<table>
<tr><td><strong>Fill in this information to identify your case:</strong></td></tr>
</table>

United States Bankruptcy Court for the:

WESTERN DISTRICT OF NORTH CAROLINA

Case number *(if known)* _____   Chapter   **7**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Power Home Solar, LLC** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Pink Energy** | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **30-0839854** | |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **919 N Main St** **Mooresville, NC 28115** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Iredell** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

| Debtor | **Power Home Solar, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__2389__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

Debtor    **Power Home Solar, LLC**
_____    Case number (*if known*) _____
Name

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____    Relationship _____

District _____    When _____    Case number, if known _____

---

**11.  Why is the case filed in *this district*?**    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13.  Debtor's estimation of available funds**    .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

■ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

---

**15.  Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
■ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**16.  Estimated liabilities**

☐ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

---

| Debtor | **Power Home Solar, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ☐ $500,001 - $1 million

- ☐ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ■ $100,000,001 - $500 million

- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

| Debtor | **Power Home Solar, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| Request for Relief, Declaration, and Signatures |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October  7, 2022**
MM / DD / YYYY

**X /s/ William Jayson Waller**                    **William Jayson Waller**
Signature of authorized representative of debtor        Printed name

Title    **CEO**

**18. Signature of attorney**

**X /s/ Joseph W. Grier, III**            Date **October  7, 2022**
Signature of attorney for debtor            MM / DD / YYYY

**Joseph W. Grier, III 7764**
Printed name

**Grier Wright Martinez, PA**
Firm name

**521 E. Morehead St., Suite 440**
**Charlotte, NC 28202**
Number, Street, City, State & ZIP Code

Contact phone  **704 332-0201**    Email address  **jgrier@grierlaw.com**

**7764 NC**
Bar number and State

**Fill in this information to identify the case:**

Debtor name **Power Home Solar, LLC**

United States Bankruptcy Court for the: WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **October  7, 2022**       X **/s/ William Jayson Waller**
Signature of individual signing on behalf of debtor

**William Jayson Waller**
Printed name

**CEO**
Position or relationship to debtor

| Fill in this information to identify the case: |
| --- |

Debtor name    **Power Home Solar, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |
| **2.1** **JP Morgan Chase Bank N.A.** | **Describe debtor's property that is subject to a lien** | **$80,585,034.87** | **Unknown** |
| Creditor's Name | **Certain personal property; see Article II of Pledge and Security Agreement dated November 23, 2021.** | | |
| **Special Credits Group 611 Woodward Ave, 2nd Floor Mail Code MI1-00MZ Detroit, MI 48226** | | | |
| Creditor's mailing address | **Describe the lien** | | |
| | **Is the creditor an insider or related party?** | | |
| | ■ No | | |
| | ☐ Yes | | |
| Creditor's email address, if known | **Is anyone else liable on this claim?** | | |
| | ■ No | | |
| **Date debt was incurred** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |
| ■ No | ☐ Contingent | | |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | ☐ Disputed | | |

| | | | |
| --- | --- | --- | --- |
| **3.** | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | | **$80,585,034.87** |

### Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| **Ashley Lee Hogewood, III K&L Gates PO Box 17047 Raleigh, NC 27619** | Line **2.1** | |

**Fill in this information to identify the case:**

Debtor name      **Power Home Solar, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** | **$0.00** |

**2.1**

Priority creditor's name and mailing address

**Alabama Department of Revenue**
**50 N. Ripley St**
**Montgomery, AL 36130**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$0.00**    Priority amount **$0.00**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

**2.2**

Priority creditor's name and mailing address

**Amherst City Income Tax**
**480 Park Ave.**
**Amherst, OH 44001-2258**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim **$0.00**    Priority amount **$0.00**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

**2.3** | Priority creditor's name and mailing address

**Arkansas Department of Finance and Admin**
**501 Woodlane Street**
**Suite 410C**
**Little Rock, AR 72201**

As of the petition filing date, the claim is:          $0.00    $0.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred      Basis for the claim:

Last 4 digits of account number      Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.4** | Priority creditor's name and mailing address

**Ashtabula City Income Tax**
**4717 Main Ave**
**Ste A**
**Ashtabula, OH 44004**

As of the petition filing date, the claim is:          $0.00    $0.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred      Basis for the claim:

Last 4 digits of account number      Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.5** | Priority creditor's name and mailing address

**Athens City Income Tax**
**8 E. Washington St.**
**Athens, OH 45701-2444**

As of the petition filing date, the claim is:          $0.00    $0.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred      Basis for the claim:

Last 4 digits of account number      Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.6** | Priority creditor's name and mailing address

**Berkheimer Tax Innovations**
**P.O. Box 25153**
**Lehigh Valley, PA 18002-5153**

As of the petition filing date, the claim is:          $0.00    $0.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred      Basis for the claim:

Last 4 digits of account number      Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | | |
|---|---|---|---|---|
| | Name | | Case number (if known) | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Cambridge City Income Tax**
**828 Wheeling Ave.**
**Cambridge, OH 43725**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Canal Fulton City Income Tax**
**155 E. Market St.**
**Ste. C**
**Canal Fulton, OH 44614-1305**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Canfield City Income Tax**
**104 Lisbon St.**
**Canfield, OH 44406-1416**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**CCA - Division of Taxation**
**PO BOX 94810**
**Cleveland, OH 44101-4810**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Celina City Income Tax**
**P.O. Box 117**
**Celina, OH 45822-0117**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Chillicothe City Income Tax**
**35 S. Paint St.**
**P.O. Box 457**
**Chillicothe, OH 45601-0457**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Cincinnati Income Tax Division**
**PO Box 637876**
**Cincinnati, OH 45263-7876**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**City of Akron Income Tax Division**
**1 Cascade Plaza - Suite 100**
**Akron, OH 44308-1161**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

**2.15**

Priority creditor's name and mailing address

**City of Alliance Income Tax
Division
P.O. Box 2025
Alliance, OH 44601-0025**

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

$0.00          $0.00

---

**2.16**

Priority creditor's name and mailing address

**City of Barboursville
PO Box 266
Barboursville, WV 25504**

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

$0.00          $0.00

---

**2.17**

Priority creditor's name and mailing address

**City of Canton, Income Tax Dept
P.O. Box 9951
Canton, OH 44711-9951**

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

$0.00          $0.00

---

**2.18**

Priority creditor's name and mailing address

**City of Dayton Division of Tax &
Account
P.O. Box 1830
Westerville, OH 43086-1830**

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

$0.00          $0.00

---

Debtor   **Power Home Solar, LLC**
_____                    Case number (if known) _____
Name

---

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**City of Lebanon Tax Div.**
**50 S. Broadway St.**
**Lebanon, OH 45036-1745**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**City of Martinsburg**
**232 N. Queen St**
**P.O. Box 828**
**Martinsburg, WV 25402**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**City of Morgantown**
**389 Spruce Street**
**Morgantown, WV 26505**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**City of Owensboro/Daviess**
**County Fiscal**
**P.O. Box 10008**
**Owensboro, KY 42302-9008**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred _____

Basis for the claim: _____

Last 4 digits of account number _____

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|

**City of Paducah Finance**
**Department**
**PO Box 9001241**
**Department 901241**
**Louisville, KY 40290-1241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|

**City of Princeton**
**800 Bee Street**
**Princeton, WV 24740**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|

**City of Saint Albans**
**P.O. Box 1488**
**St. Albans, WV 25177**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|

**City of Shelbyville**
**P.O. Box 1289**
**Shelbyville, KY 40066-3289**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|
| | **City of Toledo Income Tax**<br>**P.O. Box 929**<br>**Toledo, OH 43697-0929** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|
| | **City of Waverly Income Tax**<br>**P.O. Box 48**<br>**Waverly, OH 45690** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|
| | **Columbus Income Tax Division**<br>**P.O. Box 182437**<br>**Columbus, OH 43218-2437** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
|---|---|---|---|---|
| | **Coshocton City Income Tax**<br>**760 Chestnut St.**<br>**Coshocton, OH 43812-1294** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.31 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Defiance City Income Tax**
**P.O. Box 669**
**Defiance, OH 43512-2100**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.32 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Delaware City Income Tax**
**P.O. Box 496**
**Delaware, OH 43015-0496**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.33 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Delaware Division of Revenue**
**P.O. Box 8703**
**Wilmington, DE 19899-8703**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.34 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Department of the Treasury -**
**Internal Re**
**Internal Revenue Service Center**
**Ogden, UT 84201-0011**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

Debtor    **Power Home Solar, LLC**

_____
Name

Case number *(if known)*    _____

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|------|---|---|---|---|

**East Liverpool City Income Tax**
**126 W. 6th St.**
**East Liverpool, OH 43920-2960**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|------|---|---|---|---|

**Fairfield Income Tax**
**701 Wessel Drive**
**Fairfield, OH 45014-3611**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|------|---|---|---|---|

**Findlay City Income Tax**
**P.O. Box 862**
**Findlay, OH 45839-0862**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|------|---|---|---|---|

**Florida Department of Revenue**
**5050 W. Tennessee St.**
**Tallahassee, FL 32399-0135**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.39 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Gallipolis City Income Tax**
**P.O. Box 339**
**Gallipolis, OH 45631-0339**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.40 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Georgetown Village Income Tax**
**P.O. Box 116**
**Georgetown, OH 45121-0116**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.41 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Georgia Department of Revenue**
**PO Box 740315**
**Atlanta, GA 30374-0315**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.42 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Grand Rapids Income Tax Dept**
**PO Box 109**
**Grand Rapids, MI 49501-0109**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | | Case number (if known) | | |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Gregory F.X. Daly; Collector of Revenue**
**1200 Market Street, Room 410**
**St. Louis, MO 63103-2841**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.44 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Hillsboro City Income Tax**
**130 N. High St.**
**Hillsboro,, OH 45133-1152**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.45 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Illinois Department of Labor**
**2309 West Main Street**
**Suite 115**
**Marion, IL 62959**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.46 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Illinois Department of Revenue**
**555 W Monroe Street**
**Suite 1100**
**Chicago, IL 60661**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.47 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Indiana Department of Revenue**
**PO Box 7147**
**Indianapolis, IN 46207-7147**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.48 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.49 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Iredell County Department of Tax**
**Adminis**
**Post Office Box 1027**
**Statesville, NC 28687**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.50 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Ironton City Income Tax**
**P.O. Box 704**
**Ironton, OH 45638-0704**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.51 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Jefferson Village Income Tax**
**27 E. Jefferson St.**
**Jefferson, OH 44047-1111**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.52 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Kansas Department of Revenue**
**PO Box 750250**
**Topeka, KS 66699-0260**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.53 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Kentucky Department of Revenue**
**501 High Street**
**Frankfort, KY 40601**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.54 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $442,714.88 | $13,650.00 |
|---|---|---|---|---|

**Kevin Klink**
**141 S Longfellow Lane**
**Mooresville, NC 28117**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.55 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Lancaster City Income Tax**
P.O. Box 128
Lancaster, OH 43130-0128

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| 2.56 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Lima City Income Tax**
P.O. Box 155
Lima, OH 45802-0155

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| 2.57 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Logan City Income Tax**
P.O. Box 343
Logan, OH 43138-0343

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| 2.58 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**London City Income Tax**
20 S Walnut St STE 103
Logan, OH 43140-0387

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.59 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Lorain City Income Tax**
**605 W. 4th St.**
**Lorain, OH 44052-1605**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>)

■ No
☐ Yes

---

| 2.60 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Louisville City Income Tax**
**215 S. Mill St.**
**Louisville, OH 44641-1665**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>)

■ No
☐ Yes

---

| 2.61 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Mansfield City Income Tax**
**P.O. Box 577**
**Mansfield, OH 44901-0577**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>)

■ No
☐ Yes

---

| 2.62 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Marietta City Income Tax**
**301 Putnam St.**
**Marietta, OH 45750-3023**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**2.63** | Priority creditor's name and mailing address

**Marion City Income Tax**
**233 W. Center St.**
**Marion, OH 43302**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00      $0.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.64** | Priority creditor's name and mailing address

**Maumee City Income Tax**
**400 Conant St.**
**Maumee, OH 43537-3300**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00      $0.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.65** | Priority creditor's name and mailing address

**Michigan Department of Treasury**
**P.O. Box 30427**
**Lansing, MI 48922**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00      $0.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.66** | Priority creditor's name and mailing address

**Middletown City Income Tax**
**P.O. Box 428739**
**Middletown, OH 45042-8739**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$0.00      $0.00

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 2.67 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Missouri Taxation Division**
**P.O. Box 3000**
**Jefferson City, MO 65105**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>)

■ No
☐ Yes

---

| 2.68 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**NC Dept of Revenue Bankruptcy**
**Unit**
**PO Box 1168**
**Raleigh, NC 27602-1168**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>4</u>)

■ No
☐ Yes

---

| 2.69 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**New Mexico Taxation and Revenue**
**PO Box 2527**
**Santa Fe, NM 87504-2527**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>)

■ No
☐ Yes

---

| 2.70 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Newark City Income Tax**
**P.O. Box 4577**
**Newark, OH 43058-4577**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.71 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**North Carolina Department of Revenue**
P.O. Box 25000
Raleigh, NC 27640-0640

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

☒ No
☐ Yes

---

| 2.72 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**Ohio Department of Taxation**
P.O. Box 181140
Columbus, OH 43218-1140

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

☒ No
☐ Yes

---

| 2.73 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**Oregon City Income Tax**
5330 Seaman Road
Oregon, OH 43616-2633

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

☒ No
☐ Yes

---

| 2.74 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**Pennsylvania Department of Revenue**
PO Box 280947
Bureau of Compliance
Harrisburg, PA 17128-0947

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

☒ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | |
|---|---|---|---|
| | Name | Case number (if known) | |

| 2.75 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Pickerington City Income Tax**
**100 Lockville Rd.**
**Pickerington, OH 43147-1321**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.76 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Port Clinton City Income Tax**
**1868 E. Perry St.**
**Port Clinton, OH 43452-1499**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.77 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Portsmouth City Income Tax**
**P.O. Box 1323**
**Portsmouth, OH 45662-1323**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.78 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**R.I.T.A.**
**P.O. Box 89475**
**Cleveland, OH 44101-6475**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.79 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Regional Income Tax Agency**
**PO Box 94951**
**Cleveland, OH 44101-4951**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.80 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Rockford Village Income Tax**
**P.O. Box 282**
**Rockford, OH 45882**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.81 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Shelby County Occupational**
**License Offic**
**419 Washington Street**
**Shelbyville, KY 40065**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.82 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**South Carolina Department of**
**Revenue**
**PO Box 125**
**Columbia, SC 29214-0036**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 2.83 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Springfield City Income Tax**
**PO Box 5200**
**Springfield, OH 45501-5200**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____
Date or dates debt was incurred

Basis for the claim:

_____
Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.84 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**State of Tennessee Department of**
**Revenue**
**500 Deadrick Street**
**Nashville, TN 37242**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____
Date or dates debt was incurred

Basis for the claim:

_____
Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.85 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $340,543.92 | $13,650.00 |
|---|---|---|---|---|

**Steve Murphy**
**1918 Sunrise Key Blvd**
**Fort Lauderdale, FL 33304**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____
Date or dates debt was incurred

Basis for the claim:

_____
Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.86 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Tar Heel Tax Consulting**
**1213 W. Moorehead Street**
**Floor 5**
**Charlotte, NC 28208**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

_____
Date or dates debt was incurred

Basis for the claim:

_____
Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

**2.87** Priority creditor's name and mailing address

**Texas Comptroller of Public Accounts**
**P.O. Box 149348**
**Austin, TX 78714-9348**

Date or dates debt was incurred

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

$0.00    $0.00

---

**2.88** Priority creditor's name and mailing address

**The City of Parma; Division of Taxation**
**P.O. Box 94734**
**Cleveland, OH 44101-4734**

Date or dates debt was incurred

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

$0.00    $0.00

---

**2.89** Priority creditor's name and mailing address

**The Hartford**
**P.O. Box 14472**
**Lexington, KY 40512**

Date or dates debt was incurred

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

$0.00    $0.00

---

**2.90** Priority creditor's name and mailing address

**Town of Fayetteville**
**P.O. Box 298**
**Fayetteville, WV 25840**

Date or dates debt was incurred

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

$0.00    $0.00

---

| Debtor | **Power Home Solar, LLC** | | | Case number (if known) | |
|---|---|---|---|---|---|
| | Name | | | | |

| 2.91 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,639,057.00 | Unknown |
|---|---|---|---|---|

**U.S. Department of Labor**
**Wage and Hour Division**
**4407 Bland Road**
**Suite 260**
**Raleigh, NC 27609-6296**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number **4015**

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.92 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Virginia Department of Taxation**
**P.O. Box 1500**
**Richmond, VA 23218-1500**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.93 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Washington Ct. House Income Tax**
**117 N Main St.**
**Washington Court House, OH**
**43160**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.94 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**West Virginia State Tax**
**Department**
**PO Box 11751**
**Charleston, WV 25339-1751**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 2.95 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**Westerville Division of Revenue**
**P.O. Box 130; 64 East Walnut St.**
**Westerville, OH 43086-0130**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.96 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $442,714.88 | $13,650.00 |

**William Jayson Waller**
**16520 Reinsch**
**Davidson, NC 28036**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.97 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**Wilmington City Income Tax**
**P.O. Box 786**
**Wilmington, OH 45177**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.98 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**Wooster City Income Tax**
**P.O. Box 1088**
**Wooster, OH 44691-7081**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

| 2.99 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Zanesville City Income Tax**
**401 Market St.**
**Zanesville, OH 43701-3520**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,077.74 |
|---|---|---|---|

**1020 APR, LLC**
**1704 Millard St**
**Bethlehem, PA 18017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,046.24 |
|---|---|---|---|

**12 Bravo Construction Companies, LLC**
**5205 Spring Branch Dr**
**Pearland, TX 77584**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $72,743.00 |
|---|---|---|---|

**180 Degrees Azimuth Renewable Energy Sol**
**12/1 11th Main Srinagar**
**Bangalore,Karnataka,560050**
**INDIA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $780.00 |
|---|---|---|---|

**2701 Holloway Rd,  LLC**
**303 Middletown Park Place Suite E**
**Louisville, KY 40243**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,378.17 |
|---|---|---|---|

**349 Mall Boulevard LLC**
**543 Ft McAllister Rd**
**Richmond Hill, GA 31324**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,623.96 |
|---|---|---|---|

**4374 WS Real Estate LLC**
**605 Abbywood Dr**
**Roswell, GA 30075**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,152.19 |
|---|---|---|---|

**615GP, LLC**
**PO Box 41504**
**Nashville, TN 37204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,595.50 |
|---|---|---|---|

**800 Response Marketing, LLC**
**1795 Williston Rd Suite 200**
**South Burlington, VT 05403**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $125,000.00 |
|---|---|---|---|

**829 Studios**
**PO Box 1323**
**Brattleboro, VT 05302-1323**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,395.51 |
|---|---|---|---|

**908 Auto Service, LLC.**
**3433 Saxonburg Rd**
**Natrona Heights, PA 15065**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,427.50 |
|---|---|---|---|

**951 Macron Blvd. LP**
**1611 Pond Rd**
**Allentown, PA 18104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,762.57 |
|---|---|---|---|

**A Shred Ahead**
**28883 Network Place**
**Chicago, IL 60673-1288**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,185.00 |
|---|---|---|---|

**A&B Janitorial Service Inc**
**50665 Central Industrial Dr.**
**Shelby Township, MI 48315**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $615,615.13 |
|---|---|---|---|

**ABC Supply Co. Inc.**
**15631 Collection Center**
**Chicago, IL 60693-0156**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $804.09 |
|---|---|---|---|

**ACC Buisness**
**PO Box 5077**
**Carol Stream, IL 60197-5077**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50,000.00 |
|---|---|---|---|

**Access Group of Miami**
**6130 West Flamingo Road**
**PO Box 907**
**Las Vegas, NV 89103**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,425.00 |
|---|---|---|---|

**ACI Transport**
**320 W 9 Mile Rd**
**Ferndale, MI 48220**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $192.20 |
|---|---|---|---|

**Advanced Mailing Systems**
**PO Box 609**
**Arden, NC 28704**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $294.06 |
|---|---|---|---|

**AEP**
**PO BOX 371883**
**Pittsburgh, PA 15250-7883**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | **Power Home Solar, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**3.20**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$450.00** |
|---|---|---|
| **AFC Physicians of Tennessee PC**<br>**PO Box 734317**<br>**Dallas, TX 75373** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.21**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$461,614.27** |
|---|---|---|
| **AFCO**<br>**PO Box 371889**<br>**Pittsburgh, PA 15250-7889** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.22**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,704.05** |
|---|---|---|
| **Aire Serv Of Rowan County**<br>**1735 West Highway 152**<br>**China Grove, NC 28023** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.23**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$175.00** |
|---|---|---|
| **Alamo Construction, LLC**<br>**6064 Lute Rd**<br>**Portage, IN 46368** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.24**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,359.00** |
|---|---|---|
| **All Star Vending, Inc**<br>**3443 Military St**<br>**Port Huron, MI 48060** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.25**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$850.00** |
|---|---|---|
| **Allied Electrical Services**<br>**25217 Michigan Ave**<br>**Dearborn, MI 48124** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.26**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$944.23** |
|---|---|---|
| **Ally Financial**<br>**P.O. Box 9001951**<br>**Louisville, KY 40290-1951** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|--------|---------------------------|--|------------------------|--|
| | Name | | | |

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$309,244.35** |
|------|----|----|----|
| | **AM Conservation Group** | ☐ Contingent | |
| | **1701 Charleston Regional Parkway** | ☐ Unliquidated | |
| | **Suite A** | ☐ Disputed | |
| | **Charleston, SC 29492** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,867.44** |
|------|----|----|----|
| | **American Disposal Services of Georgia, I** | ☐ Contingent | |
| | **3 Waterway Square Place** | ☐ Unliquidated | |
| | **Suite 110** | ☐ Disputed | |
| | **The Woodlands, TX 77380** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,962.88** |
|------|----|----|----|
| | **American National Insurance Company** | ☐ Contingent | |
| | **8502-27** | ☐ Unliquidated | |
| | **PO Box 181300** | ☐ Disputed | |
| | **Farifield, OH 45018-1300** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$115.14** |
|------|----|----|----|
| | **American Pest Control** | ☐ Contingent | |
| | **11820 West Market Place** | ☐ Unliquidated | |
| | **Suite A** | ☐ Disputed | |
| | **Fulton, MD 20759** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,622.19** |
|------|----|----|----|
| | **American Roofing Supply** | ☐ Contingent | |
| | **7440 State Highway 121** | ☐ Unliquidated | |
| | **McKinney, TX 75070** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$347.17** |
|------|----|----|----|
| | **AmeriGas** | ☐ Contingent | |
| | **375 WMain St** | ☐ Unliquidated | |
| | **Brownsburg, IN 46112-9785** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$161,600.00** |
|------|----|----|----|
| | **ami+partners Advantage Media** | ☐ Contingent | |
| | **PO Box 45** | ☐ Unliquidated | |
| | **Captiva, FL 33924** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Power Home Solar, LLC** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,412.77** |
|---|---|---|---|

**Angelic Solar, LLC**
**2000 Auburn Dr**
**Suite 200**
**Beachwood, OH 44122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$56,254.64** |
|---|---|---|---|

**Applegate Greenfiber Acquisition**
**1603 Orrington Ave**
**Suite 700**
**Evantson, IL 60201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$110.70** |
|---|---|---|---|

**Aqua Filter Fresh, Inc.**
**Tyler Mountain Water Co.**
**1 Commerce Drive**
**Pittsburgh, PA 15239**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$149.35** |
|---|---|---|---|

**Armstrong Business Solutions**
**437 N. Main Street**
**Butler, PA 16001-4358**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$32,287.75** |
|---|---|---|---|

**Artisan Signs And Graphics, Inc.**
**18335 Old Statesville Rd. Suite L**
**Cornelius, NC 28031**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,125.00** |
|---|---|---|---|

**Aspen Contracting, Inc**
**4141 NE Lakewood Way**
**Lee's Summit, MO 64064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$296.70** |
|---|---|---|---|

**Astound Business Solutions**
**PO Box 11816**
**Newark, NJ 07101-8116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,915.00 |
|---|---|---|---|

**Audio Eye, Inc**
**5210 E Williams Circle, Suite 750**
**Tucson, AZ 85711**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,729,810.00 |
|---|---|---|---|

**Aurora Solar Inc.**
**434 Brannan Street**
**San Francisco, CA 94107**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $53,814.00 |
|---|---|---|---|

**Auto Action Technologies, Inc**
**121 N Michigan Ave**
**Kenilworth, NJ 07033**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,111.43 |
|---|---|---|---|

**B&L Wholesale Supply**
**16687 Collection Center Dr**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,083.94 |
|---|---|---|---|

**Badger Daylighting Corp**
**4910 N Cr 900 East**
**Brownsburg, IN 46112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,882.00 |
|---|---|---|---|

**Baker & Hostetler LLP**
**Key Tower**
**127 Public Square, Suite 2000**
**Cleveland, OH 44114-1214**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,150.00 |
|---|---|---|---|

**Barba CFO**
**200 Centerville Road, Unit 7**
**Warwick, RI 02886**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.48 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**Barbara Clarke**
**Scott A. Radloff P71154**
**P.O. Box 173**
**Sandusky, MI 48471**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $75.00 |
|---|---|---|---|

**Bargain Dumpster, LLC**
**208 Treyburn Cir**
**Irmo, SC 29063**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**Bates et al**
**John D. Philo Anthony D. Paris Sugar Law**
**4605 Cass Avenue**
**2nd Floor**
**Detriot, MI 48201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $14,373.77 |
|---|---|---|---|

**Beaman Dodge Chrysler Jeep Ram**
**1705 S Church St**
**Murfreesboro, TN 37130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $0.00 |
|---|---|---|---|

**Bell**
**Kevin E. Werner**
**405 North Main Street**
**Suite D**
**Crown Point, IN 46307**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $107,600.00 |
|---|---|---|---|

**Best Edit Studios, LLC**
**29200 Northwestern Hwy #130**
**Southfiled, MI 48034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,532.78 |
|---|---|---|---|

**Better Business Solutions**
**310 Wilson Pike Circle**
**Bentwood, TN 37027**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.55** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$126,493.78**

**Big Fish Communications, Inc**
283 Newbury St
Boston, MA 02115

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.56** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,432.70**

**Black Label Builders, Inc**
232 Heslop Rd
Mountain Top, PA 18707

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.57** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$325.00**

**Bolingbrook Area Chamber of Commerce**
201 Canterbury Lane Unit B
Bolingbrook, IL 60440

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.58** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,804.44**

**Bonnymeads EPD LP**
PO Box 4153
Harrisburg, PA 17111

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.59** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$13,728.00**

**Boomi, Inc.**
1400 LIBERTY RIDGE DR.
CHESTERBROOK, PA 19087

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.60** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$151,900.00**

**Bowers Engineering Services**
127 South Main Street
Auburn, IN 46706

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.61** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$35,329.50**

**Bring IT by Macro, LLC.**
112 Summer Lakes Dr
Cary, NC 27513

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.62** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,250.00**

**Brooks Engineering**
**3949 Joslin Lane**
**Vacaville, CA 95688**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.63** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$53.76**

**Buckeye Culligan**
**4040 Fondorf Dr**
**Colubus, OH 43228**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.64** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,942.00**

**Budget Dumpster, LLC**
**830 Canterbury Rd**
**Westlake, OH 44145**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.65** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,539.25**

**Buhl Insurance Agency, Inc**
**4204 East Ewalt Rd**
**Gibsonia, PA 15044**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.66** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,050.00**

**Bunn Box, Inc**
**3204 Lower Huntington Rd**
**Fort Wayne, IN 46809**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.67** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,603.67**

**Caesh Properties LLC**
**423 South 2nd Street**
**St. Charles, IL 60174**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.68** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$38,945.00**

**CallMiner, Inc**
**200 West St**
**Waltham, MA 02451**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,601.82 |
|---|---|---|---|

**Carleton Equipment**
**PO Box 2208**
**Decatur, AL 35609-2208**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,659.58 |
|---|---|---|---|

**Carmel View Investment Advisors LLC**
**4817 Hardison Rd**
**Charlotte, NC 28226**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,662.93 |
|---|---|---|---|

**Carolina PRG**
**8720 Red Oak Blvd Ste 415**
**Charlotte`, NC 28217**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,979.67 |
|---|---|---|---|

**Caskie & Frost**
**PO Box 6320**
**Lynchburg, VA 24505**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,000.00 |
|---|---|---|---|

**CastBox**
**4400 Route 9 South Suite 1000**
**Freehold, NJ 07728**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,475.00 |
|---|---|---|---|

**Catapult Employers Association, Inc**
**3150 Spring Forest Rd, Suite 116**
**Raleigh, NC 27616**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Catherine (Kitty) & Bradley Lohrum**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.76**

**Nonpriority creditor's name and mailing address**
**CCAP Auto Lease LTD DBA Chrysler Capital**
**1601 Elm Street, Suite 800**
**Dallas, TX 75201**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$44,538.30**

---

**3.77**

**Nonpriority creditor's name and mailing address**
**CED Greentech**
**PO Box 936557**
**Atlanta, GA 31193-6557**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$2,619,305.33**

---

**3.78**

**Nonpriority creditor's name and mailing address**
**CFGI Holdings, LLC**
**1 Lincoln Street Suite 1301**
**Boston, MA 02111**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$46,515.00**

---

**3.79**

**Nonpriority creditor's name and mailing address**
**Chapman Family Partnership Seven, LTD**
**PO Box 42262**
**Houston, TX 77242-2262**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$12,149.00**

---

**3.80**

**Nonpriority creditor's name and mailing address**
**Chappell Group, LLC**
**250 Kyland Cove Ave**
**Las Vegas, NV 89123**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$10,000.00**

---

**3.81**

**Nonpriority creditor's name and mailing address**
**Charlotte Motor Speedway, LLC**
**PO Box 600**
**Concord, NC 28026**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$8,000.00**

---

**3.82**

**Nonpriority creditor's name and mailing address**
**Cheryl A. Lawson Individually and Admin.**
**Dan R. Francis Dan Francis Law Firm**
**P.O. Box 575**
**Lexington, NC 27293**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

| Debtor | **Power Home Solar, LLC** | Case number (*if known*) | |
| --- | --- | --- | --- |
| | Name | | |

---

**3.83** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$336,305.43**

**Cintas-200**
**PO BOX 630803**
**Cincinnati, OH 45263-0803**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.84** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$24,377.36**

**CIT**
**10201 Centurion Parkway North**
**Suite 100**
**Jacksonville, FL 32256**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.85** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$425,897.11**

**City Electric Supply**
**P.O. Box 13507**
**Greensboro, NC 27415**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.86** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$116.06**

**City of Marshfield**
**798 S. Marshall**
**Marshfield, MO 65706**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.87** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,362.50**

**CliftonLarsonAllen LLC**
**220 S 6th St**
**Suite 300**
**Minneapolis, MN 55402-1418**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.88** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,350.00**

**Company Nurse, LLC**
**8360 E Via De Ventura, Suite L-200**
**Scottsdale, AZ 85258**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.89** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,572.00**

**Concentra**
**PO Box 5106**
**Southfield, MI 48086-5106**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.90** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,330.52**

**Concord Property Development, LLC**
**500 South Main Street**
**Mooresville, NC 28115**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.91** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$37,318.40**

**Concur Technologies, Inc.**
**601108th Ave NE, Suite 1000**
**Belleview, WA 98004**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.92** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$88,240.00**

**ConsumerAffairs**
**297 Kingsbury Grade**
**Suite 1025 Mailbox 4470**
**Stateline, NV 89449-4470**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.93** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$29,000.00**

**Contact Center Compliance Corp**
**350 E Street**
**Santa Rosa, CA 95404**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.94** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,976.30**

**County Waste**
**PO Box 8010**
**Clifton Park, NY 12065-8010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.95** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Craig Berger**
**Stace L. Roth Sean R. Steberger Schulman**
**236 3rd Street SW**
**Canton, OH 44702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.96** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$559.53**

**Culligan Water Conditioning**
**2703 Airport Road**
**Plant City, FL 33563**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

**3.97** | Nonpriority creditor's name and mailing address
**Cure Holdings III, LLC**
**2733 E Battlefield St Number 144**
**Springfield, MO 65804**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$4,583.66**

---

**3.98** | Nonpriority creditor's name and mailing address
**Darling's Professional Cleaning Service**
**135 Cup Chase Dr**
**Mooresville, NC 28115**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$16,288.75**

---

**3.99** | Nonpriority creditor's name and mailing address
**Darrow Everett LLP**
**One Turkshead Place, Suite 1200**
**Providence, RI 02903**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$803,175.69**

---

**3.100** | Nonpriority creditor's name and mailing address
**David & Debbi Hutzell**
**Stace L. Roth Sean R. Steward Schulman,**
**236 3rd Street SW**
**Canton, OH 44702**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

**3.101** | Nonpriority creditor's name and mailing address
**David Messick**
**Justin Johl Shook, Hardy & Bacon, LLP**
**2555 Grand Boulevard**
**Kansas City, MO 64108**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

**3.102** | Nonpriority creditor's name and mailing address
**David Wallis**
**Jennifer Catherine Snow**
**222 South Central Avenue**
**Suite 1100**
**St. Louis, MO 63105**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

**3.103** | Nonpriority creditor's name and mailing address
**David Walton Hartman & Suzanne Renee Lew**
**Robert N. Young Carruthers & Roth, P.A.**
**235 North Edgeworth Street**
**P.O. Box 540**
**Greensboro, NC 27402**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

| Debtor | **Power Home Solar, LLC** | | |
|---|---|---|---|
| | Name | Case number *(if known)* | |

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,671.86 |
|---|---|---|---|

**DCL Construction, Inc**
**5298 Bucks Garage Road**
**Maiden, NC 28650**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,750.00 |
|---|---|---|---|

**DecisionPathHR**
**8720 Red Oak Blvd Ste 300**
**Charlotte`, NC 28217**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,790.00 |
|---|---|---|---|

**Denic Corporation**
**7735 Marsh Rd**
**Indianapolis, IN 46278**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Denise Farag**
**Stace L. Roth Sean R. Steward Schulman,**
**236 3rd Street SW**
**Canton, OH 44702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Dennis Joslin**
**Nicholas G. Higgins A&L Licker Law Firm**
**1861 Sherman Road**
**St. Charles, MO 63303**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,000.00 |
|---|---|---|---|

**Detroit Athletic Club**
**241 Madison Street**
**Detroit, MI 48226**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $678.50 |
|---|---|---|---|

**Dickinson Fleet Services, LLC**
**7717 Solution Center**
**Chicago, IL 60677-7007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.111** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Dividend Finance**
**One California Street**
**San Francisco, CA 94111**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.112** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$283,750.00**

**DLI Properties LLC**
**2000 Brush Street**
**Suite 200**
**Detroit, MI 48226**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.113** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,453.61**

**Dock & Door National LLC**
**920 Cedar Ave**
**St Charles, IL 60174**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.114** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$65,147.50**

**Docusign**
**Dept 3428**
**PO BOX 123428**
**Dallas, TX 75312-3428**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.115** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,394.92**

**Donnellon McCarthy**
**10855 Medallion Dr.**
**Cincinnati, OH 45241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.116** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$71,497.14**

**Dropbox**
**1800 Owens St Suite 200**
**San Francisco, CA 94158**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.117** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$182.84**

**Duke Energy**
**PO Box 602566**
**Charlotte, NC 28260-2566**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

**3.118** Nonpriority creditor's name and mailing address

Dumpsters.com
830 Canterbury Rd
Westlake, OH 44145

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$6,551.18**

**3.119** Nonpriority creditor's name and mailing address

Dun & Bradstreet, Inc.
101 JFK Parkway
Short Hills, NJ 07078

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,378.00**

**3.120** Nonpriority creditor's name and mailing address

Dunham Hildebrand, PLLC
2416 21st Avenue South
Suite 303
Nashville, TN 37212

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$7,934.79**

**3.121** Nonpriority creditor's name and mailing address

EAN Services, LLC
PO Box 402383
Atlanta, GA 30384-2334

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$39,657.65**

**3.122** Nonpriority creditor's name and mailing address

Ease Plumbing
19109 West Catawba Ave
Suite 110
Cornelius, NC 28037

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$693.88**

**3.123** Nonpriority creditor's name and mailing address

Elliott Davis, LLC/PLLC
PO Box 6286
Greenville, SC 29606-6286

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$220,288.83**

**3.124** Nonpriority creditor's name and mailing address

Empellor Marketing Systems
12150 E Briarwood Ave Ste 210
Centennial, CO 80112

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$46,631.93**

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.125** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,480.00**

**Energyscape Renewables, LLP**
**17th Stone, Thashnath House**
**Chenthrappinni P O,**
**Thrissur,Kerala,680687**
**INDIA**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.126** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$200.00**

**Engarde**
**353 Ironwood Dr.**
**Salt Lake City, UT 84115**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.127** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$313,159.67**

**Enterprise FM Trust**
**Enterprise Fleet Mgmt Customer Billing**
**PO BOX 800089**
**Kansas City, MO 64180-0089**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.128** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,250.00**

**Eric L. Smith**
**678 Ekastown Rd.**
**PO Box 145**
**Sarver, PA 16055**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.129** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Erik Steffen**
**Stace L. Roth Sean R. Steward Schulman,**
**236 3rd Street SW**
**Canton, OH 44702**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.130** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$430,331.97**

**Everest National Insurance**
**PO Box 14516**
**Lexington, KY 40512**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.131** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,875.00**

**Fayetteville Warehouse Storage, LLC**
**PO Box 64076**
**Fayetteville, NC 28306**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.132** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,309.15**

**First Piedmont Waste Solutions**
PO Box 1069
Chatham, VA 24531

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.133** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**Fish Window Cleaning**
PO Box 152323
Tampa, FL 33684

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.134** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$247,578.64**

**Five9, Inc.**
3001 Bishop Drive
Ste 350
San Ramon, CA 94583

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.135** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$36,042.94**

**FleetNet America, Inc.**
PO Box 970
Cherryville, NC 28021

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.136** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$22,230.00**

**FloQast, Inc**
14721 Califa St
Sherman Oaks, CA 91411

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.137** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$482.65**

**Foliage Concepts**
PO Box 18567
Asheville, NC 28814

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.138** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$105.97**

**Forklift Systems Inc.**
884 Elm Hill Pike
PO Box 100913
Nashville, TN 37210

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.139 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$11,746.75** |
|---|---|---|---|

**Foster, Swift, Collins & Smith, P.C.**
**313 S. Washington Square**
**Lansing, MI 48933**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|---|---|---|---|

**Frank Glover**
**Michael Deal Alderman & Hutcherson, LLC**
**487 Cherry Street**
**Box 8**
**Macon, GA 31201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.141 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,266.49** |
|---|---|---|---|

**Fraser Advanced Information Systems onli**
**320 Penn Ave**
**West Reading, PA 19611**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.142 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$37,013.98** |
|---|---|---|---|

**Fred Pryor Seminars & Career Track**
**5700 Broadmoor St Suite 300**
**Mission, KS 66202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.143 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$50,822.51** |
|---|---|---|---|

**FrontApp, Inc**
**1455 Market Street Floor 19**
**San Francisco, CA 94103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.144 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,200.00** |
|---|---|---|---|

**G.A. Fleming Real Estate, LLC**
**50E 1000N**
**Decatur, IN 46733**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.145 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$16,000.00** |
|---|---|---|---|

**GaugeMedia LLC**
**20230 Sportsman Drive**
**Cornelius, NC 28031**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

**3.146** | **Nonpriority creditor's name and mailing address**
**Generac Power Systems, Inc**
S45  W29290 Hwy 59
Waukesha, WI 53189

Date(s) debt was incurred  _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$17,706,908.79**

---

**3.147** | **Nonpriority creditor's name and mailing address**
**GFI Digital**
PO Box 775010
St. Louis, MO 63177-5010

Date(s) debt was incurred  _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$2,490.58**

---

**3.148** | **Nonpriority creditor's name and mailing address**
**GHA Technologies, Inc**
8998 E Raintree Drive
Scottsdale, AZ 85260

Date(s) debt was incurred  _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$2,448.95**

---

**3.149** | **Nonpriority creditor's name and mailing address**
**GKI Infill Cincinnati, LLC**
C/O Investcorp
280 Park Ave
New York, NY 10017

Date(s) debt was incurred  _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$12,671.34**

---

**3.150** | **Nonpriority creditor's name and mailing address**
**Global Motivation, Inc**
2711 N Sepulveda Blvd #287
Manhattan Beach, CA 90266

Date(s) debt was incurred  _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$11,025.00**

---

**3.151** | **Nonpriority creditor's name and mailing address**
**GM Financial DBA AmeriCredit**
PO Box 78143
Phoenix, AZ 85062-8143

Date(s) debt was incurred  _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$111,270.15**

---

**3.152** | **Nonpriority creditor's name and mailing address**
**Goodleap**
8781 Sierra College Blvd
Roseville, CA 95661

Date(s) debt was incurred  _
Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  _

Is the claim subject to offset? ■ No  ☐ Yes

**$623.79**

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.153**

**Nonpriority creditor's name and mailing address**
**Goodleap**
**8781 Sierra College Blvd**
**Roseville, CA 95661**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.154**

**Nonpriority creditor's name and mailing address**
**GPS Dashboard, Inc**
**262 Arlington Ave**
**Kensington, CA 94707**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$49,500.00**

---

**3.155**

**Nonpriority creditor's name and mailing address**
**Gray & Creech Office Systems**
**PO Box 49373**
**Greensboro, NC 27419**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$589.29**

---

**3.156**

**Nonpriority creditor's name and mailing address**
**Graybar**
**34 N Meramec Ave**
**Clayton, MO 63105**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$3,825.20**

---

**3.157**

**Nonpriority creditor's name and mailing address**
**Graybar Electric Company, Inc.**
**Jonathan W. Massell Nexsen Pruet, PLLC.**
**4141 Parklake Avenue**
**Suite 200**
**Raleigh, NC 27612**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$0.00**

---

**3.158**

**Nonpriority creditor's name and mailing address**
**Green It Up Yardscapes**
**9734 Capella Avenue Nw**
**Concord, NC 28027**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$272.00**

---

**3.159**

**Nonpriority creditor's name and mailing address**
**Guardian Alarm**
**75 Remittance Drive Dept 1376**
**Chicago, IL 60675-1376**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$5,029.33**

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.160** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,075.58**

**Gudorf Plumbing Heating Cooling Electric**
**1280 3rd Ave**
**Jasper, IN 47546**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.161** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$789,270.18**

**Guru Cultivation LLC**
**1485 Ashford Ave Apt 14C South**
**San Juan, PR 00907**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.162** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,175.00**

**Hal Poret LLC**
**142 Hunter AVe**
**Sleepy Hollow, NY 10591**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.163** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$17,518.00**

**Harker LLC**
**122 W Bland Street, Suite A**
**Charlotte, NC 28203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.164** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$56,403.00**

**Hartford Fire Insurance Compay**
**One Hartford Plaza**
**Hartford, CT 06155**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.165** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$675.06**

**HAV-A-CUP Coffee Service & Quality Water**
**PO Box 3121**
**Hickory, NC 28603**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.166** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,160.40**

**HayStackID**
**PO Box 6459**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.167 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $386.55 |
|---|---|---|---|

**Heartland Tanning, Inc**
**4250 NE Sun Ct**
**Lee's Summit, MO 64064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.168 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,346.25 |
|---|---|---|---|

**Heavyweight Waste Indianapolis**
**484 E Carmel Dr #246**
**Carmel, IN 46032**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.169 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $6,500.00 |
|---|---|---|---|

**Henson Missouri Properties**
**649 Huntington Rd**
**Kansas City, MO 64113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.170 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $47,850.47 |
|---|---|---|---|

**Herc Rentals, Inc.**
**PO Box 936257**
**Atlanta, GA 31193**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.171 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $200.00 |
|---|---|---|---|

**Hewitt Solutions, PLLC**
**2829 Monteith Rd**
**Richmond, VA 23235**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.172 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $16,114.36 |
|---|---|---|---|

**Heyl, Royster, Voelker & Allen, P.C.**
**PO Box 6199**
**Peoria, IL 61601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.173 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $13,887.50 |
|---|---|---|---|

**Hueman People Solutions, LLC**
**320 1st Street N, Suite 101**
**Jacksonville Beach, FL 32250**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.174** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,045.99**

**Huntington National Bank**
**41 South High Street, HC0910**
**Columbus, OH 43215**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

**3.175** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**IBEW, Local 58**
**Richard G. Mack, Jr. Ryan A. Paree Mille**
**7700 Second Avenue**
**Suite 335**
**Detriot, MI 48202**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

**3.176** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,575.67**

**Ideal Properties, LLC**
**2732 Grand Ave Ste 122**
**Everett, WA 98201**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

**3.177** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$74,694.36**

**IDI Distributors, Inc.**
**Bin 88008**
**Milwaukee, WI 53288-0008**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

**3.178** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$19,115.85**

**Image Business Solutions**
**28339 Beck Rd**
**SUITE F2**
**Wilxom, MI 48393**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

**3.179** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$24,274.95**

**Imaginit Technologies**
**28127 Network Place**
**Chicago, IL 60673-1281**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

**3.180** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**In Re: v. PHS**
**Ryan D. Barack Kwall Barack Nadeau, PLLC**
**304 South Belcher Road**
**Suite C**
**Clearwater, FL 33755**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  _

Last 4 digits of account number  _

Basis for the claim:  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.181** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$190,667.95**

**Indeed**
7501 NORTH CAPITAL OF TEXAS HWY.
AUSTIN, TX 78731

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.182** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,898.85**

**Information and Computing Services, Inc**
3563 Philips Highway, Suite F-601
Jacksonville, FL 32207

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.183** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$326,589.25**

**Insight Direct USA, Inc**
6820 S Harl Ave
Tempe, AZ 85283

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.184** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,200.52**

**Intralinks, Inc**
622 3rd Ave, 10th Floor
New York, NY 10017

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.185** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,410.00**

**Irwinton 1677, LLC**
640 NE 32 St
Boca Raton, FL 33431

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.186** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,873.67**

**James River Air Conditioning Co.**
1905 Westmoreland Street
Richmond, VA 23230-3225

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.187** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,346.57**

**Jenkins Environmental, LLC**
3750 Centerview Dr.
Chantilly, VA 20151

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **6494**

Basis for the claim:  Josh Sidham, 16323 Black Run Rd, Orange, VA

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,421.40** |

**Jenkins Services, Inc.**
**Jenkins Restoration**
**3750 Centerview Dr**
**Chantilly, VA 20151**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Josh Stidham; 16323 Black Run Rd, Orange, VA

Last 4 digits of account number  **7478**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |

**John Calvin Hancock**
**Robert Underwood Underwood, LLC**
**4600 Touchton Road East**
**Suite 1150**
**Jacksonville, FL 28345**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |

**John Salmon**
**J. Barrett Lucy Freeman, Dunn, Lucy & Co**
**1045 Cottonwood Road**
**Lynchburg, VA 24503**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.191 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$25,000.00** |

**Josef Newgarden Racing, Inc.**
**44 Park Crescent Circle**
**Nashville, TN 37215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.192 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,145.20** |

**Joseph, Mann & Creed**
**8948 Canyon Falls Blvd Suite 200**
**Twinsburg, OH 44087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,910.00** |

**Junction Climate Control, Inc**
**1103 Freeport Rd**
**Cheswick, PA 15024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$848.68** |

**Kamps Wood Shavings & Refuse Disposal**
**280 Bliss Drive Sw**
**Grandville, MI 49418**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Power Home Solar, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.195** Nonpriority creditor's name and mailing address

Kavaliro
12612 Challenger Parkway, Suite 400
orlando, FL 32626

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$50,750.88**

---

**3.196** Nonpriority creditor's name and mailing address

Kendall Electric, Inc
P.O. Box 671121
Detroit, MI 48267-1121

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$35,459.52**

---

**3.197** Nonpriority creditor's name and mailing address

Kentucky Derby Festival, Inc
1001 S. Third St
Louisville, KY 40203

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$12,000.00**

---

**3.198** Nonpriority creditor's name and mailing address

Kentwood Plumbing & Heating, Inc.
3411 32nd St SE
Grand Rapids, MI 49512

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$3,164.67**

---

**3.199** Nonpriority creditor's name and mailing address

King Tutt Graphics LLC
1113 Transport Dr
Raleigh, NC 27603

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$274,129.74**

---

**3.200** Nonpriority creditor's name and mailing address

Kohl Building Products
7440 STATE HIGHWAY 121
MCKINNEY, TX 75070

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$21,910.99**

---

**3.201** Nonpriority creditor's name and mailing address

Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$72,231.65**

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.202**

**Nonpriority creditor's name and mailing address**

**Labor Law Compliance Center, LLC**
**23855 Gosling Road**
**Spring, TX 77389**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$302.76**

---

**3.203**

**Nonpriority creditor's name and mailing address**

**Latricia Beer**
**Ravid & Associates, P.C.**
**23855 Northwestern Highway**
**Southfield, MI 48075**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.204**

**Nonpriority creditor's name and mailing address**

**Lauletta Birbaum LLC**
**591 Mantua Blvd**
**Sewell, NJ 08080**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$8,170.00**

---

**3.205**

**Nonpriority creditor's name and mailing address**

**LDC Hub Limited**
**28045 Ranney Parkway, Suite E**
**Westlake, OH 44145**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$8,229.71**

---

**3.206**

**Nonpriority creditor's name and mailing address**

**Lineage**
**1629 Cross Beam Dr**
**Charlotte, NC 28217**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$471.49**

---

**3.207**

**Nonpriority creditor's name and mailing address**

**Linkedin Corp**
**1000 West Maude Ave**
**Sunnyvale, CA 94085**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$55,727.04**

---

**3.208**

**Nonpriority creditor's name and mailing address**

**Listen 360**
**11625 Rainwater Dr.**
**Suite 645**
**Alpharetta, GA 30009**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$4,800.00**

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.209 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $13,838.06 |
|---|---|---|---|

**Lord Law Firm, PLLC**
**1057 East Morehead Street**
**Suite 120**
**Charlotte, NC 28204**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.210 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $12,939.19 |
|---|---|---|---|

**Louis T. Ollesheimer & Son, Inc.**
**605 E. 12 Mile Road**
**Madison Heights, MI 48071**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.211 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $302.32 |
|---|---|---|---|

**Louisville Water**
**2521 Halloway Rd**
**Louisville, KY 40279**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.212 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $77,584.11 |
|---|---|---|---|

**MacAllister Rentals**
**Dept. 78731**
**P.O. Box 78000**
**Detroit, MI 48278-0731**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.213 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,888.92 |
|---|---|---|---|

**Maddox Industrial Transformer, LLC**
**865 Victor Hill Rd**
**Greer, SC 29651**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.214 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $700.00 |
|---|---|---|---|

**Made From Scratch**
**2454 Wellington Chase Dr**
**Concord, NC 28027**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.215 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,600.00 |
|---|---|---|---|

**Magentrix**
**50 Minthorn Blvd, Unit 502**
**Thornhill,ON,L3T7X8**
**CANADA**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| 3.216 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$35.00** |
|---|---|---|---|

**Mainstream Fiber Networks, LLC**
**4588 Old State Route 46**
**Nashville, IN 47448**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.217 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,762.00** |
|---|---|---|---|

**Marwan N Saliba (Nick)**
**9022 Linksvue Dr**
**Knoxville, TN 37923**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.218 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,633.99** |
|---|---|---|---|

**MC General Contracting, LLC**
**5 S Oak St**
**Mount Carmel, PA 17851**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.219 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,278.75** |
|---|---|---|---|

**McLip Properties, LLC**
**3330 Hollins Rd Suite A**
**Roanoke, VA 24012**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.220 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,428,940.98** |
|---|---|---|---|

**McNaughton-McKay**
**P.O. Box 890976**
**Charlotte, NC 28289**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.221 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$913.00** |
|---|---|---|---|

**Med Express**
**Pc Virginia**
**PO BOX 7962**
**Belfast, ME 04915-7900**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.222 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$728.00** |
|---|---|---|---|

**MedExpress Urgent Care, PC-Pennsylvania**
**PO Box 7964**
**Belfast, ME 04915-7900**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | |
|---|---|---|---|
| | Name | Case number (if known) | |

| 3.223 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $750.85 |
|---|---|---|---|

**MediaCom Business**
**PO Box 5744**
**Carol Stream, MO 65804-7233**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.224 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,300.00 |
|---|---|---|---|

**Mercer (US) inc**
**PO Box 730212**
**Dallas, TX 75373-0212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.225 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $190,870.01 |
|---|---|---|---|

**Merchants Automotive Group Inc**
**14 Central Park Drive**
**1st Floor**
**Hooksett, NH 03106-2407**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.226 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Merchants Automotive Group, LLC (Merchan**
**Michael J. Lambert Sheehan, Phinney, Bas**
**1000 Elm Street**
**17th Floor**
**Manchester, NH 03105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.227 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,063.93 |
|---|---|---|---|

**Meridian Waste North Carolina, LLC**
**PO Box 37010**
**Raleigh, NC 27627**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.228 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Messick**
**Justin Johl Shook, Hardy & Bacon, LLP**
**2555 Grand Boulevard**
**Kansas City, MO 64108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.229 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,563,833.67 |
|---|---|---|---|

**Meta Platforms, Inc.**
**1601 Willow Rd**
**Melno Park, CA 94025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

**3.230** | **Nonpriority creditor's name and mailing address**
**MG Harmony Farms, LLC**
**C/O Sturges Property Group**
**202 West Berry St. Suite 500**
**Fort Wayne, IN 46802-2248**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$2,995.46**

---

**3.231** | **Nonpriority creditor's name and mailing address**
**Michael Best & Friedrich Llp**
**River POint**
**444 West Lake Street**
**Chicago, IL 60606**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,489.50**

---

**3.232** | **Nonpriority creditor's name and mailing address**
**Michael Gillespie**
**Christopher Wetherbee Oberholtzer Filous**
**39 Public Square**
**Suite 301**
**Medina, OH 44702**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.233** | **Nonpriority creditor's name and mailing address**
**Michigan.com/Detroit Free Press/ Localiq**
**3964 Solutions Center**
**Chicago, IL 60677-3009**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$38,038.24**

---

**3.234** | **Nonpriority creditor's name and mailing address**
**Microsoft Online, Inc**
**6880 Sierra Center Parkway**
**Reno, NV 89511**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$226,092.56**

---

**3.235** | **Nonpriority creditor's name and mailing address**
**Middle Georgia Truck Repair**
**6391 Hawkinsville Rd**
**Macon, GA 31216**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$14,047.50**

---

**3.236** | **Nonpriority creditor's name and mailing address**
**Midland 6327, LLC**
**132 Citizens Blvd**
**Simpsonville, KY 40067**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$14,402.64**

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.237** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,778.56**

**Midwest Roofing Supply**
**7440 State Highway 121**
**McKinney, TX 75070**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.238** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$168,751.51**

**Mike Albert Leasing, Inc**
**10340 Evendale Dr**
**Cincinnati, OH 45241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.239** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,366.78**

**Mitch Smith Auto Service & Sales LLC**
**4570 West State RD 22**
**Anderson, IN 46011**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.240** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Mondello et al**
**Stacie L. Roth Schulman, Roth & Associat**
**236 3rd Street SW**
**Canton, OH 44702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.241** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Montrell Warren**
**W. Mark Broadwell Forbes & Broadwell**
**606 Aberdeen Road**
**Hampton, VA 23661**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.242** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$170.09**

**Municipal Authority Of Buffalo Township**
**707 South Pike Road**
**Sarver, PA 16055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.243** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,924.08**

**NB Handy**
**PO Box 11407**
**Birmingham, AL 35246-1653**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**3.244**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,750.00** |
|---|---|---|
| **Nearmap US Inc.** | ☐ Contingent | |
| **10897 South River Front Parkway** | ☐ Unliquidated | |
| **Suite 150** | ☐ Disputed | |
| **South Jordan, UT 84095** | | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.245**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$12,159.46** |
|---|---|---|
| **Neely Coble Company, Inc.** | ☐ Contingent | |
| **PO Box 100347** | ☐ Unliquidated | |
| **Nashville, TN 37224-0347** | ☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.246**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,345.52** |
|---|---|---|
| **New Branch Real Estate Advisors LLC Trus** | ☐ Contingent | |
| **167 Church  St** | ☐ Unliquidated | |
| **Concord, NC 28025** | ☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.247**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,107.65** |
|---|---|---|
| **New South Waste, Inc** | ☐ Contingent | |
| **PO Box 3549** | ☐ Unliquidated | |
| **West Columbia, SC 29171** | ☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.248**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$0.00** |
|---|---|---|
| **Nicholas Heiland & Jessica Thornton** | ☐ Contingent | |
| **Stace L. Roth Sean R. Steward Schulman,** | ☐ Unliquidated | |
| **236 3rd Street SW** | ☐ Disputed | |
| **Canton, OH 44702** | | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.249**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,005.50** |
|---|---|---|
| **Normandy Place, LLC** | ☐ Contingent | |
| **425 West Capitol Ave, Suite 300** | ☐ Unliquidated | |
| **Little Rock, AR 72201** | ☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**3.250**

| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$96.00** |
|---|---|---|
| **NTA, Inc.** | ☐ Contingent | |
| **P.O. Box 508** | ☐ Unliquidated | |
| **Mooresville, NC 28115** | ☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.251 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,000.00** |
|---|---|---|---|

**Oakstar Properties, LLC**
**8319-201 Six Forks Rd**
**Raleigh, NC 27615**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.252 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$227.99** |
|---|---|---|---|

**Offix**
**13525 Wellington Center Circle**
**Suite 107**
**Gainesville, VA 20155**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.253 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,426.62** |
|---|---|---|---|

**Ohio Bureau Of Workers**
**PO Box 89492**
**Cleveland, OH 44101-6492**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.254 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$28,400.76** |
|---|---|---|---|

**Oracle Netsuite**
**Bank Of America Lockbox Services**
**15612 Collections Center Dr.**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.255 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,000.00** |
|---|---|---|---|

**P.J. Strydom t/a Ps Webb**
**31 Horseshoe Crescent**
**Waterfall,3652**
**SOUTH AFRICA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.256 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$138,000.00** |
|---|---|---|---|

**Paragon Safety Group, LLC**
**829 Purser Driver**
**Suite 2325**
**Raleigh, NC 27603**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.257 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Paragon Safety Group, LLC**
**Thomas C. Wolff Ward & Smith, P.A.**
**751 Corporate Center Drive, Suite 300**
**P.O. Box 33009**
**Raleigh, NC 27636**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | |
|---|---|---|---|
| | Name | Case number *(if known)* | |

**3.258**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
|---|---|---|
| **Parker Lanscaping Inc**<br>**2024 Canton Rd**<br>**Marietta, GA 30066** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.259**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $734.00 |
|---|---|---|
| **Patient First**<br>**PO Box 76389**<br>**Baltimore, MD 21275-6389** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.260**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $207,185.00 |
|---|---|---|
| **Penn Fusion Engineering**<br>**152 S.Broad St**<br>**Lansdale, PA 19446** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.261**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $35.00 |
|---|---|---|
| **Physicians Urgent Care**<br>**PO Box 6601**<br>**Carol Stream, IL 60197-6601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.262**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,075.00 |
|---|---|---|
| **Pine Grove, LLC**<br>**1685 H Street Unit 205**<br>**Blaine, WA 98230** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.263**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,475.00 |
|---|---|---|
| **Pittsburgh Home & Garden Show**<br>**857 Western Ave**<br>**Pittsburgh, PA 15233** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.264**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,400.00 |
|---|---|---|
| **Please Don't Go LLC**<br>**977 E 14 Mile Rd**<br>**Troy, MI 48092** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|

**3.265** Nonpriority creditor's name and mailing address
**Porter Realty Company, Inc.**
**PO Box 6482**
**Richmond, VA 23230**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,955.23**

---

**3.266** Nonpriority creditor's name and mailing address
**PossibleNOW, Inc**
**4400 River Green Parkway Suite 100**
**Duluth, GA 30096**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$6,375.00**

---

**3.267** Nonpriority creditor's name and mailing address
**Powers Business Machines, Inc.**
**9701 Warwick Blvd**
**New Port News, VA 23601**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$85.21**

---

**3.268** Nonpriority creditor's name and mailing address
**Precision Copy Products, Inc.**
**600 State Street**
**Carleton, PA 15025**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$4,036.92**

---

**3.269** Nonpriority creditor's name and mailing address
**Priority Waste**
**42822 Garfield Road**
**Clinton Township, MI 48038**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$463.95**

---

**3.270** Nonpriority creditor's name and mailing address
**Pro Leasing Services, LLC**
**35235 Mound Rd**
**Sterling Heights, MI 48310**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$31,897.68**

---

**3.271** Nonpriority creditor's name and mailing address
**Profectus Partners LLC**
**C/O Oxford Partners**
**2900 Charlevoix Drive SE Suite 360**
**Grand Rapids, MI 49546**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,510.64**

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.272** | Nonpriority creditor's name and mailing address

**Psychus Properties, Llc.**
**30035 Commerce Blvd.**
**Chesterfield Township, MI 48051**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$6,250.00**

---

**3.273** | Nonpriority creditor's name and mailing address

**Pure Water Partners LLC**
**Dept CH 19648**
**Palatine, IL 60055-9648**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$608.17**

---

**3.274** | Nonpriority creditor's name and mailing address

**Quench Usa, Inc.**
**PO Bix 781393**
**Philadelphia, PA 19178-1393**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$312.04**

---

**3.275** | Nonpriority creditor's name and mailing address

**Quill, LLC**
**500 Staples Dr**
**Framingham, MA 01702**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,630.35**

---

**3.276** | Nonpriority creditor's name and mailing address

**Quinnstreet Inc**
**950 Tower Ln 6th Floor**
**Foster City, CA 94404**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$596,965.00**

---

**3.277** | Nonpriority creditor's name and mailing address

**R.E.M., LLE DBA Roanoke Landscapes**
**183 Shane Lane**
**Fincastle, VA 24090**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$371.00**

---

**3.278** | Nonpriority creditor's name and mailing address

**Rabb Water Systems**
**303 Argonne Rd**
**PO Box 835**
**Warsaw, IN 46581**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$308.88**

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |

---

| 3.279 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$53.00** |
|---|---|---|---|

**Ratt Inc**
**4450 Paxton Street**
**Harrisburg, PA 17111**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.280 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,500.00** |
|---|---|---|---|

**Recknagel Investments LLC**
**8715 Surf Drive**
**302**
**Panama City Beach, FL 32408**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.281 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,575.00** |
|---|---|---|---|

**Recycled Systems Furniture RSFI Office F**
**401 East Wilson Bridge Rd**
**Worthington, OH 43085**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.282 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$130.00** |
|---|---|---|---|

**RediMed/Business Health Servies**
**15897 Collections Center Dr**
**Chicago, IL 60693-0158**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.283 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$24,000.00** |
|---|---|---|---|

**Regal Voice, Inc**
**276 5th Ave, Suite 704 #846**
**New York, NY 10001**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.284 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$184,845.13** |
|---|---|---|---|

**Reliable First Aid & Safety**
**PO Box 99237**
**Troy, MI 48099**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.285 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,335.00** |
|---|---|---|---|

**Reliance Forensics, Llc.**
**2901 Coltsgate Road**
**Suite 203A**
**Charlotte, NC 28211**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.286 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $41,891.85 |
|---|---|---|---|

**RemX**
**1040 Crown Pointe Parkway, Ste 1040**
**ATlanta, GA 30338**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.287 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Richard Goddard**
**Nicholas G. Higgins A&L Licker Law Firm**
**108 Explorer Drive**
**Union, MO 63084**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.288 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,263.80 |
|---|---|---|---|

**Ridgeway Business Center**
**5865 Ridgeway Center Parkway, Suite 300**
**Memphis, TN 38120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.289 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,272.26 |
|---|---|---|---|

**Riemer Natural Gas, Llc**
**PO Box 156**
**Herman, PA 16039**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.290 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $83,150.00 |
|---|---|---|---|

**Right Angle Engineering**
**608 W 400 S**
**Orem, UT 84058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.291 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $363.05 |
|---|---|---|---|

**River City Printed Products**
**12700 Townepark Way #313**
**Louisville, KY 40243**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.292 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $83,333.34 |
|---|---|---|---|

**Roo Search Management, LLC**
**3250 Mary Street**
**Miami, FL 33133**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.293** | **Nonpriority creditor's name and mailing address**
**Rowshan Cleaning Service, LLC**
3805 Dawson Dr
Warren, MI 48092

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,600.00**

---

**3.294** | **Nonpriority creditor's name and mailing address**
**RS & VDG Enterprises LLC**
4748 Blue Grass Dr. SE
Grand Rapids, MI 49546

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$2,975.44**

---

**3.295** | **Nonpriority creditor's name and mailing address**
**SCH Services, Inc DBA Supplemental Healt**
6955 Union Park Center Dr. Suite 400
Cottonwood Heights, UT 84047

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$3,433.49**

---

**3.296** | **Nonpriority creditor's name and mailing address**
**Sean & Sara McConville**
Stace L. Roth Sean R. Steward Schulman,
236 3rd Street SW
Canton, OH 44702

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.297** | **Nonpriority creditor's name and mailing address**
**Security Control Integrators, Inc**
20 Chapin Road, Unit 1012
Pine Brook, NJ 07058

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$58,402.00**

---

**3.298** | **Nonpriority creditor's name and mailing address**
**Sedgwick Claims Management Services, Inc**
8125 Sedgwick Way
Memphis, TN 38125

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$59,231.67**

---

**3.299** | **Nonpriority creditor's name and mailing address**
**SeQuel Response, LLC**
7480 Flying Cloud Drive, Suite 100
Eden Prairie, MN 55344-3720

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$43,600.00**

---

Debtor   **Power Home Solar, LLC**
_____   Case number (if known) _____
Name

| 3.300 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$223,140.14** |
|---|---|---|---|

**Service Partners, LLC**
**475 N Williamson Blvd**
**Daytona Beach, FL 32114**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.301 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$30,824.45** |
|---|---|---|---|

**Sharp Business Systems**
**Dba Sharp Business Systems**
**Dept. AT 40322**
**Atlanta, GA 31192-0322**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.302 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00** |
|---|---|---|---|

**Shawn Dworaczyk**
**Jonathan C. Browning  Simund Browning, L**
**305 East McCarty Street**
**Suite 300**
**Jefferson City, MO 65101**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.303 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$82.04** |
|---|---|---|---|

**Shipp's Fire Equipment Sales and Service**
**52 Wilshire Ave SW**
**Concord, NC 28025**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.304 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$207,354.32** |
|---|---|---|---|

**Sidley Austin, LLP**
**1 S Dearborn St**
**Chicago, IL 60603**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.305 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,929.50** |
|---|---|---|---|

**Signature Designs, Inc**
**245357 Indopley Circle**
**Farmington Hills, MI 48335**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.306 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$3,613,627.40** |
|---|---|---|---|

**Silfab Solar**
**Attn: Maurice Smith**
**Accounts Receivable**
**Buffalo, NY 14202**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No   ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.307** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$64,567.00**

**SilverBack Advertising, LLC**
**631 Brawley School Rd Suite 300-#203**
**Mooresville, NC 28117**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.308** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,460.50**

**Simson Investments LP**
**3029 E Wilshire Dr**
**Springfield, MO 65804-4419**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.309** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$486,895.70**

**Sinclair Designs & Engineering**
**15376 17-1/2 Mile Road**
**Marshall, MI 49086**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.310** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$164.30**

**Smithco Self Storage**
**PO Box 145**
**726 Ekastown Rd**
**Sarver, PA 16055**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.311** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,500.00**

**Solar Energy Industries Association**
**1425 K St. NW**
**STE 1000**
**Washington, DC 20005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.312** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,195.34**

**Soligent Distribution**
**1400 North Mcdowell Blvd**
**Potaluma, CA 94954**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.313** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$33,750.00**

**Sonar Technologies, Inc**
**PO Box 3545**
**Thousand Oaks, CA 91359**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.314 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$232,556.00** |
|---|---|---|---|

**Southeast Series Of Lockton Companies,Ll**
**C/O Bank Of America**
**P.O. Box 741732**
**Atlanta, GA 30374-1732**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.315 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,147.75** |
|---|---|---|---|

**Southern Shingles**
**7440 State Highway 121**
**MCKinney, TX 75070**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.316 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,200.00** |
|---|---|---|---|

**Spacebase Ventures Inc.**
**2443 Fillmore St #380-8456**
**San Francisco, CA 94115**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.317 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$548.07** |
|---|---|---|---|

**Spectrum Business**
**Time Warner Cable**
**Box 223085**
**Pittsburgh, PA 15251-2085**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.318 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$20,000.00** |
|---|---|---|---|

**Sports1ternship**
**23 Rancho Cir**
**Lake Forest, CA 92630**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.319 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$87,641.19** |
|---|---|---|---|

**Sprint**
**PO Box 4181**
**Carol Stream, IL 60197-4181**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.320 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,000.00** |
|---|---|---|---|

**Stahlgebaude LTD**
**7303 Hwy 90 E**
**Seguin, TX 78155**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.321 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$130.00** |
|---|---|---|---|

**Stark Exterminators**
**800 Huffman St**
**Greensboro, NC 27405**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.322 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$750.00** |
|---|---|---|---|

**Starling Holding, LLC**
**6685 N CR 550 E**
**Bownsburg, IN 46112**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.323 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Stephen Tyler**
**Jason B. Woodside Woodside Law, P.A.**
**100 South Ashley Drive**
**Suite 600**
**Tampa, FL 33602**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.324 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,565.00** |
|---|---|---|---|

**Stewart Plaza, LLC**
**1217 Stewart Plaza**
**Dunbar, WV 25064**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.325 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$45.42** |
|---|---|---|---|

**Strouse Roll-Offs, Inc.**
**6767 Travis Road**
**Greenwood, IN 46143-8865**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.326 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$108,937.23** |
|---|---|---|---|

**Sunbelt Rentals**
**P.O. Box 409211**
**Atlanta, GA 30384-9211**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.327 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Sunlight Financial**
**234 W 39th St 7th Floor**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Power Home Solar, LLC** | Case number (if known) |
|---|---|---|
| | Name | |

---

| 3.328 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,367.28 |
|---|---|---|---|

**SunLight Solar**
**145 S Livernois Rd #317**
**Rochester Hills, MI 48307**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.329 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $50,755.57 |
|---|---|---|---|

**Superior Distribution**
**7440 State Highway 121**
**McKinney, TX 75070**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.330 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $717,361.21 |
|---|---|---|---|

**Sutton Leasing**
**3555 East 14 Mile Rd.**
**Sterling Heights, MI 48310**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.331 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,573.00 |
|---|---|---|---|

**Swift Air Mechanical, Inc.**
**4537 N Franklin Rd**
**Indianapolis, IN 46226**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.332 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Tamara Spencer Ward**
**Stace L. Roth Sean R. Steward Schulman,**
**236 3rd Street SW**
**Canton, OH 44702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.333 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Teri Whitaker**
**Stace L. Roth Sean R. Steward Schulman,**
**236 3rd Street SW**
**Canton, OH 44702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.334 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $16,500.00 |
|---|---|---|---|

**TGC Worldwide, LLC**
**PO Box 745**
**Williamstown, NJ 08094**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

---

**3.335** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$49,212.00**

**The Attic Depot**
**121 Waterstone Dr**
**Montgomery, TX 77304**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.336** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,257.21**

**The Bancorp Bank**
**PO Box 140733**
**Orlando, FL 32814-0733**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.337** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$108,766.98**

**The Guardian Life Insurance Company of A**
**PO Box 824404**
**Philadelphia, PA 19182-4404**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.338** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$126,562.15**

**The Hartford**
**PO Box 415738**
**Boston, MA 02241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.339** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$31,405.00**

**The Law Office Of B. Elizabeth Todd Pllc**
**3440 Toringdonway**
**Suite 310 - Toringdon Building 3**
**Charlotte, NC 28277**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.340** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$263,381.00**

**The Reynolds Company**
**2680 Sylvania Cross**
**Fort Worth, TX 76137**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.341** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$773,929.58**

**The Sussman Agency**
**29200 Northwestern Highway**
**Southfield, MI 48034**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.342**

**Nonpriority creditor's name and mailing address**
TikTok, Inc.
5800 Bristol Pkwy, Suite 100
Culver City, CA 90230

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$104,614.68**

---

**3.343**

**Nonpriority creditor's name and mailing address**
Timberloch Inc
2203 Timberloch Place
Suite 112
The Woodlands, TX 77380

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$6,809.40**

---

**3.344**

**Nonpriority creditor's name and mailing address**
Toshiba Business Solutions
9201 J Southern Pine Blvd
Charlotte, NC 28273

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,603.14**

---

**3.345**

**Nonpriority creditor's name and mailing address**
Toshiba Financial Services
1310 Madrid St STE 100
Marshall, MN 56258

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,005.96**

---

**3.346**

**Nonpriority creditor's name and mailing address**
Total Access Urgent Care, PC
13861 Manchester Rd
Ballwin, MO 63011

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$50.00**

---

**3.347**

**Nonpriority creditor's name and mailing address**
Total Quality Logistics
PO Box 634558
Cincinnati, OH 45263-4558

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$63,844.79**

---

**3.348**

**Nonpriority creditor's name and mailing address**
Township Of Napoleon (Napoleon Township)

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$53.97**

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
| | Name | | |

---

| 3.349 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$20,800.00** |
|---|---|---|---|

**Traction on Demand**
**500-2700 Production Way**
**Burnaby,BC,V5A 0C2**
**CANADA**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.350 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,532.53** |

**Triad Waste LLC**
**274 Cumnock Rd**
**Sanford, NC 27330**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.351 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,317.80** |

**Trivest Service Corporation**
**550 South Dixie Highway**
**Suite 300**
**Coral Gables, FL 33146**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.352 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$97,441.98** |

**Troy 500 Stephenson Investors, LLC**
**320 Martin Street**
**Ste 200**
**Birmingham, MI 48009**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.353 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |

**Tyrone Armstrong**
**Thomas D. Pigott Pigott, LTD.**
**P.O. Box 8813**
**Toledo, OH 43623**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.354 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$26,633.00** |

**UHY Advisors MI, Inc.**
**PO Box 8563**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.355 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$63,032.65** |

**Uline**
**Attn: Accounts Receivable**
**PO BOX 88741**
**Chicago, IL 60680-1741**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.356** **Nonpriority creditor's name and mailing address**
**Ultra Services**
**48238 Jefferson**
**Chesterfield, MI 48047**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$33,207.00**

---

**3.357** **Nonpriority creditor's name and mailing address**
**United Rentals**
**Branch 146**
**10524 Old Nations Ford Rd**
**Charlotte, NC 28273**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$126,230.87**

---

**3.358** **Nonpriority creditor's name and mailing address**
**Unitedhealthcare Insurance Company**
**Dept. Ch 10151**
**Palatine, IL 60055-0151**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$343,727.06**

---

**3.359** **Nonpriority creditor's name and mailing address**
**Upscale Handyman**
**31151 Lund Ave**
**Warren**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$975.00**

---

**3.360** **Nonpriority creditor's name and mailing address**
**US Bank**
**1555 N Rivercenter Drive Suite 300**
**Milwaukee, WI 53212**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$5,964.53**

---

**3.361** **Nonpriority creditor's name and mailing address**
**Valvoline Instant Oil Change**
**100 Valvoline Way**
**PO Box 55270**
**Lexington, KY 40555**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$18,071.65**

---

**3.362** **Nonpriority creditor's name and mailing address**
**Vector Solutions**
**4890 W Kennedy Blvd, Suite 300**
**Tampa, FL 33609**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$11,398.00**

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.363** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,857.93**

**Veritext Corporate Services. LLC**
**PO Box 71303**
**Chicago, IL 60694-1303**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.364** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$549,342.74**

**Verizon**
**PO Box 660108**
**Dallas, TX 75266-0108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.365** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$266,717.52**

**Viant US, LLC**
**2722 Michelson Dr., Ste 100**
**Irvine, CA 92612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.366** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,886.04**

**Vogel Disposal Service, Inc.**
**P.O. Box 847**
**Mars, PA 16046**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.367** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$34,308.14**

**Wake Forest Hydro Graphics**
**12223 Hampton Way Dr Suite 500**
**Wake Forest, NC 27587**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.368** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Wake Forest Hydrographic Garment Service**
**Holen K. McLemore Perry & Brandt, Attorn**
**P.O. Box 2108**
**Wake Forest, NC 27588**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.369** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,876.24**

**Warner Norcross + Judd LLP**
**150 Ottawa Avenue NW, Suite 1500**
**Grand Rapids, MI 49503**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.370** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,598.96**

**Wearworks Six, LLC**
**320 Sandal Lane**
**West Palm Beach, FL 33404**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.371** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$14,380.96**

**Weltman, Weinberg & Reis Co., LPA**
**965 Keynote Circle**
**Brooklyn Heights, OH 44131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.372** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**William Davenport**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.373** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**William Roper**
**Andrew M. Kuzma AAA**
**1311 Boston Hollow Road**
**McKeesport, PA 15135**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.374** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,189.18**

**Willoughby Supply**
**3690 Commerce Dr.**
**Middletown, OH 45005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.375** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$25,776.08**

**Wimsatt Building Materials**
**Department 175901**
**PO Box 67000**
**Detroit, MI 48267-1759**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.376** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,580.66**

**Windstream Enterprise**
**PO Box 9001908**
**Louisville, KY 40290-1908**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.377 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $272,194.68 |
|---|---|---|---|

**Winslow Technology Group, LLC**
**303 Wyman Street Suite 210**
**Waltham, MA 02451**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.378 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,865.55 |
|---|---|---|---|

**WJ Bako Enterprises LLC**
**704 Macy Drive**
**Roswell, GA 30076**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.379 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,390.85 |
|---|---|---|---|

**Womble Bond Dickinson (US) LLP**
**PO Box 601879**
**Charlotte, NC 28260-1879**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.380 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $52,621.74 |
|---|---|---|---|

**Wrench, INC**
**701 5th Ave Suit 7250**
**Seattle, WA 98104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.381 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,164.00 |
|---|---|---|---|

**WTSA Security, LLC**
**626 Margaret Dr**
**Statesville, NC 28677**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.382 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $315.00 |
|---|---|---|---|

**X/S Waste Transport, Inc**
**5556 Ridge Road**
**Elizabethtown, PA 17022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.383 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,952.00 |
|---|---|---|---|

**Young and Profiting LLC**
**20 Shady Brook Ct**
**Watchung, NJ 07069**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Power Home Solar, LLC** | | Case number *(if known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 3.384 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $40,000.00 |
| --- | --- | --- | --- |

**Zachary Darrow**
**2484 Prairie Ave.**
**Miami Beach, FL 33140**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
| --- | --- | --- |
| 5a. Total claims from Part 1 | 5a. $ | 4,865,030.68 |
| 5b. Total claims from Part 2 | 5b. + $ | 53,177,190.84 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 58,042,221.52 |

**Fill in this information to identify the case:**

Debtor name    **Power Home Solar, LLC**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
     ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
     (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **1020 APR LLC**<br>**1704 Millard St**<br>**BETHLEHEM, PA 18017** |
| 2.2.   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **2701 Holloway Road, LLC**<br>**303 Middletown Park Place, Ste E**<br>**LOUISVILLE, KY 04043** |
| 2.3.   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **349 Mall Boulevard, LLC**<br>**543 FORT MCALLISTER RD**<br>**RICHMOND HILL, GA 31324** |
| 2.4.   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **4374 WS Real Estate, LLC.**<br>**605 ABBYWOOD DR**<br>**ROSWELL, GA 30075** |

| Debtor 1 | **Power Home Solar, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **951 Marcon Blvd LP**<br>**3764 Mauch Chunk Rd**<br>**ALLENTOW, PA 18104** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **American National Insurance Company**<br>**Attn: Mortgage and RE Investment Dept**<br>**2525 South Shore Blvd, Suite 207**<br>**LEAGUE CITY, TX 77573** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Avery Brothers LLC**<br>**9021 Barretta Lane**<br>**CHESTER, VA 23838** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bear & Bear Associates, LP**<br>**6811 SHAWNEE MISSION PARKWAY**<br>**OVERLAND PARK, KS 66202** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Bonnymeads (Union Deposit Corp)**<br>**750 East Park Dr**<br>**HARRISBURG, PA 17111** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Boyle Investment Company**<br>**Virginia Rowland, 5865 Ridgeway Ctr Pky**<br>**Suite 300**<br>**MEMPHIS, TN 38120** |

Debtor 1   **Power Home Solar, LLC**                                    Case number *(if known)* _____

     First Name          Middle Name          Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract  _____ | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | Buhl Insurance Agency, Inc |
| | List the contract number of any government contract  _____ | 4204 East Ewalt Road GIBSONIA, PA 15044 |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | Caesh Properties |
| | List the contract number of any government contract  _____ | 423 SOUTH 2ND ST CHARLES, IL 60174 |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | Carmel View Investment Advisors LLC |
| | List the contract number of any government contract  _____ | 7804 Fairview Rd, #123 CHARLOTTE, NC 28226 |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | Chapman & Cole, Inc. |
| | List the contract number of any government contract  _____ | PO Box 42262 HOUSTON, TX 02262 |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | Cure Holdings III, LLC |
| | List the contract number of any government contract  _____ | 2733 E. BATTLEFIELD SPRINGFIELD, MO 65804 |

Debtor 1   **Power Home Solar, LLC**                                    Case number (if known) _____
           First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.16. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Denic Corp**<br>**7735 MARSH RD**<br>**INDIANAPOLIS, IN 46278** |
| 2.17. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Eric L Smith**<br>**678 Ekastown Rd**<br>**SARVER, PA 16055** |
| 2.18. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Fayetteville Warehouse Storage**<br>**PO Box 64076**<br>**FAYETTEVILLE, NC 28306** |
| 2.19. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **G.A. Fleming Real Estate, LLC.**<br>**50E 1000N**<br>**DECATUR, IN 46733** |
| 2.20. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **GKI Infill Cincinnati, LLC**<br>**H. Meyers, c/o Investcorp Int'l Rlty**<br>**280 Park Avenue, 36th Floor**<br>**NEW YORK, NY 10017** |
| 2.21. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining | **Greenwich Centre Investors**<br>**c/o Robinson Development Group**<br>**150 West Main St, Suite 1100**<br>**NORFOLK, VA 23225** |

Debtor 1   **Power Home Solar, LLC**

First Name          Middle Name          Last Name          Case number *(if known)*

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Hartford Fire Insurance Company** |
| | List the contract number of any government contract | **One Hartford Plaza - NP-2**<br>**HARTFORD, CT 06155** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Henson MO Properties** |
| | List the contract number of any government contract | **4250 NE SUN COURT**<br>**LEE'S SUMMIT, MO 64064** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Ideal Property Investments** |
| | List the contract number of any government contract | **PO Box 3226**<br>**EVERETT, WA 98213** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Irwinton 1677, LLC** |
| | List the contract number of any government contract | **640 NE 32nd Street**<br>**BOCA RATON, FL 33431** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **MCLIP Properties** |
| | List the contract number of any government contract | **3330 Hollins Rd, Ste A**<br>**ROANOKE, VA 24012** |

Debtor 1    **Power Home Solar, LLC**                                    Case number (*if known*) _____
              First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Medi Center LLC** |
| | List the contract number of any government contract | **13966 W HILLSBOROUTH AVE**<br>**TAMPA, FL 33635** |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **MG Harmony Farms** |
| | List the contract number of any government contract | **202 West Berry St, Ste 500**<br>**FORT WAYNE, IN 46802** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Midland 6327, LLC** |
| | List the contract number of any government contract | **132 CITIZENS BLVD**<br>**SIMPSONVILLE, KY 40067** |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **MJ Randall Building, LLC** |
| | List the contract number of any government contract | **PO BOX 73**<br>**COOPERSVILLE, MI 49404** |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Nash Holdings LLC** |
| | List the contract number of any government contract | **207 HUGHES LANE**<br>**ST CHARLES, MO 63301** |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Nick Saliba**<br>**9022 Linksvue Dr**<br>**KNOXVILLE, TN 37922** |

Debtor 1    **Power Home Solar, LLC**

First Name    Middle Name    Last Name    Case number *(if known)*

![purple square] **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Normandy Place LLC** |
| | List the contract number of any government contract | **C/O KELLEY COMMERCIAL PARTNERS**<br>**LITTLE ROCK, AR 72201** |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Oakstar Properties LLC** |
| | List the contract number of any government contract | **8319-201 Six Forks Rd**<br>**RALEIGH, NC 27615** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Pine Grove Inc** |
| | List the contract number of any government contract | **1685 H Street, Unit 205**<br>**BLAINE, WA 98230** |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Pine Grove Inc** |
| | List the contract number of any government contract | **1685 H Street, Unit 205**<br>**BLAINE, WA 98230** |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Profectus Partners** |
| | List the contract number of any government contract | **2900 Charlevoix Dr SE, Ste 360**<br>**GRAND RAPIDS, MI 49546** |

Debtor 1   **Power Home Solar, LLC** _____   Case number *(if known)* _____
          First Name         Middle Name         Last Name

<div style="background:#3d0033;width:60px;height:30px;"></div> **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.38.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Psychus Properties LLC**<br>**30035 Commerce Blvd**<br>**CHESTERFIELD TWP, MI 48051** |
| **2.39.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Regus**<br>**2000 E Lamar Blvd, Suite 600 #616**<br>**ARLINGTON, TX 76006** |
| **2.40.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **RNL Properties, LTD**<br>**10065 Louisville Street NE**<br>**LOUISVILLE, OH 44641** |
| **2.41.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **RS & VDG Enterprises LLC**<br>**4748 BLUE GRASS DR SE**<br>**GRAND RAPIDS, MI 49546** |
| **2.42.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **SHC Services, Inc.**<br>**6955 UNION PARK CENTER #400**<br>**COTTONWOOD HTS, UT 84047** |
| **2.43.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining | **Simpson Investments, LP**<br>**3029 Wilshire**<br>**SPRINGFIELD, MO 65804** |

Debtor 1   **Power Home Solar, LLC**                                          Case number (*if known*) _____
     First Name       Middle Name       Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract _____ | |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Spirit Realty** |
| | List the contract number of any government contract _____ | **2727 N. HARWOOD ST. SUITE 300** **DALLAS, TX 75201** |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Stahlgebaude LTD** |
| | List the contract number of any government contract _____ | **PO Box 117** **KINGSBURY, TX 78638** |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Starling Holdings, LLC** |
| | List the contract number of any government contract _____ | **6377 Morenci Trail** **INDIANAPOLIS, IN 46268** |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Stewart Plaza, LLC** |
| | List the contract number of any government contract _____ | **1217 Stewart Plaza, PO Box 970** **DUNBAR, WV 25064-0970** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | |
|---|---|---|
| | State the term remaining | **Timberlock, Inc.** |
| | List the contract number of any government contract _____ | **2203 Timberloch Place, Ste 112** **THE WOODLANDS, TX 77380** |

Debtor 1   **Power Home Solar, LLC**                                    Case number (*if known*) _____
      First Name      Middle Name      Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.49. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Troy 500 Stephenson Investors, LLC**<br>**320 Martin St, St 200**<br>**BIRMINGHAM, MI 48009** |
| 2.50. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **White Park LLC**<br>**805 Trade St., Suite 102**<br>**CONCORD, NC 28027** |
| 2.51. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **WJ Bako**<br>**704 MACY DR**<br>**ROSWELL, GA 30076** |

**Fill in this information to identify the case:**

Debtor name    **Power Home Solar, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**                                      Column 2: **Creditor**

| | Name | Mailing Address | | Name | Check all schedules that apply: |
|---|---|---|---|---|---|
| 2.1 | _____ | _____ Street _____ City    State    Zip Code | | _____ | ☐ D ☐ E/F ☐ G |
| 2.2 | _____ | _____ Street _____ City    State    Zip Code | | _____ | ☐ D ☐ E/F ☐ G |
| 2.3 | _____ | _____ Street _____ City    State    Zip Code | | _____ | ☐ D ☐ E/F ☐ G |
| 2.4 | _____ | _____ Street _____ City    State    Zip Code | | _____ | ☐ D ☐ E/F ☐ G |

**United States Bankruptcy Court**
**Western District of North Carolina**

In re    **Power Home Solar, LLC**

                                    Debtor(s)

Case No.

Chapter      **7**

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **October  7, 2022**

**/s/ William Jayson Waller**
**William Jayson Waller**/CEO
Signer/Title

.

"Bud" Lough
4383 Detrick Jordan pike
Springfield, OH 45502


"Dave" Beadle
10235 North Co Road 450 West
Farmersburg, IN 47850


(Mr.) Leslie Darter
504 Wesley Drive
Smyrna, TN 37167


. .
21986 Woodruff Rd
Rockwood, MI 48173


1020 APR LLC
1704 Millard St
BETHLEHEM, PA 18017


1020 APR, LLC
1704 Millard St
Bethlehem, PA 18017


12 Bravo Construction Companies, LLC
5205 Spring Branch Dr
Pearland, TX 77584


180 Degrees Azimuth Renewable Energy Sol
12/1 11th Main Srinagar
Bangalore,Karnataka,560050
INDIA


2701 Holloway Rd,  LLC
303 Middletown Park Place Suite E
Louisville, KY 40243


2701 Holloway Road, LLC
303 Middletown Park Place, Ste E
LOUISVILLE, KY 04043


349 Mall Boulevard LLC
543 Ft McAllister Rd
Richmond Hill, GA 31324

349 Mall Boulevard, LLC
543 FORT MCALLISTER RD
RICHMOND HILL, GA 31324


4374 WS Real Estate LLC
605 Abbywood Dr
Roswell, GA 30075


4374 WS Real Estate, LLC.
605 ABBYWOOD DR
ROSWELL, GA 30075


615GP, LLC
PO Box 41504
Nashville, TN 37204


800 Response Marketing, LLC
1795 Williston Rd Suite 200
South Burlington, VT 05403


829 Studios
PO Box 1323
Brattleboro, VT 05302-1323


908 Auto Service, LLC.
3433 Saxonburg Rd
Natrona Heights, PA 15065


951 Macron Blvd. LP
1611 Pond Rd
Allentown, PA 18104


951 Marcon Blvd LP
3764 Mauch Chunk Rd
ALLENTOW, PA 18104


A Shred Ahead
28883 Network Place
Chicago, IL 60673-1288


A&B Janitorial Service Inc
50665 Central Industrial Dr.
Shelby Township, MI 48315

Aalena Caldwell
7632 Shiny Meadow Ln
Charlotte, NC 28215

Aamir Shahzad Warraich
7006 Founders Way
Harrisburg, NC 28075

Aaron Armock
14441 Ball Creek Avenue, Kent City, MI
Kent City, MI 49318

Aaron Balk
261 E Webster St
Ferndale, MI 48220

Aaron Beebe
3864 Highmont St
Dayton, OH 45432

Aaron Beyer
7826 Shuttle Rd
Fayetteville, NC 28311

Aaron Brassfield
4228 Rodanthe Cir
Florence, SC 29501

Aaron Brouwer
6951 W 550 S
Delphi, IN 46923

Aaron Burke
9 Sherazi Drive
Hampton, VA 23663

Aaron Burnett
10537 Vaughn Avenue
Mantua, OH 44255

Aaron Busch
1929 Gill Hall Rd
Finleyville, PA 15332

Aaron Byars
19 Shadow Lane
Taylors, SC 29687

Aaron Byrne
585 Legacy Lakes Way
Aberdeen, NC 28315

Aaron Carey
1513 Brentfield Dr
Wadsworth, OH 44281

Aaron Cartwright
9460 Churchill Rd
Jackson, MI 49201

Aaron Clark
891 East 500 South
Marion, IN 46953

Aaron Clevenger
1020 Willowbrook Dr,
Chambersburg, PA 17202

Aaron Dancy
106 Old Rockwell Road
China Grove, NC 28023

Aaron Deamon
8635 Harris Drive
North Ridgeville, OH 44039

Aaron Diez
301 Cambridge Drive
Dexter, MI 48130

Aaron Dorner
2507 12 Oak Circle
Medina, OH 44256

Aaron Fillman
200 Stone Creek Drive
York, PA 17406

Aaron Fiser
2060 lake vista drive
Mount Holly, NC 28120


Aaron Fitz
11470 Tangletree Drive
Granger, IN 46530


Aaron Frierdich
1830 Wellington Drive
De Soto, MO 63020


Aaron Gray
3508 Torrington St
Hilliard, OH 43026


Aaron Grebner
2109 Ward Hill Avenue
Dayton, OH 45420


Aaron Grubb
41 HELVETIA Rd N
London, KY 40741


Aaron Gunvalson
25194 Koontz Street
Roseville, MI 48066


Aaron Hall
4080 Five Mile Road
Ann Arbor, MI 48105


Aaron Harnadek
14269 Berwick st
Livonia, MI 48154


Aaron Hartzler
2009 Willow Rd, Hendersonville, NC 28739
Hendersonville, NC 28739


Aaron Hayes
685 Edendale Court
Columbus, OH 43207

Aaron Hendricks
405 Maple Street
Junction City, KS 66441


Aaron Holtschult
705 George Street
Kewanee, IL 61443


Aaron Hopkins
111 Lavender Hill Drive
Pataskala, OH 43062


Aaron Hyden
1610 North 600 West
Wabash, IN 46992


Aaron Jolley
433 Rabbit Moffitt Rd
Chesnee, SC 29323


Aaron Keck
799 Clybourne Avenue
Berwick, PA 18603


Aaron Keith
171 N 160th St
Girard, KS 66743


Aaron Koons
1595 Knight St
Pleasant Lake, IN 46779


Aaron Laxton
1918 Pecan Tree Street
St. Peters, MO 63376


Aaron Letteer
582 Cropp Road
Fredericksburg, VA 22406


AAron Mallicoate
31 Omega Hills Drive
Somerset, KY 42501

Aaron Manthe Lantz
409 East Euclid Avenue
Monmouth, IL 61462

Aaron Maples
13035 Devers Rd
Patriot, IN 47038

Aaron Mariani
4126 Spruce Street
Broad Top, PA 16621

Aaron Mason
615 Aragona Dr
Vinton, VA 24179

Aaron Miller
532 Rose Stop Road
New Castle, PA 16101

Aaron Molin
639 East South R 42
Mooresville, IN 46158

Aaron Morgan
184 County Road 30A
Jeromesville, OH 44840

Aaron Moulin
675 Pedretti Avenue
Cincinnati, OH 45238

Aaron Najor
31018 East Angeline Court
St. Clair Shores, MI 48082

Aaron Payne
5811 Morrow Mill Road
Chapel Hill, NC 27516

Aaron Penix
6716 Co Rd 101
Belle Center,, OH 43310

Aaron Piccard
2519 Baldwin St
Georgetown Township, MI 49428

Aaron Powers
109 Austin Ave
Staunton, VA 24401

Aaron Reddick
3314 Long Rd
De Soto, MO 63020

Aaron Reese
237 Daniel Trent Way
Kingsland, GA 31548

Aaron Reeves
6047 Belding Rd.
BELDING, MI 48809

Aaron Rehkopf
90 Port Sheldon St SW
Grandville, MI 49418

Aaron Rivers
6925 46th Drive
Fort Wayne, IN 46835

Aaron Rutledge
401 East Main Street
New Lebanon, OH 45345

Aaron Sabartinelli
1118 South Roache Street
California, MO 65018

Aaron Scholl
2171 Jefferson St
Arlington, IN 46104

Aaron Seward
10864 Middle
Sherwood, OH 43556

Aaron Seymour
6210 Palmetto Dr
Mt Morris, MI 48458


Aaron Sieg
177 Hilltop Rd
Lilly, PA 15938


Aaron Smit
6624 Cherry Valley Road
Middleville, MI 49333


Aaron Stanley
329 Tomlinson Rd
Lebanon, TN 37087


Aaron Stapel
2500 meadow rd
Sandston, VA 23150


Aaron Stclair
12140 US Hwy 136
Memphis, MO 63555


Aaron Sypolt
31985 Riverpoint St
New Baltimore, MI 48047


Aaron Tichy
185 Nowell Rd
Medina, TN 38355


Aaron Walls
496 Youree Road
Murfreesboro, TN 37127


Aaron West
383 Beulah Rd
Port Haywood, VA 23138


Aart Den Hoed
410 Ridgewood Avenue
Dayton, OH 45409

Aart Denhoed
410 Ridgewood Avenue
Dayton, OH 45409


Abbas Ibrahimi
740 Gardenia Lane
Bartlett, IL 60103


Abbas Raqib
8521 Pippen Pl
Indianapolis, IN 46113


Abbey Schell
3416 Timber Run Drive
Columbus, OH 43204


Abby Borders
6681 Ginseng Lane
King George, VA 22485


Abby Colao
5927 Reynolds Rd
Mentor-On-The-Lake, OH 44060


Abby Dillworth
10419 Harbor Drive
Charlotte, NC 28214


Abby Lorenzen
13600 Cottonwood Dr
Dewitt,, MI 48820


Abby Patterson
408 Rockville Road
Greencastle, IN 46135


ABC Supply Co. Inc.
15631 Collection Center
Chicago, IL 60693-0156


Abdallh Khadra
1013 Medlin Drive
Cary, NC 27511

Abderrahim Hdoud
122 Somersby Boulevard
Pooler, GA 31322


Abdoulaye Aboubacar
1428 Old Hickory Drive
Greensboro, NC 27405


Abdoulaye Niang
5104 Bannon Crossings Drive
Louisville, KY 40218


Abdul Elladki
6484 N Waverly St
Dearborn Heights, MI 48127


Abdul Kazi
4701 Old Collinsville Road
Swansea, IL 62226


Abdul Zillani
2356 Holmes St
Hamtramck, MI 48212


Abdurrashid Ishaq
3603 Jeannie Rd
Whitsett, NC 27377


abdus bhuiyan
344 Oaktree Ln
Sterling, VA 20164


Abe Awad
1131 E Cedar St
Allentown, PA 18109


Abe Kramer
5749 Hinckley ct
Huber Hights, OH 45424


Abe Serpas
409 Sir David Dr
Zebulon, NC 27597

Abeba Tukue
4426 Jessamine Creek Trl
Arcola, TX 77583


Abelardo Gallegos
115 Pecos Circle
Carpentersville, IL 60110


Abhrajyoti Bose
1760 Fairway Drive
Jamison, PA 18929


Abigail Bouterse
740 Kleeman Drive
Clarksville, TN 37040


Abigail Brown
19 Baker Street
Berea, OH 44017


Abigail Drysdale
132 Sara Street
Saint George, SC 29477


Abigail Montalvo
815 Pecan Ln
Jackson, MO 63755


Abigail Mundy
908 Woodward Avenue
Akron, OH 44310


Abimael Ramos
3708 E 73rd Ave
Merrillville, IN 46410


Abimbola Ogundele
8211 Alyssum Lane
Plainfield, IN 46168


Abnnah Forbes
521 Beecham Dr SE
Smyrna, GA 30082

Abraham (AJ) Wolfe
729 Ontario Lane
Clarksville, TN 37043

Abraham Drier
4518 Silas Hutchinson Dr
Chantilly, VA 20151

Abraham Gardner
808 Thresher Run
Churubusco, IN 46723

Abraham Hasan
2114 Hermosa Street
Nashville, TN 37208

Abraham Richard
7920 Friar Point Dr
Port Arthur, TX 77642

Abraham Romero zambrano
8533 Buffaloe Road
Knightdale, NC 27545

Abram Cramer
2819 Arrowwood Lane
Rock Hill, SC 29732

Abubakar Egwakhide
6294 Bales Dr
Guilford Township, IN 46168

Acarlla Sanford
801 Terre Coupe Street
Buchanan, MI 49107

ACC Buisness
PO Box 5077
Carol Stream, IL 60197-5077

Access Group of Miami
6130 West Flamingo Road
PO Box 907
Las Vegas, NV 89103

ACI Transport
320 W 9 Mile Rd
Ferndale, MI 48220

Ada Simms
20384 OH-7
Crown City, OH 45623

Adam Acevedo
414 Roundtree Drive
Fayetteville, NC 28303

Adam Alfeld
11145 Founders Place
Fishers, IN 46038

Adam Baca
3924 Benjamin Drive
Clarksville, TN 37040

Adam Bennett
124 Coffeeberry Court
Garner, NC 27529

Adam Bentley
10784 Dunn Road
Dunn, NC 28334

Adam Berkemeier
2445 W Substation Rd
Connersville, IN 47331

Adam Bouchard
18046 FR 2080
Verona, MO 65769

Adam Burris
7950 Georgia Ave
West Point, VA 23181

Adam Cannon
10363 Goldenrod Rd
Cadet, MO 63630

Adam Carico
179 Pridemore Rd
Galax, VA 24333

Adam Clark
1504 East Market Street
Huntington, IN 46750

Adam Cletzer
6 Craven Drive
Montgomery City, MO 63361

Adam Colon
4500 Schwinn Drive
Dayton, OH 45404

Adam Cook
9278 Fields Drive
Mason, OH 45040

Adam Correll
266 Bayhill Dr
Gallatin, TN 37066

Adam Danis
11733 Proctor Rd
Corry, PA 16407

Adam Deubner
1020 Harvest Lane
Lansing, MI 48917

Adam Devries
641 Sign Pine Rd
Chesapeake, VA 23322

Adam Dobbrastine
1573 Craig Rd
Lansing, MI 48906

Adam Dodson
4621 Old Richmond Road
Danville, VA 24540

Adam Eaton
2037 Waler Drive
Hudsonville, MI 49426


ADAM EFTINK
105 Susan
Sikeston, MO 63801


Adam Eickelberger
1685 Pogue Frazee Rd
Camden, OH 45311


Adam Erbrecht
7233 Clifton Road
Clifton, VA 20124


Adam Feinstein
1850 North Livernois Road
Rochester Hills, MI 48306


Adam Fishwick
2214 Peabody Ave.
Toledo, OH 43614


Adam Floyd
1048 N County Line Rd
Westville, IN 46391


Adam Gentile
7137 Snowflake Dr
Village of Clarkston, MI 48346


Adam Gerback
15916 Lisbon St NE
Minerva, OH 44657


Adam hackstock
50435 Kapalua Drive
Macomb, MI 48042


Adam Harden
273 Concord Circle Rd
Beaver Falls, PA 15010

Adam Hicks
808 South Wayne Street
Hamilton, IN 46742

Adam Higgs
3851 Nighthawk Road
Diamond, MO 64840

Adam Hnanicek
74 Clover Run
Abbottstown, PA 17301

Adam Holland
1302 North Fort Wayne Road
Rushville, IN 46173

Adam Hurley
12611 Edgerton Ave NE
Cedar Springs, MI 49319

Adam Jones
323 w south st
mcarthur, OH 45651

Adam Jugan
1610 Hill St
North Versailles, PA 15137

Adam Jurotich
319 Baker Avenue
Webster Groves, MO 63119

Adam Kessler
3516 Sunbelt Dr
Clarksville, TN 37042

Adam Klimt
112 Feld Avenue
Battle Creek, MI 49037

Adam Kuntz
9642 E 1700 N
Ferdinand, IN 47532

Adam Levis
2745 Lonesome Pine Trail
Greeneville, TN 37745


Adam Lockard
215 Ogemaw Road
Pontiac, MI 48341


Adam Maraman
233 Brookstone Dr
McDonough, GA 30252


Adam Martin
2936 Saturn Dr
Lake Orion, MI 48360


Adam Meek
525 Elm Drive
Plainfield, IN 46168


Adam Metzler
8208 George Wine Rd
Bridgewater, VA 22812


Adam Moore
21338 US-68
Belle Center, OH 43310


Adam Myers
909 Maryland Ave
Bristol, TN 37620


Adam Neal
2015 Rising Sun Rd
Woodland, GA 31836


adam pabst
820 East Sutliff Drive
Terre Haute, IN 47802


Adam Pankow
6904 N Madison Ave
Kansas City, MO 64118

Adam Peters
454 Electric Park Rd
Wellston, OH 45692

Adam Phillips
3361 Waltan Rd
Vassar, MI 48768

Adam Plichta
928 Velma Drive
Farwell, MI 48622

Adam Pristas
665 Hunters Knoll Rd
WINSTON SALEM, NC 27106

Adam Pusateri
47943 Tomahawk Drive
Negley, OH 44441

Adam Ransom
3503 32nd Street
Hamilton, MI 49419

Adam Rausch
14711 Hanfor Ave
Allen Park, MI 48101

Adam Roberts
1188 Willow Bend Drive
Clarksville, TN 37043

Adam Roberts
108 Hermitage Rd
Williamsburg, VA 23188

Adam Robertson
6377 Lakeway Dr
Mechanicsville, VA 23111

Adam Rodkey
886 Rager Road
Vintondale, PA 15961

Adam Roossien
1937 Timber Ridge Court
Ionia, MI 48846

Adam Russell
13861 29th Street
Gobles, MI 49055

Adam Sahagian
201 Monacy Road
Coatesville, PA 19320

Adam Salicce
154 Stoup Road
Mars, PA 16046

Adam Sharrar
19 W Skyline Dr
Adah, PA 15410

Adam Silverthorn
8702 South Locust Grove Road
Hardinsburg, IN 47125

Adam Snyder
304 Kiester House Road
Slippery Rock, PA 16057

Adam Spencer
5717 Rosewood Drive
Monroe, MI 48161

Adam Styles
1227 Worley Rd
Marion, NC 28752

Adam Sullivan
8632 Smokey Hollow Drive
Lewis Center, OH 43035

Adam Swain
724 Squire Ln
Marion, VA 24354

Adam Trott
181 Brook View Road
Front Royal, VA 22630

Adam Vaughn
48131 Timber Park Ct
Belleville, MI 48111

Adam Wallace
1313 Oregon Crossing
Chesapeake, VA 23322

Adam Whitmore
4229 Old Cluster Springs Road
South Boston, VA 24592

Adam Wit
29356 Stonecroft St
Harrison Charter Township, MI 48045

Adam Wyatt
35975 Flatwoods Road
Pomeroy, OH 45769

Adams Charles
1617 Gulley Lane
Raleigh, NC 27603

Adan Lopez
18290 Inkster Rd
Romulus, MI 48174

Adel Farag
4374 Sheldon Drive
Cave Spring, VA 24018

Adele Peterman
1636 Toben rd
Carleton, MI 48117

Adell Robinson
101 Leslie Lane
Havelock, NC 28532

Adena Hawkins
709 Potts Creek Rd
Covington, VA 24426

Adena Joy
155 High St
Fayetteville, WV 25840

Adessa Naylor
2120 W 38th St
Indianapolis, IN 46228

Adewole Okunade
664 Georgia Dr
Xenia, OH 45385

Adeyemi Adedeji
9 Coachlight Station Court
St. Peters, MO 63376

Adeyemi Oshunrinade
187 Woodcrest Drive
Gettysburg, PA 17325

Adier Ortega
1616 Friedrich St
Glendale Heights, IL 60139

Adina Lev
7015 Assurance Lane
Apex, NC 27523

Adina Wahl
934 Fairview Dr SW
Lenoir, NC 28645

Adine Moore
19521 Albany Avenue
Southfield, MI 48075

Aditya Vennelakanti
5725 Cherry Ln
West Bloomfield Township, MI 48324

adnan khan
1608 Loblolly Lane
Lufkin, TX 75904


Adolfo Rosado
209 17 Mile Rd
Kent City,, MI 49330


Adolph Pedro
100 August Ln
Jacksonville, NC 28540


Adom Grubbs
10881 Treasure Trail
Fishers, IN 46037


Adonica Parker
9646 Terry Street
Detroit, MI 48227


Adrian Dance
1617 Drury Road
Petersburg, VA 23805


Adrian Davila
527 Hillhurst Dr
Baytown, TX 77521


Adrian Garcia
2811 Roanoke Avenue
Portsmouth, VA 23704


Adrian Garza
17615 Harbourfront Road
Atascocita, TX 77346


Adrian Harrell
6590 Williams Road
Windsor charter Township, MI 48821


Adrian Jagow
2505 E Carter St
Kokomo, IN 46901

Adrian Orta
3647 lighthouse ln
Hayes, VA 23072


Adrian Perez
2039 Garret Drive Northeast
Grand Rapids, MI 49525


Adrian Smith
4604 karwood dr
Rock Hill, SC 29732


Adrian Suggs
3269 Miller Dr
Ladson, SC 29456


Adrian Thompson
8452 Pollux Court
Cincinnati, OH 45231


Adrian Williams
265 Oak St
Marion, OH 43302


Adriana Ferguson
3283 Lowery Lane
Salem, IL 62881


Adrienne Brady
11 Neponsit Lane Camp Hill
Camp Hill, PA 17011


Adrienne Harvey
151 Fairdale Avenue
Westerville, OH 43081


Adrienne Payette
6694 Clarkes Meadow Drive
Bealeton, VA 22712


Adrienne Rosczewski
6261 Chippewa Avenue
Saugatuck, MI 49453

Adrienne Rynders
749 Lockwood St. NE
Grand Rapids, MI 49503


Adrienne Wells
109 Hunter Street
Abbeville, SC 29620


Adrienne Witosky
740 Minerva Dale Dr
Fuquay Varina, NC 27526


Adrinna Buffaloe
5227 Cypress Glen Rd
Hope Mills, NC 05224


Adugna Temesgen
1645 Brown Owl Dr
Raleigh, NC 27610


Advanced Mailing Systems
PO Box 609
Arden, NC 28704


AEP
PO BOX 371883
Pittsburgh, PA 15250-7883


Aerin Dennis
14243 14 Mile Road Northeast
Greenville, MI 48838


AFC Physicians of Tennessee PC
PO Box 734317
Dallas, TX 75373


AFCO
PO Box 371889
Pittsburgh, PA 15250-7889


Afolabi Iluyemi
1359 Sunset Boulevard
Avon, IN 46123

Agnes Bailey
18 Friendly Dr
Old Fort, NC 28762


AGNES DUNN
1005 Apple St
Freedom, PA 15042


Agnes Sweeney
1700 Jenny Lane
Warsaw, IN 46580


Agreta Limerick
4236 Prelude St
Raleigh, NC 27616


Agustin Mujica
7083 Cross Keys Rd
Mt Crawford, VA 22841


Agustin Rodriguez
1327 Green Trail Dr
Houston, TX 77038


Ahmad Waller
106 Lanell Court
Hubert, NC 28539


Ahmed Fatima El Kadri
7005 Whitefield Street
Dearborn Heights, MI 48127


Ahmet Murat Uzer
1120 Reverend Joseph Heyward Road
Charleston, SC 29414


Ai-Lin Chen
738 Wexford Bayne Road
Wexford, PA 15090


Aida Garcia
6014 North Rosemead Drive
Peoria, IL 61614

Aida Pierre
5393 Hidden Stream Dr
Lewisville, NC 27023

Aidan Gotta
4127 Anna Maria Drive
Columbus, OH 43224

Aileen Setzer
3819 Aveena Drive
Claremont, NC 28610

Aimee Frantz
11399 Ayres Pike
Dayton, OH 45444

Aimee Michel
1002 Asbury Avenue
Evanston, IL 60202

Aire Serv Of Rowan County
1735 West Highway 152
China Grove, NC 28023

Aisha Kan
306 Nance Rd
Charlotte,, NC 28214

Aixa Downing
6252 Milford Road
Fayetteville, NC 28303

Aixas Moore
3438 Crutchfield Pl
Charlotte, NC 28213

Aj Kennelley
10543 Townline Rd
North East, PA 16428

AJ Murphy
500 E Main St
Greenville, OH 45331

AJ Schafer
17837 Tecumseh RD
Dundee, MI 48131

Ajay Ravi
10800 Rogers Circle
Duluth, GA 30097

Akeem Casey
1317 Rugby Boulevard Northwest
Roanoke, VA 24017

Akeylah Walters
496 factory Street
Suffolk, VA 23434

Akhil Penupolu
348 Century Dr
Oswego, IL 60543

Akos Bruckner
1762 Platt Street
Niles, MI 49120

Akram Rahimi
1404 Devils Reach Rd
Woodbridge, VA 22192

Aktar Hussain
26455 Tom Allen Drive
Warren, MI 48089

Akwasi Kwakye-Nuako
12521 Erroll Ln
Bristow, VA 20136

Al Auth
721 Elm Drive
Verona, PA 15147

Al Bannavong
9143 Emerson Road
Apple Creek, OH 44606

AL BENTLEY
2400 Sams Creek Rd
Pegram, TN 37143


Al Bodrie
2438 W Cody Estey Rd
Rhodes, MI 48652


Al Dixon
750 Birch St
Winburne, PA 16879


Al Dyling
3697 Woodland Dr
Highland Charter Township, MI 48356


Al Hines
10078 OH-47
Sidney, OH 45365


Al Hurschman
7849 Parshallville Rd
Fenton, MI 48430


Al Kerrick
133 Acahela Road
Blakeslee, PA 18610


Al Owens
113 Woodys Pl,
Winchester, VA 22602


Al Pearce
35 1st Street
Canton, NC 28716


Al Ross
13001 South Norris Road
Plainwell, MI 49080


Al Schmidt
7957 Lakewood Dr
Coloma, MI 49038

Al Visser
110 Appaloosa Trl
Clinton, NC 28328

Al Von Matt
1118 W Cedar ave
Gladwin, MI 48624

Al Young
5454 West 500 North
Rushville, IN 46173

AL-NAIKEEM Reddick
295 Wiley St
Ridgeland, SC 29936

Alabama Department of Revenue
50 N. Ripley St
Montgomery, AL 36130

Alamo Construction, LLC
6064 Lute Rd
Portage, IN 46368

Alan
10996 Dancers Creek Rd
Dutton, VA 23050

Alan Alli
15601 Prospect Rd
Strongsville, OH 44149

Alan Alsbro
6870 Long Lake Road
Berrien Springs, MI 49103

Alan Anderson
223 Dover Road
Hampton, VA 23666

Alan Barone
58 Center Street
Cedarville, OH 45314

Alan Black
858 Belcher Mountain Road
Meadows of Dan, VA 24120

Alan Bodary
9930 E Valley Hills Dr
Traverse City,, MI 49684

Alan Branch
8 Afton Parkway
Portsmouth, VA 23702

Alan Breedlove
4207 Tanglewood Dr
Hampton Township, PA 15101

Alan Burch
300 Copps Hill Road
Buchanan, VA 24066

Alan Burnett
2206 Krug Pl
Alton, IL 62002

Alan Cunningham
1200 Dogwood Drive
Gibsonville, NC 27249

Alan Danque
3422 N Keating Ave
Chicago, IL 60641

Alan Dean
11037 Bedford Dr
Sterling Heights, MI 48313

Alan Dear
3224 Meadow Lane
New Castle, PA 16105

Alan Decker
10750 S Rogers Ave
Clare, MI 48617

Alan Desiderio
796 Pinebrook Drive
Virginia Beach, VA 23462

Alan Dryg
24846 S State Line Rd
Crete, IL 60417

Alan E Maletzke
28727 Desmond Drive
Warren, MI 48093

Alan Ellahham
1209 Columbia St
Houston, TX 77008

Alan Fernandez
305 ivy brook ct
Richlands, NC 28574

Alan Fisher
3212 Zion Church Rd
Hickory, NC 28602

Alan Foss
2313 Bench Road
Charleston, WV 25311

Alan Foster
635 Miriam Hill Dr
Rocky Mount, VA 24151

Alan Gardner
16586 State Highway 97
Petersburg, IL 62675

Alan Gould
2595 Easy Street
Ann Arbor, MI 48104

Alan Gurski
230 Straightoak Ct
Ballwin, MO 63021

Alan Hafeli
5820 Granger Rd
Oxford, MI 48371

Alan Harbour
1997 Mill House Road
Woolwine, VA 24185

Alan Harper
3861 Catalina Drive
Marietta, GA 30066

Alan Hirt
4205 W Bath Rd
Akron, OH 44333

alan hurst
465 Old Highway 75
Lexington, NC 27292

Alan Johnson
1570 Madison 505
Fredericktown, MO 63645

Alan Kauffing
5363 Tomahawk Ave
Fairfield,, OH 45014

Alan Kern
7020 Spring Lake Trail
Saginaw, MI 48603

Alan King
2528 S Sashabaw Rd
Ortonville, MI 48462

Alan Koeglers
875 Massey Rd
Stuart, VA 24171

Alan Koester
5659 E Rowland Rd Toledo Ohio
Toledo, OH 43613

Alan Lepp
5351 Devoe Ct
Woodbridge, VA 22193

Alan Letton
4 Virginia Ct
Huntington, WV 25701

Alan Limberick
411 Deerwood dr
Fredericksbrg, VA 22401

Alan Mcguire
360 Whittington Rd
Angier, NC 27501

Alan McMullen
10820 Back Road
Fannettsburg, PA 17221

Alan Moore
4816 Hayes St
Alvin, TX 77511

Alan Olson
1122 Clyde Byrd Rd
Rock Spring, GA 30739

Alan Olszewski
101 Mikula Road
Belle Vernon, PA 15012

Alan Pego
442 West Daniels Road
Twin Lake, MI 49457

Alan Phillips
7707 Southfield Drive
Southport, IN 46227

Alan Preisser
125 Horseshoe Landing
Hampton, VA 23669

Alan Prokopenko
6366 Dickerson Rd
Akron, MI 48701

Alan Quevedo
11895 Folly Lane
Lovettsville, VA 20180

Alan Reinig
709 Warton Court
Gastonia, NC 28056

Alan Ritter
318 Meadow Ridge Drive
Rice, VA 23966

Alan Rogers
188 Neely Drive
Hendersonville, NC 28792

Alan Shank
76 Jefferson Avenue
Homer City, PA 15748

Alan Shotwell
28394 Rapidan Road
Rapidan, VA 22733

Alan Spaeth
130 Monterey Pike
Owenton, KY 40359

Alan Suttle
32945 Meadow Creek Oval
North Ridgeville, OH 44039

Alan Titcombe
6445 Georgetown Street
Louisville, OH 44641

Alan Vickroy
6611 Marietta Road Northeast
Lancaster, OH 43130

Alan Warner
239 Warner Road
Kennerdell, PA 16374

Alan Washington
5303 Rachels Court
Fredericksburg, VA 22407

Alan Werdon
7577 Macarthur Road
Saranac, MI 48881

Alan Young
5606 Granny White Pike
Brentwood, TN 37027

Alan-Linda Gray
1034 West Miller Road
Morrice, MI 48857

Alana Hedges
3780 Scofield Carleton Road
Carleton, MI 48117

Alana Light
1155 South Angling Pike
Hartford City, IN 47348

Alana Moats
214 West College Street
Bridgewater, VA 22812

Alane Fraser
15016 Tarleton Dr
Centreville, VA 20120

Alastair Bailey
7034 Henderson Road
Stony Creek, VA 23882

Alba Horacio
2410 Troy Smith Road
Monroe, GA 30656

Albert Agle
8303 North Smith Road
Henderson, MI 48841

Albert Brabazon
2244 Pepperidge Drive
Augusta, GA 30906

Albert Brown
3902 Woodworth Drive
Lorain, OH 44053

Albert Christian
330 Hills Bridge Rd
Fayetteville, GA 30215

Albert Goudge
1212 Elk Dr
Ashtabula, OH 44004

Albert Gould
70 Kingdoms Way
Somerset, KY 42503

Albert Hill
4504 E Washington Rd
Saginaw, MI 48601

Albert Illg
10717 North Cooney Road
Mooresville, IN 46158

Albert Judd
61 Sterling Dr
Lapeer, MI 48446

Albert Kates
218 Woodgate Dr
Columbia, SC 29223

Albert Knott
1034 Burbank Ave
Akron, OH 44305

Albert Lambert Jr
100 Deerfield
Smithfield, VA 23430

Albert Leven
1880 South Waverly Road
Eaton Rapids, MI 48827

Albert Mattingly
226 Crestview Drive
Petersburg, IN 47567

Albert Neipling
18 Upland Terrace
Mt Vernon, OH 43050

Albert Petro
4257 Livernois Road
Troy, MI 48098

Albert Pietrzak
22550 Park Street
Dearborn, MI 48124

Albert Rocha
1103 County Road 2011
Nacogdoches, TX 75965

Albert Rodriguez
6435 Sterling Road
Yale, MI 48097

ALBERT SEABORNE
1358 Mill Lake Cir
Stone Mountain, GA 30088

Albert Shipp
2539 Buchanan Street
Gary, IN 46407

Albert Smith
524 Clyburn Ave
Hartsville, SC 29550

Albert Switzer
624 South Pearl Street
Havana, IL 62644

Albert Tanguay
109 E Montgomery St
Fairview, MO 64842

Albert Tolbert
2580 State Rd 60 E
Mitchell, IN 47446

Albert Walter
10542 Litz Avenue
Saint Ann, MO 63074

Albert White
563 Johnson Road
Sardis, GA 30456

Alberta Ouelette
7820 McLain Avenue
Lambertville, MI 48144

Albertha Johnson
16945 Ellis Avenue
South Holland, IL 60473

Alberto Alequin
176 Elliot Street
Staunton, VA 24401

Alberto Flores
1010 Tucker St
Burlington, NC 27215

Alberto Razo
1993 Canvas Nettie Road
Summersville, WV 26651

ALDA Wright
3279 East Fairview Road Southwest
Stockbridge, GA 30281

Alden Emmons jr
4254 South Harrison Road
Houghton Lake, MI 48629


Alden Hawkes
2125 Old Rosebud Drive
Knightdale, NC 27545


Aldo Navarrete Caceres
16135 Crimson Avenue
Goshen, IN 46528


Aleah Boofter
1 Orchard Lane
Floyds Knobs, IN 47119


Alec Henderson
300 Jackson Street
Salem, IN 47167


alec miller
75 Maplewood Ln
Acworth, GA 30101


Alecia Ruff
3601 Evans Rd
Hendersonville, NC 28739


Alecsi Rubio
4615 Cascade Avenue
Rock Hill, SC 29732


Aleisha Smith
452 Stillhouse Branch Rd
Bryson City, NC 28713


Alejandro Galindo
2807 Osage Street
St. Louis, MO 63118


Alejandro Gaona
8500 Ledford Avenue
Connelly Springs, NC 28612

Alejandro Mej a
704 Lexington Court
Dalton, GA 30721


Alejandro Morales
1810 Britton Key Ln
Spring, TX 77386


Alejandro Soto
111 Holly Drive
Washington Court House, OH 43160


Alejandro Velasquez
2201 Fairoaks Drive
Bay City, MI 48708


Alejandro Whitford
6459 Reidsville Road
Belews Creek, NC 27009


Alene Chen
424 Pearl Street
Lansing, MI 48906


Alesia Washington
4428 Tolbert Ave
Grove City, OH 43123


Alessandra Mazza
8071 Lynmar ln
Mechanicsville, VA 23111


Alex Anderson-Kahl
506 Copperhead Court
Columbia, MO 65202


Alex Ashby
113 Weisbrook Lane
Carterville, IL 62918


Alex Barnett
305 North 1st Street
Owensville, IN 47665

Alex Bonson
505 E 164th Terrace
Belton, MO 64012

Alex Burton
228 Trinity 3 Road
Irmo, SC 29063

Alex Camacho
1243 Denman Avenue
Coshocton, OH 43812

Alex Case
287 Southwest St
Bellevue, OH 44811

Alex Cottrill
1925 Haviland Drive
Virginia Beach, VA 23454

Alex Coulombe
12900 Meagan Drive North
Mooresville, IN 46158

Alex Duncan
120 Tranquility Rd
Moneta, VA 24121

alex fruin
222 Cherokee Road
Nashville, TN 37205

Alex Fry
24751 May Apple Ln
Lebanon, MO 65536

Alex Fulford
7597 U.S. 64
Hayesville, NC 28904

Alex Gorringe
1602 Laramie Drive
Lafayette, IN 47905

Alex Graham
2000 Pleasant Hope Rd
Fairmont, NC 28340

Alex Hahn
39268 Grennada Street
Livonia, MI 48154

Alex Harris
2708 Mark St
Chesapeake, VA 23324

Alex Iacchetta
14665 Grass Lake Road
Grass Lake, MI 49240

Alex James
14 Quoin Court
Columbia, SC 29229

Alex Jimenez
1934 West Homewood Road
Conway, SC 29526

Alex Jinnah
1056 Gales Ave
Winston-Salem, NC 27103

Alex Kalinowski
740 Old Fort Eustis Blvd
Newport News, VA 23608

Alex Kinnell
545 Shytle Road
Columbus, NC 28722

Alex Newell
1032 N. Dewey St.
Owosso, MI 48867

Alex Perez
5274 Copper Creek Drive
Dublin, OH 43016

Alex Petrauskas
2324 Kirkwood Pike
Kirkwood, PA 17536

Alex Pickard
4402 Simpson Avenue
Cincinnati, OH 45227

Alex Pille
12524 Zufall Lane
De Soto, MO 63020

Alex Pushman
2838 Pleasant Valley Road
Brighton, MI 48114

Alex Rodriguez
1248 St Johns Rd
Drums, PA 18222

Alex Rosario
1017 Dudley Road
Halifax, VA 24558

Alex SamiePond
935 North 2150th Road
Oglesby, IL 61348

Alex Sanchez
259 Merck Road
Cleveland, GA 30528

Alex Schroder
3185 Pond Lane
Gloucester, VA 23061

Alex Strandmark
212 South Cottage Street
Potterville, MI 48876

Alex Thebaud
8093 Fox Tail Court
Ypsilanti, MI 48197

Alex Von Der Beck
2053 East River Rd
Fork Union, VA 23055


Alex Wanee
934 Preston Dr
Indianapolis, IN 46280


Alex Wright
1872 Knolson Street
Westland, MI 48185


Alexander Alcantar
13782 Netherwood St
Southgate, MI 48195


Alexander Conrad
7306 Hermitage Road
Richmond, VA 23228


Alexander Cunningham
13906 Parsons Bay Drive
Chester, VA 23836


Alexander Delarosa
5232 Pine Way Rd
Powder Springs, GA 30127


Alexander Dove
1875 NC-119
Mebane, NC 27302


Alexander Floury
20773 Shoreview Street
Clinton Township, MI 48035


Alexander Gochenour
473 River Rd
Woodstock, VA 22664


Alexander Harmon
807 South Broad Street
Kenbridge, VA 23944

Alexander Kiczek
3914 NE 54th St
Kansas City, MO 64119

Alexander Korzyk
6030 Ironstone Dr
Richmond, VA 23234

Alexander Peets
40365 Old Cottonville Road
Norwood, NC 28128

Alexander Perkins
7595 Goodall Mill Road
Macon, GA 31216

Alexander Rafael
605 Oak Grove Road
Virginia Beach, VA 23320

Alexander Rothwell
8589 Co Rd 422,
Hannibal, MO 63401

Alexander Sanders
5885 New Meadow Dr
Ypsilanti, MI 48197

Alexander Sears
517 W Adrian St
Blissfield, MI 49228

Alexander Sterling
4013 Cambrian Circle
Midlothian, VA 23112

Alexander Thomas
601 McMillian St
Raeford, NC 28376

Alexander Walker
80 Scrivner Road
Eldon, MO 65026

Alexander Winters
246 lindsay rd
Zelienople,, PA 16063


Alexander Yonchuk
1420 Goodnight Rd
Salisbury, NC 28147


Alexandra Brito
154 Ryan Rd
Blakeslee, PA 18610


Alexandria Hortenberry
3313 Terminal Avenue
Richmond, VA 23234


Alexandria Kadolph
5507 Clydebank Road
Greensboro, NC 27455


Alexandria Matthews
925 Wynfield Terrace
Richmond, VA 23223


Alexandria Reid
1510 Logan Street
Durham, NC 27704


Alexei Turovskiy
512 Wexford Drive
Huron, OH 44839


Alexia Hawkins
3233 S 450 W
Russivaille, IN 46979


Alexia Spurgeon
6522 Pierce Street
Norfolk, VA 23513


Alexis Black
1420 Trimble Ave
Kalamazoo, MI 49048

Alexis Fraser
9011 Hillpoint Boulevard
Suffolk, VA 23434

Alexis McGough
838 Iris Lane
Clarksville, TN 37042

Alexis Vasquez
225 Wheatfield ct
Raeford, NC 28376

Alexsandro Medina
532 West Main Street
Covington, VA 24426

Alexshandra Brackenridge
3338 Bernice Road
Lansing, IL 60438

Alfonso Rodriguez
102 Toomer Rd
Perry, GA 31069

Alfred Bennett
821 Poor Farm Rd
Lebanon, VA 24266

Alfred Doku
3633 Silver Ore Ln
Charlotte, NC 28216

Alfred Lemanski
255 East Broad Street
East Stroudsburg, PA 18301

Alfred Lickteig
2151 John Brown Road
Princeton, KS 66078

Alfred Mbatta
1989 McDaniel Mill Rd SW
Conyers, GA 30094

Alfred Mikell
6773 Forrest Rd
Columbus, GA 31907


Alfred P Morris
7 Lewallen Dr
Newport News, VA 23608


Alfred Rossi
629 Snowshoe Ln
Clarksville, TN 37040


Alfred Simmons
9350 Carroll NortH rd
Pickerington, OH 43147


Alfred Stanley
4102 Oak Hollow Dr
High Point, NC 27265


Alfred Stines
2131 Itsell Road
Howell, MI 48843


Alfred Thomas
2293 West Hastings Lake Road
Jonesville, MI 49250


Alfred Vaughn
5378 Martins Cove
Stone Mountain, GA 30088


Alfred Wyrick
11801 Virgil H Goode Highway
Rocky Mount, VA 24151


Alfredo Nevarez
1696 East 87th Court
Merrillville, IN 46410


Alfredo Reyes
5667 Wagon Train Road
Austin, TX 78749

Alfredo Rodriguez
111 Weldon Street
Bloomington, IL 61701


Alhagie Taal
8101 Birch Walk Drive
Riverdale, GA 30274


Ali Hijazi
315 Willoughby Blvd
Greensboro, NC 27408


Ali Jaber
1030 S Gulley Rd
Dearborn, MI 48124


ALI PENAWE BODJONA
2125 18th Street
East Moline, IL 61244


Ali Shamsher
3501 Grant Avenue
Groves, TX 77619


Alice Bogan
3612 Easthampton Dr
Flint, MI 48503


Alice Chalmers
6497 Rich Mountain Rd
Cedar Mountain, NC 28718


Alice Cole
4809 North Carolina 704
Sandy Ridge, NC 27046


Alice Domitrz
3381 14th St,
Wyandotte, MI 48192


Alice Graveley
1394 Zettler Rd
Columbus, OH 43227

Alice Horn
12984 Ashton Upland Rd
Ashton, WV 25503


Alice Howard
3619 Hancock Road
Appomattox, VA 24522


Alice Kiley
9792 36th St SE
Lowell, MI 49331


Alice Krodel
4481 S 1000 E
Upland, IN 46989


Alice Lundberg
13762 Beth Drive
Warren, MI 48088


Alice Robertson
120 Fairlawn Dr
Carrollton, GA 30117


alice rogers
1207 Acid Mine Road
Sullivan, MO 63080


Alice Silver
16 Silver Terrace
Asheville, NC 28804


Alice Smith
512 North Moulton Street
Moberly, MO 65270


Alice Smith
700 Chickasaw Drive
Westminster, SC 29693


Alice Thompson
812 Saddlebred Dr.
Richmond, VA 23223

Alice Vickers
5445 FM 256 North
Woodville, TX 75979

Alice Williams
124 Lyon Ln
Lexington, VA 24450

Alice Wolfe
1214 Julie Avenue
Cahokia, IL 62206

Alicia Baber
905 Potts Creek Road
Covington, VA 24426

Alicia Bloomfield
4163 South 300 East
Greenfield, IN 46140

Alicia Clark
912 Southwest 4th Street
Aledo, IL 61231

Alicia Crittenden
9206 Clarion Dr
Saint Louis, MO 63136

Alicia Fultz
4135 Brookston Dr
Springfield, OH 45502

Alicia Hembry
1121 Race Street
Connellsville, PA 15425

Alicia Hill
3617 Darwin Avenue
Cheviot, OH 45211

Alicia Kinnamon
297 charing cross street
Galloway, OH 43119

Alicia Oberholtzer
1021 Wynngate Drive
Chesapeake, VA 23320

Alicia Vannette
5253 146th Avenue
Holland, MI 49423

Aliett Rodriguez
2320 Tapscott Ave
Chesapeake, VA 23324

Alija Fulurija
1034 East 43rd Street
Erie, PA 16504

Alina Kaiser
101 Windward Drive
Bessemer City, NC 28016

Alisa Beasley
297 Freemans Cross Road
Freeman, VA 23856

Alisa Claypool
3643 Troy Rd
Springfield, OH 45504

Alisa Niederjohn
4249 Holt Road
Wentzville, MO 63385

Alisa O'Neill
229 Riley Street
Columbia, SC 29201

Alisha Hollinger
114 Anderson St
New Madison, OH 45346

Alisha Metter
1732 E Dexter Trail
Dansville, MI 48819

Alison Bowen
1417 Cardiff Ln
High Point, NC 27265

Alison Dickson
171 Taylor Drive
Irwin, PA 15642

Alison Irish
410 Channelview Dr
Anahuac, TX 77514

Alison Simmons
224 Elizabeth Ave
Waynesboro,, VA 22980

All Star Vending, Inc
3443 Military St
Port Huron, MI 48060

Alla Merrick
9353 Richfield
Livonia,, MI 48150

Allan Burroughs
15148 Mill Rd
Three Oaks, MI 49128

Allan Dalton
1401 Henry Street
Murray, KY 42071

Allan Hunter
1087 N Turkey Creek Rd
Leicester, NC 28748

Allan Marsden
2960 Herron Ridge Dr
va beach, VA 23456

Allan Perrault
1354 Francesca Drive
Clarksville, TN 37042

Allan Shavis
205 Becca Lane
Stroudsburg, PA 18360

Allan Simons
367 Unionville Road
Rochester, PA 15074

Allan SLATER
285 Elbow Rd
Protem, MO 65733

Allan Strong
104 South Commercial Street
Baileyville, IL 61007

Allan Wenger
7973 Nyesville Road
Chambersburg, PA 17202

Allan West
4080 Ann Elise Court
Hamilton, OH 45011

Alleenna Bowman
13072 Big Valley Pike
Mill Creek, PA 17060

Allen Biestek
1124 Sunrise Drive
Pittsburgh, PA 15243

Allen Boyce
505 Kellam Rd
Virginia Beach, VA 23462

Allen Boynton
1002 McNutt Way
Augusta, GA 30906

Allen Brooks
100 Riding Ln
Southern Pines, NC 28387

Allen Byrne
319 S 1st St
Olsburg, KS 66520

Allen Carmona
189 Oberholtzer Road
Gilbertsville, PA 19525

Allen Casey
2844 West 31st Street
Erie, PA 16506

Allen Cegelis
14329 Strada Dr
Chelsea, MI 48118

Allen Childs
1134 Cotter Rd
Munger, MI 48747

Allen Cridlebaugh
3835 STATE ROUTE 72 NORTH
CEDARVILLE, OH 45314

Allen Eifler
2560 Voorheis Road
Waterford Township, MI 48328

Allen Gibbs
13400 Brandy Oaks Dr
Chesterfield, VA 23832

Allen Goretski
3773 Gruber Road
Monroe, MI 48162

Allen Green
16608 GREENS CORNER RD
CULPEPER, VA 22701

Allen Hayes
2080 Sandalwood Drive
Burton, MI 48519

Allen Heffelbower
25601 Hill Creek Road
Wagram, NC 28396


Allen Hopper
3018 Brookdown Drive
Columbus, OH 43235


Allen Hudepohl
6131 Indiana 350
Milan, IN 47031


Allen Huntley
895 Medway Drive
Orangeburg, SC 29118


Allen Jackson
1710 N Cove Blvd
Toledo, OH 43606


Allen Jones
130 Alameda Court
Lancaster, OH 43130


Allen Kuhl
181 Blue Sky Park Road
Jackson, OH 45640


Allen Lee
4721 Cedar Avenue
Hammond, IN 46327


Allen Mack
1425 Darnell Rd
Mayfield, KY 42066


Allen Mack
6801 Melville Dr
Chesterfield, VA 23832


Allen Mathes
447 W lake Dr
saint clair, MO 63077

Allen Moore
111 Giles Drive
McDonough, GA 30252

Allen Morrison
4017 Fallsway Ct
Virginia Beach, VA 23456

Allen Park
222 Republic Dr.
Allen Park, MI 48101

Allen Payne
117 Paxton Dr
Hendersonville, TN 37075

Allen Plymale
16114 Taylor Ridge Ln
Beaverdam, VA 23015

Allen Pope
204 Webb Road
Beaver, OH 45613

Allen Ramos
26112 Shannon mill dr
Ruther Glen, VA 22546

allen roark
1129 East Koch Drive
Peoria, IL 61615

Allen Russom
200 2nd Street
Silva, MO 63964

Allen Scheidel
1433 E Tuttle Road
Ionia, MI 48846

Allen Simpson
107 Marcella Road
Hampton, VA 23666

Allen Smith
317 Cedar St
Port Clinton, OH 43452

Allen Stratton
2907 S Wollenweber Rd
New Palestine, IN 46163

Allen Summers
2183 Elliott Street
Oxford, NC 27565

Allen Thompson
1210 George st
Owosso, MI 48867

Allen Thorp
4943 Laur Rd
North Branch, MI 48461

Allen Towle
23136 Oakwood Ave
Eastpointe, MI 48021

Allen Wanser
307 George St
Winchester, VA 22601

Allen Watts
1208 McCrosky Dr
Mount Sterling, KY 40353

Allen Welther
8674 Unionville Rd
Sebewaing, MI 48759

Allen Wilson
12796 Venness Street
Southgate, MI 48195

Allen Young
224 Church Street
Kernersville, NC 27284

Allene Stewart
28276 Berkshire Drive
Southfield, MI 48076

Allesan Armstrong
2823 Brookdale Avenue
Parma, OH 44134

Allied Electrical Services
25217 Michigan Ave
Dearborn, MI 48124

Allison Achille
127 Fritters Ln
Stafford, VA 22556

Allison Baraza
14130 Deer Cove Dr
Holland, MI 49424

Allison Bundy
2716 Dirck Rd
Castle Hayne, NC 28429

Allison Burdeshaw
3087 Dunstone Avenue
Akron, OH 44312

Allison Coleman
6310 Welmont Drive
Wilmington, NC 28412

Allison Crowell
91 Meade Drive
Gettysburg, PA 17325

Allison Cuthbertson
4806 West 935 North
Lake Village, IN 46349

Allison Dalbo
3090 Ormond Dr
Winston Salem, NC 27106

Allison Dile
1109 West Larch Avenue
Muskegon, MI 49441

Allison Furr
4681 Midland Rd
Midland, VA 22728

Allison Garcia
1147 Rockingham Dr
Harrisonburg, VA 22802

Allison Glazar
409 6th Street
Irwin, PA 15642

Allison Inman
172 Alice McCrea Rd.
Kingstree, SC 29556

Allison Joy
504 E Donaldson Ave
Raeford, NC 28376

Allison Liulenov
14201 McCabe Drive
Chester, VA 23831

Allison Love
1588 Mutton Hollow Rd
Stanardsville, VA 22973

Allison Major
923 Erich Road
Richmond, VA 23225

Allison Marion
190 Clay Dr
Winston-Salem, NC 27107

Allison McElroy
1833 Benefit Road
Chesapeake, VA 23322

Allison Nieboer
4681 S Sheridan Dr
Muskegon,, MI 49444


Allison Savage
7815 W James Anderson Hwy
Buckingham, VA 23921


Allison Simms
769 Pontiac Trail
Jamestown, OH 45335


Allison Wildridge
112 Thomas Nelson Ln
Williamsburg, VA 23185


Allonna Mason
14301 Shale Place
Chester, VA 23836


Ally Financial
P.O. Box 9001951
Louisville, KY 40290-1951


Allyn Aldrich
27 Ridgeview Way
Asheville, NC 28803


Allyn cooper
1392 West Rockey Weed Road
Berrien Springs, MI 49103


Allyn Luce
603 E Indiana St
Edon, OH 43518


Allysha Brodil
203 Idlewood Ave
Portsmouth, VA 23704


Allyson Archer
1514 Raven st
Suffolk, VA 23434

Allyson Weaver Gills
70280 Fairfield Drive
Edwardsburg, MI 49112

Allyssa Marino
1543 Capri Lane
Dyer, IN 46311

Alma Sanchez
6927 Rawley Pike
Hinton, VA 22831

Alma Tracy
4628 Ferncliff Drive
Lynchburg, VA 24502

Almeda Samuels
4327 White Pines Court
Augusta, GA 30906

Alodia Gallagher
1160 Westwood Dr
Lewis Center, OH 43035

Alondra Strickland
1571 Barrywood Circle West
Clarksville, TN 37042

Alonso Rojas
10953 Elm Bend Dr Charlotte NC 28273
Charlotte, NC 28273

Alonzo Langley
417 N Ivy St
Highland Springs, VA 23075

Alonzo Morgan
16534 Glastonbury Road
Detroit, MI 48219

Alonzo Nimmons
1194 Nimmons Road
Bamberg, SC 29003

Alonzo Roberson
22152 Chatsford Circuit Street
Southfield, MI 48034

Alonzo Walker
11 Forest Vista Lane
Stafford, VA 22554

Alric Hough
1800 120th Avenue
Allegan, MI 49010

Althea Mcdonald
4201 McHoward Rd
Richmond, VA 23237

Alto Miller
1909 Gravenhurst Drive
Virginia Beach, VA 23464

Alton James
28320 Katie Rd
Chesterfield, MI 48047

Alton Lanier
910 Old Maple Hill Rd
Maple Hill, NC 28454

Alton Scoggins
214 Gilmore Cir
Calhoun, GA 30701

Alton Thomas
8651 E 46 Rd
Cadillac, MI 49601

Alton Walker
215 Barlow Rd
Williamsburg, VA 23188

Alvaro Matos
5936 Bradford Street
Jackson, MI 49201

Alvie Rhymer
4660 Willowbrook Drive
Columbus, IN 47203


Alvin Bell
119 Tennyson St
Highland Park, MI 48203


Alvin Ely
1427 Mt Vernon Ave
Portsmouth,, VA 23707


Alvin Fowlkes
6531 Kings Grove Ct
Chesterfield, VA 23832


Alvin Gill
1002 Payton Avenue
Indianapolis, IN 46219


Alvin Gillies
103 Indian Forest Trail
Warner Robins, GA 31088


Alvin Harvey
191 Chestnut Grove Road
Appomattox, VA 24522


alvin jewell
7623 Herndon Rd
Herndon, WV 24726


Alvin Johnson
2102 Avenue Q
Santa Fe, TX 77510


Alvin Lee
3581 Bright Star Road
Douglasville, GA 30135


Alvin Register
203 Smithfield Cirlce
ELGIN, SC 29045

Alvin Rosenthal
2733 Broadway Ave
Kalamazoo, MI 49008


Alvin Simmons
130 poplar lane
Anderson, SC 29624


Alvin Steward
2732 Carrick Court
Powder Springs, GA 30127


Alvin Toro
6953 Sunset Road
Spotsylvania Courthouse, VA 22551


Alyce Bird
78 46th Street
Grand Junction, MI 49056


Alycia Knoll
418 Plum St
Lemoyne, PA 17043


Alyena Kirkpatrick
335 Loblolly Drive
Bonaire, GA 31005


Alysa Norris
2320 Copley Road
Akron, OH 44320


Alyse Newman
2905 Berkley Ave
Chesapeake, VA 23325


Alysia McGinnis
115 Water Leaf Drive
Weaverville, NC 28787


Alyson Young
605 Alcoa Trail
Maryville, TN 37804

Alyssa Andrews
361 Grant Street
Middleport, OH 45760


Alyssa Ryan Calm
5107 Olentangy River Road
Columbus, OH 43235


Alyssa Wieland
9210 Ash Ln
Clarksville, MI 48815


AM Conservation Group
1701 Charleston Regional Parkway
Suite A
Charleston, SC 29492


Amadeo Ferreira
11222 Peppertree Lane
Charlotte, NC 28277


Amadou Gueye
3542 Woody Way
Winchester Canal, OH 43110


Amanda
744 Woodlawn Avenue
Jackson, MI 49203


Amanda Alexander
204 bryant lane 45176
Williamsburg, OH 45176


Amanda Alexander
204 byant lane
Williamsburg, OH 45176


Amanda Bobrovetski
1405 3 Mile Dr
Grosse Pointe Park, MI 48230


Amanda Bohmer
809 Shullo Dr
Akron, OH 44313

Amanda Brenner
6416 Grayson Circle Northwest
Canton, OH 44718

Amanda Brooks
4500 St Anthony Rd
Temperance, MI 48182

Amanda Brown
1910 During Cir
Arnold, MO 63010

Amanda Bryson
317 Crowell Ln
Salisbury, NC 28146

Amanda Clark
7553 Oakthorpe Rd NE
Thornville, OH 43076

Amanda Clark
127 Chelsea Stuart TRL
Roanoke, VA 24019

Amanda Clarke
127 Chelsea Stuart TRL
Roanoke, VA 24019

Amanda Combs
3455 Farmfield Dr
Claremont, NC 28610

Amanda Darnell/ Brummett
17 E 27th St S
Big Stone Gap, VA 24219

Amanda DAUWALTER
2849 Granville Hwy
Gainesboro, TN 38562

Amanda Estes
1822 Kossuth Street
Lafayette, IN 47905

Amanda Falls
6 Hopple Drive
Jersey Shore, PA 17740

Amanda Fard
198 Augusta Dr
Grandy, NC 27939

Amanda Fitzgerald
3850 Credence Farm Road
Lewisville, NC 27023

Amanda Fox
503 Dekalb St
Stewartsville, MO 64490

Amanda Fry
7830 East Sparta Ave
Magnolia, OH 44643

Amanda Fry
41787 Glasgow road
Lisbon, OH 44432

Amanda Gondick
10291 Timber Line Drive SE
ALTO, MI 49302

Amanda Guerreo
6566 West 400 North
La Porte, IN 46350

Amanda Harbor
3415 Childress Road
Christiansburg, VA 24073

Amanda Hobbs
1117 Egleston Avenue
Kalamazoo, MI 49001

Amanda Holloman
623 Governors Rd SE
Winnabow, NC 28479

Amanda Hussey Crisafulli
49 Willow Branch Pl
Fredericksburg, VA 22405

Amanda Jaczkowski
9451 Gallagher St
Hamtramck, MI 48212

Amanda Johnson
5155 State Rd
Fort Gratiot Township, MI 48059

Amanda Kelly
11880 North County Road 25
Fostoria, OH 44830

Amanda Kinsey
15985 Bowman Street Northeast
Homeworth, OH 44634

Amanda Krouse
1435 Vernonview Dr
Mt Vernon, OH 43050

Amanda Lemasters
201 South Louise Avenue
Saint James, MO 65559

Amanda LEWIS
16890 White Oak Avenue
Lowell, IN 46356

Amanda Little
13501 Alva Brooks Lane
Spotsylvania Courthouse, VA 22551

Amanda Livingston
15906 Northland Drive Northeast
Cedar Springs, MI 49319

Amanda Loudin
10849 68th Ave
Allendale, MI 49401

Amanda Luhring
216 Timber Hawk Trail
Cape Girardeau, MO 63701

Amanda Malcolm
3608 S Buckner Tarsney Rd
Grain Valley, MO 64029

Amanda MATERN
6986 Gammwell Drive
Cincinnati, OH 45230

Amanda Mattingly
5080 Old Farm Road Road
Springville, IN 47462

Amanda Mcquade
1478 Quail Lane
Beavercreek, OH 45434

Amanda Moran
527 West Washington Street
Momence, IL 60954

Amanda Murgenovich
149 McCracken Dr
Monaca, PA 15061

Amanda Piazza
35764 Platinum Dr
Round Hill, VA 20141

Amanda Pinkstock
4093 Pine Grove Rd SW
Amanda, OH 43102

Amanda Pinkston
7388 Julian Road SW
Amanda, OH 43102

Amanda Polzin
9855 Brandi Ln, Fowlerville, MI 48836, U
Fowlerville, MI 48836

Amanda Reynolds
221 County Road 51
Riceville, TN 37370

Amanda Robbins
9614 8th Bay St
Norfolk, VA 23518

Amanda Rollins
246 N Mulberry St
Wilmington, OH 45177

Amanda Rosene
90 Carlock Road
Murphysboro, IL 62966

Amanda Scheid
341 Wilton Ave
Hampton, VA 23663

Amanda Scott
6520 Tennessee 226
Savannah, TN 38372

Amanda Sens
108 Meeder Lane
Freedom, PA 15042

Amanda Seward
112 Wichita Lane
Williamsburg, VA 23188

Amanda Shelar
5541 Windemere Cir
Trinity, NC 27370

Amanda Street
5518 Tennessee 30
Benton, TN 37307

Amanda Thompson
2981 East North Street
Kendallville, IN 46755

Amanda Troxell
365 Boyd Ln
Bedford, IN 47421

Amanda Vance
416 Hastings Ln
Versailles, KY 40383

Amanda Walcott
3103 W 136th St
Cleveland, OH 44111

Amanda Watson
53602 Monica Wood Dr
Macomb, MI 48042

Amanda Wells
11624 Thompson Road
Indianapolis, IN 46239

Amanda West
2214 Allenridge Drive
Sevierville, TN 37876

Amanda Wight new home owner
413 Magnolia Meadow Way
Holly Springs, NC 27540

Amanda Williams
226 Everett Avenue
Roxboro, NC 27574

Amanda Wiseman
214 Sweet Meadow Dr
Kent City, MI 49330

Amath Tall
15328 Hampden St,
TAYLOR, MI 48180

Amber Adams
379 Jason Lane
West Union, OH 45693

Amber Akers
789 Grubmore Rd
Marion, VA 24354

Amber Binebrink
572 Elm St
Broadway,, VA 22815

Amber Brooks
8081 Menge Street
Center Line, MI 48015

Amber Brown
20 Boondocks Ln
Stafford, VA 22554

Amber Clark
5680 Benton Rd
Jackson, MI 49201

Amber Duco
911 Woodside Ave SE
North Canton, OH 44720

Amber Fox
9158 Townline Rd
Kingsley, MI 49649

Amber Hanika
2897 Brewster Drive
Clarksville, TN 37042

Amber Harkey
701 North Fawn Street
Caney, KS 67333

Amber Harrelson
206 Kemper Court
Stephenson, VA 22656

Amber Hennrick
41 Wadsworth St Sw
Wyoming, MI 49548

Amber Honaker
35474 Texas Road
Pomeroy, OH 45769

Amber Houtz
20510 Stony Ridge Rd
Pemberville, OH 43450

Amber Jacobs
426 Sands Road
Sweetwater, TN 37874

amber Kinney
1465 10 Mile Road Northeast
Comstock Park, MI 49321

Amber Mason
4172 State Route 30
Robertsville, MO 63072

Amber McDonough
7033 Summerhill Dr
West Chester Township, OH 45069

Amber Pittman
6975 West County Road 675 North
Middletown, IN 47356

Amber Ryan
601 Shadywood Ln
Raleigh, NC 27603

Amber Tompkins
516 N Whippoorwill Ln
Bloomfield, IN 47424

Amber Warren
4060 Tipton Woods Dr
Adrian,, MI 49221

Amber Watkins
324 Girard St
Mill Hall, PA 17751

Amber Whitmire
3620 North Evergreen Drive
White Cloud, MI 49349


Amber Wiley
215 Dove Lane
Marion, VA 24354


Amber Winder
2635 Limestoneville Rd
Milton, PA 17847


Amber Young
2086 Stewartsville Rd
Moneta, VA 24121


Amberlee Michel
1386 Rodney Drive
Marion, OH 43302


Ambrielle Bender
1401 MEALS GATE CT
Virginia Beach, VA 23464


Ambujam Krishnan
37253 White Tail Court
Farmington Hills, MI 48335


Amee Sutton
1457 ZIMOWSKE Rd
Mio, MI 48647


Amelia Coronado
315 N Almont Ave
Imlay City, MI 48444


Amelia Hardee
135 Mackey Farm Drive
Old Fort, NC 28762


Amelia Helterline
350 Slade St
Coldspring, TX 77331

American Disposal Services of Georgia, I
3 Waterway Square Place
Suite 110
The Woodlands, TX 77380


American National Insurance Company
8502-27
PO Box 181300
Farifield, OH 45018-1300


American National Insurance Company
Attn: Mortgage and RE Investment Dept
2525 South Shore Blvd, Suite 207
LEAGUE CITY, TX 77573


American Pest Control
11820 West Market Place
Suite A
Fulton, MD 20759


American Roofing Supply
7440 State Highway 121
McKinney, TX 75070


AmeriGas
375 WMain St
Brownsburg, IN 46112-9785


Amherst City Income Tax
480 Park Ave.
Amherst, OH 44001-2258


Ami Hojara
2212 West Co Road 800 North
Rossville, IN 46065


ami+partners Advantage Media
PO Box 45
Captiva, FL 33924


Amie Allen
3473 Westhaven Trail
Kalamazoo, MI 49009

Amie Fournier-flather
1304 Sheridan Dr
Kalamazoo,, MI 49001

Amie Norgrove
209 East Flint Street
Orion charter Township, MI 48362

Amie Wozniak
1258 Cynthia Ave
Madison Heights, MI 48071

amii gilmore
191 Santa Maria Dr
Owensboro, KY 42301

Amintori Moore
2033 Berkley Pl
South Bend, IN 46616

Amit Parmar
5753 Barbara Dr
Hilliard, OH 43026

Amjad Bukhari
4832 Firebrook Blvd
Lexington, KY 40513

amnarch Arunrung
5204 harrison street
hillside, IL 60162

Amod Paranjpe
300 Femme Osage Valley Ln
Augusta, MO 63332

Amos Swire
31 Furnace Street
Shickshinny, PA 18655

Amy Agrella
21 Ambrose Street
Jenkins Township, PA 18640

Amy Akers
800 W Water St
New Buffalo, MI 49117

Amy Asmussen
3913 S Marshall Dr
Independence, MO 64055

Amy Baker
9740 Russell Road
De Graff, OH 43318

Amy Balser
2085 Lake rd SE
lancaster, OH 43130

Amy Boozel
900 Irvin Ridge Rd
McVeytown, PA 17051

Amy Brown
9103 Greeno Street
Stoutsville, OH 43154

Amy Cantwell
11 Jenny Lynn Road
Falmouth, VA 22405

Amy Cardis
521 Mellowood Dr
Southport, IN 46217

Amy Carrington
111 McCune St
Pilot Knob, MO 63663

Amy Chmielewski
9215 Tuttle Hill Road
Willis, MI 48191

Amy Cremeans
13 Cave Street, Pomeroy Ohio
Pomeroy, OH 45769

Amy Davis
14473 Seymour Rd
Linden, MI 48451

Amy Dickerson
207 North Drive
Brooklyn, MI 49230

Amy Doyle
1548 Garden Dr
Franklin, PA 16323

Amy Duke
360 Henry Kee Rd
Garysburg, NC 27831

Amy Flatter
10857 South 350 East
Lynn, IN 47355

Amy Floriano
4812 Clintwood Dr
Portsmouth, VA 23703

Amy Gilbert
717 Manhasset Rd
Charlotte, NC 28209

Amy Greenwell
3662 East Dutch Creek Court
New Pekin, IN 47165

Amy Hamm
710 Hansberry Rd
Memphis, IN 47143

Amy Hancher
2769 Co Rd 68
Auburn, IN 46706

Amy Hemgesberg
8576 Summer Ridge Dr
Freeland, MI 48623

Amy Hendershot
2967 Mineral City Zoar Rd NE
Bolivar, OH 44612


Amy Henry
1043 Wendall Avenue
New Carlisle, OH 45344


Amy Janes
348 Lexi Dr
Millers Creek, NC 28651


Amy Jarboe
1917 N County Rd 200 W
Danville, IN 46122


Amy Jarvinen
7374 Lahring Road
Gaines, MI 48436


Amy Jenkins
3301 New Bern Hwy
Jacksonville, NC 28546


Amy Johnson
18927 Barkley Rd
Monroeville, IN 46773


Amy Kantz
53150 Co Rd 37
Middlebury, IN 46540


Amy Kayser
3226 Old Post Road
Portsmouth, OH 45662


Amy Kennedy
2000 NC-24
Kenansville, NC 28349


Amy Kirk
7196 McTaggart Rd
North Branch, MI 48461

Amy Knapp
404 Blackberry Drive
Rabun Gap, GA 30568

Amy Laverty-Meeker
3250 W Quimby Rd
Hastings, MI 49058

Amy Leas
4282 West Florence Campbellstown Rd
Eaton, OH 45320

Amy McKenna
303 Hanover Lane
Brighton, MI 48114

Amy Muxworthy
714 Cape Fear Blvd
Carolina Beach, NC 28428

Amy Palmer
5 Trahern Terrace
Clarksville, TN 37040

Amy Paur
4605 Forest Highland Dr
Raleigh, NC 27604

Amy Peterson
1776 Davis Meyers Rd
Fountain City, IN 47341

Amy Picone
205 Whitney Place Northeast
Leesburg, VA 20176

Amy Poole
26905 West Road
Wellington, OH 44090

Amy Randell
1315 Green Elm Dr
Fenton, MO 63026

Amy Robey
1990 Blacklick Rd NW
Baltimore, OH 43105

Amy Rognstad
54 Openview Road
Hendersonville, NC 28739

Amy Rolls
625 Woodsway Dr
Harrison, MI 48625

Amy Sands
6343 Township Rd 136
Findlay, OH 45840

Amy Savage
209 Saniga Road
Slippery Rock, PA 16057

Amy Slate
2400 Old Spencer Road
Archdale, NC 27263

Amy Smith
6949 Runnymede Trail
Fredericksburg, VA 22407

Amy Sperry
3690 S State Rd
Ionia, MI 48846

Amy Spohr
14866 Port Creek Rd
Flat Rock, MI 48134

Amy Staley
16300 Bueche Road
Chesaning, MI 48616

Amy Steinmetz
112 Grandview Avenue
Union, MO 63084

amy stickney
1119 Conifer Court
Georgetown Township, MI 49428

Amy Taylor
3923 Foxglove Drive
Zion, IL 60099

Amy Taylor-Bianco
45 Ohio Ave
Athens, OH 45701

Amy Tennant
3707 Evaline Dr
Muskegon, MI 49444

Amy Wagner
20 Wedgewood Dr
Selinsgrove, PA 17870

Amy Waldo
796 arthur teague rd
Siler City, NC 27344

Amy Weidel
2941 Reen Drive
Toledo, OH 43613

Amy Wells
103 Amhurst Dr
Goldsboro, NC 27534

Amy William
3203 Sybill Lee Lane
Sevierville, TN 37876

Amy Witcher
727 Hancock Road
Sanford, NC 27332

Amy Wyma
1495 10 Mile Rd NE
Comstock Park, MI 49321

Amy Wynne
5710 Linda Road
Sandston, VA 23150


Ana Alicea
110 Leisure Ln
Long Pond, PA 18334


Ana Aviles
654 Long Mountain Road
Effort, PA 18330


Ana Rivera
204 Christie Avenue
Anna, OH 45302


Ana Rocabado
543 Courthouse Rd
Stafford, VA 22554


Ana Testa
3152 Twelve Oaks Boulevard
Clarksville, TN 37042


Anastasia Agape
2834 Black creek rd
muskegon, MI 49444


andalib ragab
1529 Big Leaf Drive
Charlotte, NC 28262


Andra (Andi) Clay
10861 Cameron Lane
Midland, NC 28107


Andra Smith
47668 Cheryl Court
Shelby Charter Township, MI 48315


Andre Bustamante
2645 East 112th Street
Cleveland, OH 44104

Andre Carrington
3637 Dwyer Lane
Aiken, SC 29801

Andre Clark
3275 Bluebird Dr
Saginaw, MI 48601

Andre Garcia
5830 Nuangola Road
Mountain Top, PA 18707

Andre Hansbrough
3616 Indiana 9
Shelbyville, IN 46176

Andre Herron
2131 Walberg Dr
Hinesville, GA 31313

Andre Howells
633 Shenandoah River Lane
Front Royal, VA 22630

Andre Joseph
2734 Vivian Street
Portage, IN 46368

Andre Thompson
6345 Rockview Way
Stonecrest, GA 30038

Andre Visser
6420 Tanglewood Ln
Grand Blanc, MI 48439

Andre Walker
248 Blue Newkirk Road
Magnolia, NC 28453

Andre Williams
4937 Dorchester St
Norton Shores, MI 49441

Andrea Anderson
231 Luftee Hill
Whittier, NC 28789

Andrea Baskett
402 Houston Avenue Northeast
Roanoke, VA 24012

Andrea Blickley
3427 Hoag Avenue Northeast
Grand Rapids, MI 49525

Andrea Bustamante
1108 Willivee Dr
Decatur, GA 30033

Andrea Butts
9 N Juniper Ave
Highland Springs, VA 23075

Andrea Como
1074 Taylor Mills Drive
Reynoldsburg, OH 43068

Andrea Davies
164 Mount Bethel Road
Harmony, NC 28634

Andrea Farrar-Flewelling
4401 Homegardner Rd
Sandusky, OH 44870

Andrea Felts
2408 Big Stony Creek Road
Goldbond, VA 24150

Andrea Fielhauer
3616 South 28th Street
Kalamazoo, MI 49048

Andrea Graham
1121 Odell St
North Wilkesboro,, NC 28659

Andrea Henshaw
130 Belle Terre Lane
Kents Store, VA 23084


Andrea Hernandez
1589 Granville Street
Columbus, OH 43203


andrea jackson
14304 Faust Avenue
Detroit, MI 48223


Andrea Keller
7004 Highland Way
Belmont, NC 28012


Andrea Kozan
5727 S Dangl Rd
Fruitport, MI 49415


Andrea Lewis
461 Orange Lane
Petersburg, VA 23803


Andrea McDonough
6618 Hamilton-Middletown Road
Franklin, OH 45005


Andrea Mitchell
672 Aragona Blvd
Virginia Beach, VA 23462


Andrea Noonan
713 Hollybrook Dr
Midland, MI 48642


Andrea Peck
3341 Whisper Ridge Dr
Lapeer, MI 48446


Andrea Price
1872 Judwick Dr
Columbus, OH 43229

Andrea Regan
240 Harkness Rd
Jackson, GA 30233

Andrea Shelton
5190 Durnham Dr
Waterford, MI 48327

Andrea Spata-Merrill
7761 west herbison rd
grand ledge, MI 48820

Andrea Talley
1748 County Road 1850
Urbana, IL 61802

Andrea Taylor
24166 Trafalgar Ct
Novi, MI 48374

Andrea Thorne
2705 Derry Drive
Chesapeake, VA 23323

Andrea Vojacek
896 Fort Hill Road
Fort Hill, PA 15540

Andreas Myles
3801 Fieldcrest Dr
Killeen, TX 76549

Andreas PESCHKE
186 Ebenezer Church Road
Gore, VA 22637

Andres Moreno
517 Loggerhead Drive
Newport News, VA 23601

Andretti Edwards
547 Taney Place
Gary, IN 46404

Andrew "Andy" Philippi
69 Cedar Lane
Indiana, PA 15701

Andrew Abel
5209 Clarendon Rd
Indianapolis, IN 46208

Andrew Adams
5925 Pilot Knob Ave NE
Louisville, OH 44641

Andrew Agnew
443 Brighton Park Cir
Hoschton, GA 30548

Andrew Alvis
8492 Sussex Dr
Stony Creek, VA 23882

Andrew Artman
1872 leyland
smiths creek, MI 48074

Andrew Auxier
4 Lucas Cove,
Jackson, TN 38301

Andrew Barr
713 Brierwood Dr
Manhattan, KS 66502

Andrew Berghoff
1058 County Road 603
Jackson, MO 63755

Andrew Blotzer
4356 Bird Rd
Lenoir City, TN 37771

Andrew Book
19801 Russwood Rd. S.
Chesterfield, VA 23801

Andrew Boyd
119 Adler Ln
Goldsboro, NC 27530

Andrew Broaddus
13140 Greenwood Creek Dr
Ashland, VA 23005

Andrew Brown
3260 S 750 E
Knox, IN 46534

Andrew Brown
4090 Buffalo Road
Long Island, VA 24569

Andrew Cameron
6365 Rockbridge Rd SW
Stone Mountain, GA 30087

Andrew Cammarata
2175 U.S. 421
Whitestown, IN 46075

Andrew Christakos
424 Briggs Rd
Leasburg, NC 27291

Andrew Cieslinski
1558 Oak Tree Dr
Brunswick, OH 44212

Andrew Collins
1430 Mangrove Bay Ter
Chester, VA 23836

Andrew Compliment
310 McPherson Avenue
Ironton, OH 45638

Andrew Dack
412 Draper Dr
Norfolk, VA 23505

Andrew Dahms
1309 Jordan Lake Avenue
Lake Odessa, MI 48849

Andrew Dalbec
301 Railroad Ave
York, SC 29745

Andrew Damaske
899 Webb St
Detroit, MI 48202

Andrew Dankovic
11180 Darling Road
Milan, MI 48160

Andrew Davis
2940 10th Avenue
Alexis, IL 61412

Andrew DAVIS
6843 Jefferson Road
North Branch, MI 48461

Andrew Dean
808 Nassau Street
Charlottesville, VA 22902

Andrew DeAngelis
680 South Third Street
Mebane, NC 27302

Andrew Debnam
5787 Vinings Retreat Way Southwest
Mableton, GA 30126

Andrew DeBord
5882 Ripshin Road
Troutdale, VA 24378

Andrew Delalla
743 Clear Creek Road
Salt Lick, KY 40371

Andrew Dinda
3799 Courtland Oval
Brunswick, OH 44212

Andrew Dominguez
8709 Looking Glass Rd
Linden, NC 28356

Andrew Draine
10401 East 211th Street
Noblesville, IN 46062

Andrew Dreves
200 Springs Avenue
Gettysburg, PA 17325

Andrew Dunbar
246 Nelson Park Road
Maple Hill, NC 28454

Andrew Edgar
30615 Little Proctor Road
Gravois Mills, MO 65037

Andrew Elliott
1116 Amber Ln
lansdale, PA 19446

Andrew Faulman
5724 22 Mile Rd
Marion, MI 49665

Andrew Fernandez
3519 Tamsin Ave
Kalamazoo, MI 49008

Andrew Freeman
12234 Painted Ridge Trail
Granger, IN 46530

Andrew Furber
40143 North Carolina 740
New London, NC 28127

Andrew Gabbeart
23137 County Road 375
Mattawan, MI 49071

Andrew Gertz
3061 Westpoint Street
Dearborn, MI 48124

Andrew Gourley
4135 schramling rd
Corry, PA 16407

Andrew Gutterman
2614 W Beverly St
Staunton, VA 24401

Andrew Haberly
3431 Co Rd 14
Waterloo, IN 46793

Andrew Haines
72877 26th Ave
South Haven, MI 49090

Andrew Harper
2555 Wingate Drive
Temperance, MI 48182

Andrew Hartman
1322 Sheryl Ct
Lapeer, MI 48446

Andrew Hauenstein
5840 Phillips Rd
Bluffton, OH 45817

Andrew Haven
610 Lakefield Drive
Columbia, IL 62236

Andrew Herbert
9221 East Tate Ridge Road
Madison, IN 47250

Andrew Hill
11272 Chippewa Hwy
Bear Lake, MI 49614


Andrew Hobeck
6323 Prince George Dr
Prince George, VA 23875


Andrew Holmes
309 Mourning Dove Ln
Elk Creek, VA 24326


Andrew Holmes
31382 Willow Lane
Franklin, VA 23851


Andrew Holt
3239 Milford Rd
Indianapolis, IN 46235


Andrew Howiler
60925 Pigeon Point Rd
Barnesville, OH 43713


Andrew Hrinda
2311 Mercantile Street
McKeesport, PA 15132


Andrew Hubbell
1116 Hubble Dr
Holly, MI 48442


Andrew Hughes
5031 E County Rd 750 N
Pittsboro, IN 46167


Andrew Hummel
1574 East 432nd Road
Bolivar, MO 65613


Andrew Huynh
139 Douglas Lane
Bristol, TN 37620

Andrew Jones
768 Walker St
Blackville, SC 29817

Andrew Kassing
49 Troy O'Fallon Road
Troy, IL 62294

Andrew Kramer
6073 West Blackhawk Station
McCordsville, IN 46055

Andrew Ledford
3302 Seth Drive
Sanford, NC 27330

Andrew Linville
1355 Benton Pike Northeast
Cleveland, TN 37311

Andrew Litwin
2612 Baseline Road
Stockbridge, MI 49285

Andrew Lohr
151 Laura Ln,
new berlin, PA 17855

Andrew Loros
3533 Brest Avenue
Norfolk, VA 23509

Andrew Mazza
1782 Dorrell Road
Aylett, VA 23009

Andrew McCarty
7043 Silk Oak Dr
Moseley, VA 23120

Andrew McGee
6207 Andrew's Way
Whitestown, IN 46075

Andrew McGlothlin
13595 Horton Hwy
Greeneville, TN 37745

Andrew McRae
312 Phillips Ave
Red Springs, NC 28377

Andrew Measel
23424 Easterling Ave
Hazel Park, MI 48030

Andrew Merkau
5606 Brockway rd
Peck, MI 48466

Andrew Meyer
2232 Poff Ct
Christiansburg, VA 24073

Andrew Miller
3341 River Narrows Road
Charlotte, OH 43026

Andrew Morse
4102 N 50 West
La Porte, IN 46350

Andrew Moyer
68 Poplar St
Englewood, OH 45415

Andrew Noland
13747 Plank Road
Milan, MI 48160

Andrew Pauken
319 West John Street
Maumee, OH 43537

Andrew Peifer
3910 N Ashton Ave
Peoria, IL 61614

Andrew Pinchen
2100 Hunter Rd
Brighton, MI 48114

Andrew Presgrave
26209 Monitor Ln
Haymarket, NC 27959

Andrew Prunitis
1330 West Road
Chesapeake, VA 23323

Andrew Rhodes
5832 Forge Bridge Dr
West Chester, OH 45069

Andrew Richard
9271 Alward Road
Laingsburg, MI 48848

Andrew Schaefer
703 Ave H
St. Louis, MO 63125

Andrew Sheridan
193 Covered Bridge Road
Kents Store, VA 23084

Andrew Showalter
2589 Maple Rd
Jefferson, OH 44047

Andrew Silvernale
12724 County Rd 700 E
Mount Carmel, IL 62863

Andrew Smith
2575 River Park Drive
Muskegon, MI 49445

Andrew South
8029 Wescott Ave
Fairborn, OH 45324

Andrew Steadman
316 Beckett Dr
Princeton, NC 27569

Andrew Steele
142 Steeles Cemetary Road
Hopewell, PA 16650

Andrew Stenger
669 Lee Jackson Hwy
Staunton, VA 24401

Andrew Sturrup
2128 Woodcrest Lane
East Stroudsburg, PA 18301

Andrew Summitt
2933 W 500 N
Sharpsville, IN 46068

Andrew Swihart
2118 4th Ave
Morrow, GA 30260

Andrew Terry
19818 Bettencourt Ln
Houston, TX 77073

Andrew Thomas
39551 Legend Ct.
Northville, MI 48167

Andrew Tighe
2333 Tubbs Ct
Free Soil, MI 49411

Andrew Todd
2199 Maggie Valley Lane
Beech Island, SC 29842

Andrew Tryens
416 Preston Lane
Hatboro, PA 19040

Andrew Turner
514 Rustic Road
West Jefferson, NC 28694

Andrew Vanderlinden
1608 Fawn Path
Allegan, MI 49010

Andrew VanderWerf
3908 N 400 E
Rolling Prairie, IN 46371

Andrew Veres
7535 Hidden Acres Drive
Medina, OH 44256

Andrew Vo
174 Holcomb Bridge Road
Norcross, GA 30071

Andrew Walker
23300 Harmon Street
St Clair Shores, MI 48080

Andrew Weener
633 52nd St SE
Kentwood, MI 49548

Andrew Weishar
7130 Holly Glen Dr
Stokesdale, NC 27357

Andrew White
1330 Johnson Pond Road
Red Springs, NC 28377

Andrew Wilde
359 Beverly Hills Dr
Youngstown, OH 44505

Andrew Wilkinson
20663 E James Anderson Hwy
Dillwyn, VA 23936

Andrew Willcox
1430 N J St
Richmond, IN 47374


Andrew Williams
1339 Garvey Ave
Elsmere, KY 41018


Andrew Yancer
4967 Pardee Road
Webberville, MI 48892


Andrew Zetterholm
12 Rhododendron Pl
Asheville, NC 28805


Andrew Ziegler
1170 Lotus Dr
Erie, MI 48133


Andriy Kernyakevych
2354 Silver Lake Rd.
Waterford, MI 48328


Andy Finch
877 Cowans Creek Road
Nickelsville, VA 24271


Andy Henderson
7720 E 1050 S
Fairmount, IN 46928


Andy Huffman
1658 North Bay Drive
Hudsonville, MI 49426


Andy Jones
4642 Singleton Station Rd, Louisville, T
Louisville, TN 37777


Andy Klark
959 W Long Ave
DuBois, PA 15801

Andy Lawhorn
367 Cedar Crest Ln
Friendsville, TN 37737

Andy Lichtenwald
15955 County Road 23
Fayette, OH 43521

Andy Marsland
53 Colfret Ct
Delaware, OH 43015

Andy McManess
1120 E 15th
Charlotte, NC 28205

Andy Moyer
291 Cherry Ridge Drive
Bostic, NC 28018

Andy Noveskey
11881 Burton Rd
Manitou Beach, MI 49253

Andy Reed
730 Morgan Hill Rd
Fairview, NC 28730

Andy Robinson
1401 Wildwood Dr
Kannapolis, NC 28081

Andy samym
439 E Huron River Dr
Belleville, MI 48111

Andy Senn
3915 Snowcreek Dr
Grove City, OH 43123

Andy Temple
19036 Centreville-Constantine Rd
Constantine, MI 49042

Andy Vander Yacht
15083 Daggott Rd
Lansing, MI 48906


Andy Wampler
6726 Sunnyview Drive
Knoxville, TN 37914


Andy Wesner
2634 West State Road 28
Tipton, IN 46072


Andy Wu
1350 Hilltop Overlook Dr
Marietta, GA 30062


Anell Massey
104 Duzan Dr.
New Bern, NC 28560


Anette Mor
23775 Riverview Dr
Southfield, MI 48034


Ange Weaver
7381 E Brook Drive
Ypsilanti, MI 48197


Angel Aldahondo
426 Durham St
Hampton, VA 23669


Angel Carrion
9576 Lenore
Redford Charter Twp, MI 48239


Angel Diaz
1605 Pittstown Ave
Scranton, PA 18505


Angel Garcia
5070 Glendurgan Ct
Holt, MI 48842

ANGEL GARCIA
15000 Woodcreek Ln
Timberville, VA 22853


Angel Hernandez Acosta
1337 Tiburon Dr
Batavia, OH 45103


Angel Hook
1791 Holly Court
Radcliff, KY 40160


Angel Martinez
2811 Thrush Drive
Clarksville, TN 37040


Angel Morales
220 Ottis Miller Rd
Beulaville, NC 28518


Angel Reyes
134 Gillis Rd,
Portsmouth, VA 23702


Angel Rodriguez
1510 Poplar Dr
Lorain, OH 44053


Angel Rodriguez
146 Willow St
Wilkes-Barre, PA 18702


Angel Ruddock
3324 Allred Road
Lexington, NC 27292


Angel Ruiz
15016 Brannock Hills Dr
Charlotte, NC 28278


Angel Thompson
918 Markle Street
Findlay, OH 45840

Angel Villafranca
417 Shadowbrook Dr
Burlington, NC 27215


Angela "Angie" Stratton
6230 Deckerville Rd
Deckerville, MI 48427


Angela A Dalenberg
10214 Sampson Rd
Erie, PA 16509


Angela Alexander
2309 Holly St
Lufkin, TX 75901


Angela Allen
270 Dogwood Hill
London, KY 40741


Angela Anderson
830 Michigan 18
Gladwin, MI 48624


Angela Andrews
320 Chaneys Store Road
Ringgold, VA 24586


Angela Balzer
282 Courtland Boulevard
Eastlake, OH 44095


Angela Berrier
1020 Alex Bales Rd
Kodak, TN 37764


Angela Carlile
976 Mikeska Rd
Bellville, TX 77418


Angela Childress
3231 Trent Hatchery Rd
Appomattox, VA 24522

Angela Craven
8674 Harlow Rd
Archdale, NC 27263

Angela Cunningham
2215 Polo Road
Winston-Salem, NC 27106

Angela Davidson
2905 West Ridge Lane
Anderson, IN 46013

Angela Demchak
3715 Edge Hill Circle NW
Canton, OH 44709

Angela Doornbos
4384 West 1100 North
Wheatfield, IN 46392

Angela Douglas
2027 Sam Blackwell Rd
Oxford, NC 27565

Angela Dunn
3244 S Meridian Rd
Rockford, IL 61102

Angela Ealey
3121 Carol Ave
Charlotte, NC 28208

Angela Echols
5557 Oakland Boulevard
Roanoke, VA 24019

Angela Evans
1785 Michael Street
Meridian charter Township, MI 48840

Angela Galligher
7820 Bears Pass
Churubusco, IN 46723

Angela Garrett
16930 Limestone Ln
Saint Robert, MO 65584

Angela Gross
6168 W Allen Rd
Fowlerville, MI 48836

Angela Harlan
10259 Maria Avenue
Cincinnati, OH 45231

Angela Hattaway
28941 Cherry Hill Road
Inkster, MI 48141

Angela Housley
320 Ireland Dr
Kingston, GA 30145

Angela Humes
280 Graceland Place
Salisbury, NC 28146

Angela Hurtault
2919 Scarlet Cir
Charlotte, NC 28273

Angela Jennings
622 Forest Dr
Fenton, MI 48430

Angela Jones
87 Green St
ROYSTON, GA 30662

Angela Jones
3408 Poppy Crescent
Virginia Beach, VA 23453

Angela Kapteina
21833 Wilsey rd
Annawan, IL 61234

Angela Kennell
134 Hillview Drive
Elizabeth, PA 15037


Angela Lincoln O Boyle
6025 Bootsie Blvd
Henrico, VA 23231


Angela Lytton
22762 Lee Highway
Buchanan, VA 24066


Angela Marler
14 Kathy Ct
Cottleville, MO 63376


Angela Miller
7429 Birch Island Rd
Wakefield, VA 23888


Angela Mitchell
983 Low Ground Road
Emporia, VA 23847


Angela Molnar
1944 Ohio 43
Mogadore, OH 44260


Angela Morgan
4346 Co Rd 541
Hondo, TX 78861


Angela Nelson
3008 Nevan Ln
Wilmington, NC 28405


Angela Novak
320 South Adams Street
Memphis, MO 63555


Angela Okes
3898 North Co Road 875 West
Sullivan, IN 47882

Angela Pace
34 Panther Ridge Dr
Hendersonville, NC 28792

Angela Parr
14993 East 875th Road
Watson, IL 62401

Angela Petters
726 Redruth Ave
Clawson, MI 48017

Angela Pope
10122 Northwoods Forest Dr
Charlotte, NC 28214

Angela Rawson
8129 Monroe Rd
Lambertville, MI 48144

Angela Reese
6100 Miles Rd
Powhatan, VA 23139

Angela Reeves Reeves
814 lummis ln
wasola, MO 65773

Angela Render
11001 Royal Mews Ct
Chester, VA 23831

Angela Robinson
70 Mills Hollow Drive
Fredericksburg, VA 22406

Angela Robinson
102 Taylors Hill Way
Fredericksburg, VA 22405

Angela Santamaria
3004 Wiregrass Rd
Perry, GA 31069

Angela Scherer
14651 330th Road
Atchison, KS 66002

Angela Sears
197 Douglas Lane
Coal City, WV 25823

Angela Shulaw
15449 Pleasant Drive
Rockwood, MI 48173

Angela Space
3395 Seven Mile Rd
South Lyon, MI 48178

Angela Stephens
4289 OH-83
Beverly, OH 45715

Angela Stephenson
2114 Mockingbird Lane
Elkton, VA 22827

Angela Sugars
10738 Jeddo Road
Yale, MI 48097

Angela Sumpter
317 Milhon Center Drive
Mooresville, IN 46158

Angela Watson
3631 Dwyer Lane
Aiken, SC 29801

Angela Wiley
3712 4th Street
Bay City, TX 77414

Angela Wilson
2321 Wagon Wheel Rd.
Reidsville, NC 27320

Angela Wojtaszczyk
356 Nassau Place
Hampton, VA 23666


Angela Wonders
735 Slisher Road
Bronson, MI 49028


Angela Wortman
235 Old Cagle Rd
Flat Rock, NC 28731


Angela Zwerk
2989 S Bradford Rd
Reese,, MI 48757


Angelene Johnson
5645 Pembrook Dr
Tobyhanna, PA 18466


Angelia Drake
6410 Georgia 240
Mauk, GA 30801


Angelia Miller
1437 Concord Road
Concord, IL 62631


Angelic Johnson
18950 Pinehurst Street
Detroit, MI 48221


Angelic Solar, LLC
2000 Auburn Dr
Suite 200
Beachwood, OH 44122


Angelica Ulloa
1000 Elaine Drive
Albemarle, NC 28001


Angelika Noblet
5707 N Chase Rd
Midlothian, VA 23112

Angeline Ard
415 Sunset Terrace
Forsyth, GA 31029


Angeline Hetrick
33 Penman Lane
Rimersburg, PA 16248


Angelique Derome
13 W Westfield St
Ecorse, MI 48229


Angelique Smith
1070 Peewee Cromer Road
Danbury, NC 27016


Angelle Richardson
4069 Highway 31 West
Cottontown, TN 37048


Angelo Kazantzis
537 Catalina Dr
Akron, OH 44319


Angelo Libero
3371 Bonnetsville Rd
Salemburg, NC 28385


Angelo Verde
3012 State Road
Vermilion, OH 44089


Angie Aulbert
1725 Bertha Rd
Beaverton, MI 48612


Angie Brennan
11446 Waterville St.
Whitehouse, OH 43571


Angie Conklyn
5145 E Sprague Rd
Independence, OH 44131

Angie Cress
504 Queen Street
Minerva, OH 44657

Angie Doan
109 Granada Terrace
Warner Robins, GA 31088

Angie Doolittle
366 E Church St
Corry, PA 16407

Angie Eller
812 Elizabethan Dr
Greensboro, NC 27410

Angie Foley
117 craig shop rd
Mount Sidney, VA 24467

Angie Henchoz
995 Pine Ridge Road
Chester, SC 29706

Angie Jones
186 Hyden Tyler Road
Chatsworth, GA 30705

Angie Kramer
10520 West Mount Auburn Road
Blue Mound, IL 62513

Angie Rarey
407 Congress Rd
Belpre, OH 45714

Angie Stark
214 Somerlot Hoffman Road West
Marion, OH 43302

Anh Nguyen
7108 Sir Charles Court
Riverdale, GA 30274

ani uhlir
45507 Michigan 40
Paw Paw, MI 49079

Anique Mansell
260 Roosevelt
Kimball, MI 48074

Anissa Collins
5970 Dry Ridge Road
Cincinnati, OH 45252

Anita Abrons
1140 Ralston St
Gary, IN 46406

Anita Alden
6105 Walsh Rd
Whitmore Lake, MI 48189

Anita Black
99 SE 3rd St
Oak Island, NC 28465

Anita Cross
24565 Tamarack Cir
Southfield, MI 48075

Anita Evans
51 Cedar Dr
Summerville, GA 30747

Anita Haynes
4757 Forest Oak Road
Woodlawn, VA 24381

Anita Laich
9222 Steffas Rd
Maybee, MI 48159

Anita LeSure
8949 South Francisco Avenue
Evergreen Park, IL 60805

Anita Lindsey
775 e main st
Logan, OH 43138

Anita McDonald
190 Watershed Way
Fayetteville, GA 30215

Anita Richardson
3075 Ramond Street
Saginaw, MI 48601

Anita Risner
85 Barnhart Drive
Chillicothe, OH 45601

Anita Rosengarten
77 Pitt Road
Spruce Pine, NC 28777

Anita Saunders
1643 Catherine Lake Rd
Jacksonville, NC 28540

Anita Weatherspoon
4714 Storyland Drive
Alton, IL 62002

Anitra Hurley-Holmes
105 Creek Ridge Dr
Goldsboro, NC 27530

Anjel Gillen
5446 Rowland Rd
Toledo, OH 43613

Ankur Bharucha
4490 Brentwood ct
Roanoke, VA 24018

Ann Adkins
1597 Mountain View Road
King, NC 27021

Ann Dickerson
4903 South 7 Mile Road
Wheeler, MI 48662

Ann Farrell
325 Rivermont Road
Athens, GA 30606

Ann Graves
658 Motsinger Rd
Thomasville, NC 27360

Ann Harrell
18401 Polish Town Road
Barhamsville, VA 23011

Ann Hess
3834 Spring House Ln
Cincinnati, OH 45217

Ann Kelly
1110 Lathrop Road
Allenton, MI 48002

Ann Lundy
5964 Clyde King Road
Seagrove, NC 27341

Ann Marie Murphy
100 Clover Lane Drive
Kenton, OH 43326

Ann McDonald
1230 Raccoon Court
Reidsville, NC 27320

Ann McNamara
240 South Nine Mile Road
Midland, MI 48640

Ann Mittelsteadt-Corman
503 N Willis Ave, Champaign, IL 61821, U
Champaign, IL 61821

Ann Myers
1921 E Oldgate Rd
Sandusky, OH 44870

Ann Painter
6649 South 151 Road
El Dorado Springs, MO 64744

Ann Pott
606 Oak Springs Trail Drive
Ballwin, MO 63021

Ann Royer
12658 marne rd
Newark, OH 43055

Ann Setzekorn
6718 Louisiana Road
Ashley, IL 62808

Ann Simpson
5825 Nicholson Road
Merrillville, IN 46410

Ann Slaughter
3269 Clearwater St NW
Warren, OH 44485

Ann Smith
1226 Northview St
Garner, NC 27529

Ann Taylor
110 Fallsview Ave
York Haven, PA 17370

Ann Thompson
1527 Salem Church Road
Musella, GA 31066

Ann Toney Mann
120 Rustin Woods
Bostic, NC 28018

Ann Turner
11668 Snowfield Court
Traverse City, MI 49686

Ann Young
504 Elm St
Clio, MI 48420

Anna Barber
779 Golf Ridge Dr
Dundee, MI 48131

Anna Benitez
3105 Old US 421 Highway East
Yadkinville, NC 27055

Anna Casciotti
7476 E Clinton Trail
Eaton Rapids, MI 48827

Anna Edwards
319 S Currie Dr
Sanford, NC 27330

Anna Ervin
939 Lawnview ave
Newark, OH 43055

Anna Evans
925 Chambers Spring Road
Waverly, TN 37185

Anna Kersey
19749 Yoder Street
South Bend, IN 46614

Anna Knowles
2816 Staffordshire Boulevard
Powell, TN 37849

Anna Lewchanin
12082 Jeffrey Rd
Ruther Glen, VA 22546

Anna Looney
3604 Moore Rd
Portsmouth, VA 23703


Anna MacDonald
3130 N Henderson Rd
Davison, MI 48423


Anna Magnan
350 North Van Kal Street
Kalamazoo, MI 49009


Anna Marie Haas
522 highview dr.
Maggie Valley, NC 28751


Anna Maring
2803 Pine Valley Road
Columbus, PA 16405


Anna Moriggi
366 East Rose Avenue
Garden City, MI 48135


ANNA O'Neill
6735 Middleboro Rd
Blanchester, OH 45107


Anna Patterson
707 Sterling Ct
Riverdale, GA 30274


Anna Quinones-Cruz
43 Incurve Road
Levittown, PA 19057


Anna Rohleder
309 Pine St
Eskridge, KS 66423


Anna Rossomando
1556 Fire Tower Road
Christiansburg, VA 24073

Anna Sheneman
801 Hall Street
Cedar Park, TX 78613

Anna Stimpson
608 Jordan ridge
Raleigh, NC 27603

anna suchecki
11351 Murlette Road Southwest
Stoutsville, OH 43154

Anna Yoder
1055 Renan Road
Gretna, VA 24557

Annabell Sims
5635 West Valley Road
Dunlap, TN 37327

Annabelle Cruz
608 Rocky Mountain Parkway
Nashville, TN 37013

Annamarie Evans
2018 Periwinkle Drive
Richmond, VA 23237

Anne Blake
3806 Princeton Avenue
Nashville, TN 37205

Anne Bowman
3395 Virginia Drive
Columbiaville, MI 48421

ANNE BRETZ
620 Boyer Road
Erie, PA 16511

Anne Copenhaver
10679 Five Forks Road
Waynesboro, PA 17268

Anne Dugalech
16264 S Raucholz Rd
Oakley, MI 48649


Anne Durica
12256 Ladysmith Road
Woodford, VA 22580


Anne Fauset
1024 Ridgewood Farms Road
Farmington, MO 63640


Anne Feeney
2240 Milligan Avenue
Pittsburgh, PA 15218


Anne Henry
486 Cokesbury Park Lane
Fuquay Varina, NC 27526


Anne Hinkle
378 Hanback Road
Gordonsville, VA 22942


Anne Holmes
1234 W Park Hills Ave
State College, PA 16803


Anne Holmes
1431 Korey Boulevard
Sevierville, TN 37876


Anne Jones
158 Buckingham Rd
Winston-Salem, NC 27104


Anne Leitzinger
1953 West 32nd Street
Erie, PA 16508


Anne Norris
427 Harbour View Dr
kill devil hills, NC 27948

Anne Pallie
21 Fair Oaks Ln
Amissville, VA 20106

Anne Pallie
20 Fair Oaks Lane
Amissville, VA 20106

Anne Patton
1401 Birchwood Drive
Crozet, VA 22932

Anne Perkins
17002 Jerusalem Plank Rd
Waverly, VA 23890

Anne Ross
5214 Glenn Road
Durham, NC 27704

Anne Sabol
6500 South Rim Circle
Valley City, OH 44280

Anne Schlegel
7114 IN-28
Elwood, IN 46036

Anne Sites
233 Summer Haven Rd
Swannanoa, NC 28778

Anne Tully
4590 Pyrmont Rd
Lewisburg, OH 45338

Anne VandeKieft
4050 Sherman Avenue
Fremont, MI 49412

Anne Watkins
929 N Jefferson St
Delphos, OH 45833

Annemarie Bretz
2108 Lancaster Avenue
Monroe, NC 28112


Annemarie Dralus
1735 Ehret Ln.
Allentown, PA 18103


AnneMarie Regnier
1021 Rivage Promenade
Wilmington, NC 28412


aNNETE Brown
6095 Cline Chapel RD
Waverly, OH 45690


Annett and Armand Boyd
48 Greenfield Rd
Front Royal, VA 22630


Annetta Piper
245 Waynesboro Pike
Fairfield, PA 17320


Annette Barringer
2995 Sterling Rd
Omer, MI 48749


Annette Cherry
866 Baker Rd
Columbia, TN 38401


Annette Davis
1289 East 36th Place
Gary, IN 46409


Annette Graham
19408 King William Road
King William, VA 23086


Annette Griffin
1304 County Road S 300 East
Kokomo, IN 46902

Annette Jones
2709 W 19th Ave
Gary, IN 46404

Annette Norris
10550 Fowler Road
Hanover, MI 49241

Annette Rhodes
3648 Johnson Mountain Rd
Evington, VA 24550

Annette Russell
2020 Midshipman Dr
Stafford, VA 22554

Annette Shelton
315 Darrell Lane
Hurt, VA 24563

Annette Sterling
21014 Reimanville Avenue
Ferndale, MI 48220

Annette Vickers
2030 Old Ramsey Rd
Monroeville, PA 15146

Annette Webber
8330 Churchill Road
Jackson, MI 49201

Annette Woodley Wicker
149 Vail Rd
Pikeville, NC 27863

Annie Carter
29 Cherokee Hills Dr
Rydal, GA 30171

Annie Gallinger
3029 Fieldstone Drive
Dexter, MI 48130

Annie Houston
23760 Marlow Street
Oak Park, MI 48237

Annie Houston ( lift and pull )
23760 Marlow Street
Oak Park, MI 48237

Annie Kennedy
1148 Lincoln Rd
Lititz, PA 17543

Annie Kilby
245 Creek Road
Tellico Plains, TN 37385

Annie Lockwood
678 Sandusky Blvd Chillicothe, OH 45601
Chillicothe, OH 45601

Annie Malone
2548 Eppie Cove Lane
Knoxville, TN 37931

Annie Roberts
334 Mercury Rd
Gretna, VA 24557

Annie Sessoms
844 North Carolina 42
Colerain, NC 27924

Annie Sills
2597 Flinn Road
Manning, SC 29102

Annie Sluder
149 Leigh Way
Chatsworth, GA 30705

Anntoinette Mabery
516 S Hamilton St
Eden, NC 27288

Anoop Thakur
17823 Merideth Trl
Marshall, MI 49068


Anthoney Tweedy
54448 Kerryhaven Dr
Elkhart, IN 46514


Anthony (Tony) Morris
800 Indiana 128
Alexandria, IN 46001


Anthony ? Encao?
5269 West 1200 North
Knightstown, IN 46184


Anthony Abel
31307 Kendall St
Garden City, MI 48154


Anthony Adams
530 Mount Ida Place
Kingsport, TN 37660


Anthony Adams
13031 Greendale Ln
Fishers, IN 46037


Anthony Auman
723 Pinewood Forest Dr.
Ashboro,, NC 27205


Anthony Ballard
835 Sunbow Cir
Indianapolis, IN 46231


Anthony Banister
614 Debra Lane
Elizabethtown, KY 42701


Anthony Beaman
4315 Sequoia Court
Greenwood, IN 46143

Anthony Bergmann
2764 Grant Road
Fults, IL 62244

Anthony Biga
315 Windrush Ln
Durham, NC 27703

Anthony Bollinger
209 Duncan Station Rd
Boston, PA 15135

Anthony Bontrager
71057 Carls Rd
Sturgis, MI 49091

Anthony Boyden
49 Green Leaf Drive
Cave City, KY 42127

anthony brannen
2 Sonny and Sam Ct
Fredericksburg, VA 22405

Anthony Breckenridge
2435 East Priscilla Lane
Crete, IL 60417

Anthony Brigoli
1860 N Adams Rd
Rochester Hills, MI 48306

Anthony Brown
7122 Whitetail Drive
Julian, NC 27283

Anthony Brown
2245 Jefferson St
Wilmington, NC 28401

Anthony Brown Bey
828 Alter Rd
Detroit, MI 48215

Anthony Buckley
7217 South Evans Avenue
Chicago, IL 60619

Anthony Bunnell
7212 E 18th St
Indianapolis, IN 46219

Anthony Burr
518 Central Ave
Burlington, NC 27215

Anthony Butler
2194 North Carolina 410
Bladenboro, NC 28320

Anthony Calhoun
301 4th St
Palestine, TX 75803

Anthony Capuano
165 Glavine Street
Greenville, GA 30222

Anthony Carter
17155 Warwick St
Detroit, MI 48219

Anthony Cavacece
831 Iowa St SW
Wyoming, MI 49509

Anthony Clark
5119 Silverton Lane
Louisville, KY 40241

Anthony Colvin
1028 Carbon St
Fremont, OH 43420

Anthony Cooper
7575 Becker Court
Jonesboro, GA 30236

Anthony Coppola
2710 Shell Road
Glouster, VA 23061

anthony corfman
2223 OH-53
mcCutchenville, OH 44844

Anthony Corrado
4862 Meadow Lane
Macungie, PA 18062

Anthony Costellia
353 Hunters Blind Drive
Columbia, SC 29212

Anthony Craig Tew
1369 East Losey Street
Galesburg, IL 61401

Anthony Davis
10455 Whisper Farm Ln
Locust Grove, VA 22508

Anthony Delarosa
34355 Parkgrove Drive
Westland, MI 48185

Anthony DelGrosso
24 Attucks Ct.
Elgin, SC 29045

Anthony Delong
1371 River Trail Drive
Grove City, OH 43123

Anthony Demuth
422 W Gramercy Ave
Toledo, OH 43612

Anthony DiPalma
13 Freya Ln
Stafford, VA 22556

Anthony Dirrell
7513 Vassar Rd
Grand Blanc, MI 48439

Anthony Dowdy
2808 Wolf Club Court
Atlanta, GA 30349

Anthony Duhart
9583 Pierson Street
Detroit, MI 48228

Anthony Ellis
165 Gills Creek Lane
Hardy, VA 24101

Anthony Emana
13911 Beech Dr
Lanexa,, VA 23089

Anthony Evans
51 Clark Ln
Stafford, VA 22554

Anthony Farmer
6292 East Blue Star Highway
Lagro, IN 46941

Anthony Fodrea
1323 E 500 S
Winchester, IN 47394

Anthony Frost
433 Sequoia Dr
Clayton, NC 27527

Anthony Fucci
85 Dent Rd
Stafford, VA 22554

Anthony Gaskins
4620 Winegardner Road Northwest
Somerset, OH 43783

Anthony Gater
1084 W Collins Rd
Scottsburg, IN 47170

Anthony Gillis
126 Cohran Lake Court
Douglasville, GA 30134

Anthony Glaze
8352 County Rd 860
Sweeny, TX 77480

Anthony Gonzalez
720 Edwards Drive
Fredericksburg, VA 22405

anthony grabiel
3000 fm 2022
Elkhart, TX 75839

Anthony Green
1209 Orchard Way
Durham, NC 27704

Anthony Green
3110 NC-55 W
New Bern, NC 28562

Anthony Greutman
102 Mill Creek Drive
Hicksville, OH 43526

Anthony Griffin
106 Glen Ct
Wendell, NC 27591

Anthony Guarino
702 Seaford Road
Seaford, VA 23696

Anthony Guidry
20451 Red Canyon Creek Lane
Humble, TX 77338

Anthony Hammett
16629 Dixie hwy
Davisburg, MI 48350

Anthony Hand
11636 Co Rd 26
Fayette, OH 43521

Anthony Harley
129 Canty Way
Gaffney, SC 29341

Anthony Haynes
321 Grays Park Road
Danville, VA 24541

Anthony Hendricks
6833 Linda Ln
Michigan City, IN 46360

ANTHONY HILLYER
6800 Phillips Mill Rd
Douglasville, GA 30135

Anthony Hollar
652 Spindale St.
Spindale, NC 28160

Anthony Hough
423 Wellington Avenue
Battle Creek, MI 49037

Anthony Hull
6272 1st Ave
Mt Jackson, VA 22842

Anthony Johnson
2332 Hood Avenue
Overland, MO 63114

Anthony Johnson
350 Grand Boulevard
Huntington, WV 25705

Anthony Kelly
476 Mountain Rd
Albrightsville, PA 18210

Anthony Kercher
808 Winter King Court
Chesapeake, VA 23323

Anthony Kinsey
1104 Park Drive
Lebanon, IN 46052

Anthony Kirby
2534 Chapelwood Dr
Pittsburgh, PA 15241

Anthony Kirsh
3650 Madrid Dr N
Augusta, GA 30906

Anthony Knoll
1749 Joslin Street.
Saginaw, MI 48602

Anthony Kring
17191 Tomahawk Trail
Plymouth, IN 46563

Anthony Lach
1608 Couty rd 1300
Vandalia, IL 62471

Anthony Lach
1311 E 1600 Avenue
Vandalia, IL 62471

Anthony Lener
217 locust dr
Shiloh, IL 62269

Anthony Liston
1080 Mount Zion Rd SW
Lancaster, OH 43130

Anthony Ly
1529 Harvard Ave NW
Canton, OH 44703

Anthony Mandalfino
19080 Tilden Road
Hiram, OH 44234

Anthony Mangeno
5834 E Townline Lake Rd
Harrison, MI 48625

Anthony Mann
1503 Avon Pl
Huntington, IN 46750

Anthony Marler
2907 Sunset Dr
Granite City, IL 62040

Anthony Martinez
7770 Cardinal CV N
Castleton, IN 46256

Anthony Masi
121 Elrod Road
Moyock, NC 27958

Anthony Maughmer
420 Steiner Road
Chillicothe, OH 45601

Anthony Mayer
911 Lynn Drive
Effingham, IL 62401

Anthony McBride
2058 Fawnwood Way
Bloomfield Hills, MI 48302

Anthony McCelos
4932 N Brookside Dr,
Michigan City, IN 46360

Anthony Mcclara
1142 Kelleytown Road
McDonough, GA 30252

Anthony melfy
912 Meadow Trail Road
Chesapeake, VA 23322

Anthony Michael
1866 Rockwood Drive
Chesapeake, VA 23323

Anthony Morgan
111 Ashworth Dr
Durham, NC 27707

Anthony Morley
2044 Peterson Rd
Prescott, MI 48756

Anthony Muhammad
8928 S Constance Ave,
Chicago, IL 60617

Anthony Navarro
1645 South Sandusky Road
Sandusky, MI 48471

Anthony Neal
110 Arnold Rd
Asheville, NC 28805

Anthony Nelson
368 Vista Portola Loop
Liberty Hill, TX 78642

Anthony Newcomb
209 Haynesworth Dr
Danville, VA 24541

Anthony Newkirk
2802 County Road 61A
Butler, IN 46721

Anthony Niemeyer
615 Scotch Pine Dr
Greenwood, IN 46143

Anthony Nino
9345 Salem Church Rd
Richmond, VA 23237

Anthony Olsan
3867 MacKenzie Drive
Clarksville, TN 37042

Anthony Palumbo
2045 West Grand Blanc Road
Grand Blanc, MI 48439

Anthony Parks
6150 22 Mile Road
Barryton, MI 49305

Anthony Parrilla
25297 Andover Dr
Dearborn Heights, MI 48125

Anthony Parson
64 Lonecrest Dr
Ringgold, GA 30736

Anthony Peace
23 Frank Bullock Road
Manson, NC 27553

Anthony Petty
7111 W Union Church Rd
Young Harris, GA 30582

Anthony Phillips
8 Coldwater Court
Irmo, SC 29063

Anthony Pierce
2009 Atlas Drive
Haw River, NC 27258

Anthony Pippin
8693 OH-117
Huntsville, OH 43324

Anthony Pirc
1248 Washington Blvd
Mayfield Heights, OH 44124

Anthony Pollard
105 Londonderry Ln
Williamsburg, VA 23188

Anthony Puorro
50133 Joy Lane
East Liverpool, OH 43920

Anthony Putnam
2520 Grove Street
Evansville, IN 47710

Anthony Quimby
13124 Duffield Rd
Byron, MI 48418

Anthony Richardson
142 Shannon Heights Dr
Verona, PA 15147

Anthony Roelofs
1532 Baldwin St
Jenison, MI 49428

Anthony Rogers
2428 Stratford Crossing Drive
Winston-Salem, NC 27103

Anthony Rogers
3040 Greenbriar Dr
Stafford, VA 22556

Anthony Rowe
1259 Four Oaks Trail
Clover, SC 29710

Anthony Ryl-Kucchar
9407 East Backwater Road
North Webster, IN 46555

Anthony Schuckel
1601 N 800 W
Andrews, IN 46702

Anthony Schulte
8807 State Highway BB
Henley, MO 65040

anthony schwein
801 Rumsey Avenue
Erie, PA 16511

Anthony Seabolt
2918 Kossuth Street
Lafayette, IN 47904

Anthony Shook
1849 Olive Pine Way
Leland, NC 28451

Anthony Sims
107 Pine Tree Road
Statesville, NC 28677

Anthony Sims
205 Fairlane Dr
North Augusta, SC 29841

Anthony Smiley
25543 Guy Place Road
Courtland, VA 23837

Anthony Smith
6800 S Hunters Trace Way
Spotsylvania Courthouse, VA 22551

Anthony Splendore
121 Bryce Meadow Dr.
Holly Springs, NC 27540

Anthony Srock
18560 Elm Ct
Macomb, MI 48044

Anthony Strader
9790 Condor Drive
Cincinnati, OH 45251

Anthony Struble
4275 Maple Street
Hawthorn, PA 16230

Anthony Swan
9176 Appleview Ct
Brighton, MI 48116

Anthony Swidorsky
704 Broadway Avenue
East McKeesport, PA 15035

Anthony Sylvia
6508 Cara Cade Lane
knoxville, TN 37931

Anthony Tatman
9707 Turner Road
West Point, IN 47992

Anthony Tatum
909 Alderleaf Dr
Fuquay-Varina, NC 27526

Anthony Todd
6471 Church Street
Chincoteague, VA 23336

Anthony Velez
703 Anderson St
Wendel, NC 27591

Anthony Waldren
914 Keller Dr
New Haven, IN 46774

Anthony Walker
2956 Park Street
Terre Haute, IN 47803

Anthony Walker
12212 Ganesh Lane
Chester, VA 23836

Anthony Ward
3519 Sedgefield Street
Suffolk, VA 23435

Anthony Weir
108 Wembeck Dr
Kingsport, TN 37664

Anthony Welsh
203 Sunrise Blvd
romney, WV 26757

Anthony Westjohn
39591 Keebaugh-Follrod
Pomeroy, OH 45769

Anthony White
20 East 151st Street
Harvey, IL 60426

Anthony William
31617 Rosenbusch Dr
Warren, MI 48088

Anthony Williams
12608 South Paulina Street
Calumet Park, IL 60827

Anthony Williams
3573 Hayfield Road
Wade, NC 28395

Anthony Williams
748 Rosewood St
Nacogdoches, TX 75961

Anthony Wills
494 Kitty Hawk Dr
Springboro, OH 45066

Anthony Wright
502 Lanelle Place
Newport News, VA 23608

Anthony Yates
498 Hawks Landing
Cape Girardeau, MO 63701

Anthony Zubay
835 Chester Avenue
East Liverpool, OH 43920

Antione Wells
319 East 24th Street
Erie, PA 16503

Antly Reddick
12245 Allison Rd
Milan, MI 48160

Antoine Fair
122 S Oakley St
Saginaw, MI 48602

ANTOINETTE BRANDON
806 Ohio St
Michigan City, IN 46360

Antoinette Dann
391 Drexel Street
Detroit, MI 48215

Antoinette Jackson
1001 Holliday pass
Griffin, GA 30223

Antoinette Lambert
76 Willow Branch Dr
Jackson, TN 38305

Antoinette Stith
14490 Warwick Hills Rd
Petersburg, VA 23805

Antoinette Williams
2235 Merle Street
Richmond, VA 23231

Antolin Quintana
14615 Bartter Avenue
Cleveland, OH 44111

Anton rozier
18030 Santa Barbara Drive
Detroit, MI 48221

Anton Simper
316 E Farnum Ave
Royal Oak, MI 48067

Antonia Mcgriff
217 S Arlington Ave
Jonesville, NC 28642

Antonio Alonzo
697 Paul Hare Road
Goldsboro, NC 27530

Antonio Barbosa
6274 Township rd 87
Mt Gilead, OH 43338

antonio ceville
2001 Blue Rock Court
Greensboro, NC 27405

Antonio Corona
107 Tiburon Ct
Goldsboro, NC 27534

Antonio Diggs
32272 Henry Ruff Rd
Romulus, MI 48174

Antonio Galeno
393 W 21st St
Holland, MI 49423

Antonio Hernandez
2920 2nd St
Winchester,, VA 22601

Antonio Hernandez
3605 Lavender Lane
Toano, VA 23168

Antonio Jimenez Garcia
1125 Madison Avenue
Winston-Salem, NC 27103

Antonio Jones
1581 Gordon Avenue Southeast
Roanoke, VA 24014

Antonio Marco Ariz Mendi
408 Estate Dr
Jacksonville,, NC 28540

Antonio Mendoza
28439 72nd ave
Lawton, MI 49065

Antonio Moses
124 Main St
Howard, PA 16841

Antonio Pauley
2009 Bailey Street
Richmond, VA 23231

Antonio Shelton
553 Glenarvon Drive
Bremo Bluff, VA 23022

Antonio Toribio
2721 Lake Ridge Court
Chesapeake, VA 23323

Antony Gordon
16667 Glenmore
Redford Charter Township, MI 48240

Antony Harding
72 Beech St
Rittman, OH 44270

Antony Pearson
5115 Downey Lane
Lafayette, IN 47905

Antonya Freeman
183 Autumn Frost Avenue
Statesville, NC 28677

Antrone Stevenson
105 Crestwood Court
Centerville, GA 31028

Antwan Fresh
17848 Canvasback Drive
Clinton Township, MI 48038

Antwan Turpeau
935 E 169th St
South Holland, IL 60473

antwane cross
1488 Mckinley Court
Clarksville, TN 37042

Antwyne Calloway
830 Moran Avenue
Salem, VA 24153

Anu Avula
11955 Midvale Drive
Maryland Heights, MO 63043

Anuradha Patel
15414 Westlake St
Taylor, MI 48180

Anurag Jain
452 Mayapple Court
Rochester Hills, MI 48307


Anwar Fry
3812 Bricken Ln
Fredericksburg, VA 22408


Anyelo Del Rosario
718 E 3rd St
Berwick, PA 18603


Apollo Daycare
2880 NC Hwy 55
Cary, NC 27519


Apoorva Srivastava
603 Alex Court
Cranberry Township, PA 16066


Apple Wright
4735 Sugar Hill Road
Marion, NC 28752


Applegate Greenfiber Acquisition
1603 Orrington Ave
Suite 700
Evantson, IL 60201


April Brant-Davis
700 Beacon Street
Peoria, IL 61603


April Brickhouse
1080 Jones Rd
Columbia, NC 27925


April Brown
8501 Babble Ln
Raleigh, NC 27615


April Cain
4016 Claudville Hwy
Claudville, VA 24076

April Connel
161 Price Lane
Rocky Mount, VA 24151

April Deocampo
3071 Breslaw Court
Virginia Beach, VA 23453

April Giesey
50803 Old Infirmary Road
Pleasant City, OH 43772

April Glotfelty
62795 Dusty Ln
Barnesville,, OH 43713

April Johnson
825 Higbee Dr N
Columbus, OH 43207

April Morrison
897 Blue Ridge School Road
Fancy Gap, VA 24328

April Panchyshyn
314 W Melvin Hill Road
Columbus, NC 28722

April Pence
7741 Mechanicsburg Catawba Road
Mechanicsburg, OH 43044

April Shoulders
12338 68th Ave
Allendale, MI 49401

April Shuck
31 Mill Creek Lane
Stuarts Draft, VA 24477

April Simpson
5273 Northwest Road Northeast
Riegelwood, NC 28456

April Smith
3221 Centennial Oak Ct
Clio, MI 48420

April Smith
404 Pollard Road
Walling, TN 38587

April Sprinkle
4107 Mountain View Rd
Hays, NC 28635

April Von Wedel
517 Friendship Church Road
Honea Path, SC 29654

April Wagle Simmons
8391 North County Road 100 East
Brazil, IN 47834

April/ James Fleming
261 Tower Drive
Broadway, NC 27505

Aqua Filter Fresh, Inc.
Tyler Mountain Water Co.
1 Commerce Drive
Pittsburgh, PA 15239

Aravindan Ramalingam
1523 Scarlet Avenue
Lewis Center, OH 43035

Arby Rowe
1525 Green Valley Dr
Ashland, KY 41102

Archer Campbell
130 Jonesboro Road
Kenbridge, VA 23944

Archi Trapp
39 Ireland St
Hampton, VA 23663

Archie Davis
1836 Southwind Drive
Charlotte, NC 28216

Archie Knudtson
2163 Jones Road
Waterford Township, MI 48327

Archie Lake
755 Sadie Court
Lansing, MI 48906

Archie Lindsay
615 Jasper Wood Road
Hurt, VA 24563

Ard Smits
3904 38th St
Hamilton, MI 49419

Arden Beck
5080 Okemos Road
East Lansing, MI 48823

Arden Kauffman
6662 Township Rd 351
Millersburg, OH 44654

Ardie Reid
3661 Devine Road
Nashville, MI 49073

Ardis Shannon
4522 Marlin Ave
Suffolk, VA 23435

Areno Gonzalez
9823 Kindletree Circle
Houston, TX 77040

Ares Bisco
21 Wentworth Drive
Fredericksburg, VA 22406

Aresnia McCargo
101 Horseshoe Landing
Hampton, VA 23669


Argie Williams
617 Tiffany Lane
Fort Scott, KS 66701


Ariann Boylan
4748 Redwood Ct
Doylestown, PA 18902


Ariatna Santillan
461 Decatur Rd
Stafford,, VA 22554


Aric Abrams
2447 Mercer St
Stoneboro,, PA 16153


aric streeter
1125 surrey ln
south lyon, MI 48178


Ariel Alvis
3717 5 Oaks Dr
Evansville, IN 47725


Ariel Martinez
147 W Main St
Mooresville, IN 46158


Ariel Woodruff
707 Dallas Spencer Mountain Road
Dallas, NC 28034


Arkansas Department of Finance and Admin
501 Woodlane Street
Suite 410C
Little Rock, AR 72201


Arleene Jackson
4440 Scotts Crossroads
Chase City, VA 23924

Arlene Aponte
1032 Whippoorwill Ln
Indian Trail, NC 28079

Arlene De Forest
6709 East Joy Road
Ann Arbor, MI 48105

Arlene Heflin
54125 County Road 7
Elkhart, IN 46514

Arlene White
502 Defiance Street
Howe, IN 46746

Arlette Ingram-Scott
10601 Drexel Avenue
Cleveland, OH 44108

Arlette Rioja
3 Theodore St
Fredericksburg, VA 22406

Arley Combs
11712 N 322 E
Thayer, IN 46381

Arley Haven II
164 Legion Road
Warrenville, SC 29851

Armando Gonzalez
1821 Haynor rd
Ionia, MI 48846

Armando Rivera
102 Quiet Acres Drive
Easley, SC 29642

Armon Withey
N Musson Road
Six Lakes, MI 48886

Armstrong Business Solutions
437 N. Main Street
Butler, PA 16001-4358

Arne Sarya
10734 Thiel Road
Traverse City, MI 49685

Arnell Rivers
211 Snowden Court
Richlands, NC 28574

Arnettie Robertson
908 N Madison Ave
North Vernon, IN 47265

Arnie Campo
1718 Partridge Hill Rd
Lancaster, SC 29720

Arnie Michael III
7743 North Henry Ruff Road
Westland, MI 48185

Arnold Brooks
1240 S Posey Lake Hwy
Clayton, MI 49247

Arnold Burden
1552 East Scarlet Oaks Court
Terre Haute, IN 47802

Arnold Copeland
2202 Averill Dr
Chesapeake, VA 23323

Arnold Duncan
1496 Frogtown Road
Union, KY 41091

Arnold Eggleton
418 West Place
Trenton, OH 45067

arnold esperon
3918 North Oconto Avenue
Chicago, IL 60634


Arnold Kilby
94 Musterfield Dr
Asheville, NC 28805


Arnold Kropp
1580 Farnsworth Road
Lapeer, MI 48446


Arnold Myers
1415 Anderson Court
Fairmont, WV 26554


Arnold Navarre
5024 Sylvan Rd
Richmond, VA 23225


Arnold Perwitt
6371 Bishop Ridge Lane
Rural Hall, NC 27045


Arnold Redsicker
60091 Territorial Rd
Lawrence, MI 49064


Arnold Rhoads
11502 Plymouth Goshen Trail
Plymouth, IN 46563


Arnold Smith
3544 Poplar Ridge Dr
Gloucester, VA 23061


Arnold Smith
2203 Mulberry Street
Salem, VA 24153


Arnold Sparrock Sr.
488 Hager Murphy Road
Rose Hill, NC 28458

Arnold Williams
24245 Virginia
Warren, MI 48091


Arnold Worley
47 Marler Road
Marion, NC 28752


Arnoldo Montiel
1044 Meriwether Road
Clarksville, TN 37040


Arran Sanborn
296 Water Forest Dr
Dingmans Ferry, PA 18328


Arretta Carney
13100 Bluff View Drive
Willis, TX 77318


Arron Locke
4903 Herd Road
Metamora, MI 48455


Art Equihua
4114 W 125th Ave
Crown Point, IN 46307


Art Fones
11424 Wilkes Rd
Yale, MI 48097


Art Koser
68 Carvers View Trl
Murphy, NC 28906


Art Messer
4516 Partridge Ln
Newport, MI 48166


Art Mozader
4337 Casey Rd
Dryden, MI 48428

Art Ocain
3068 Chestnut Lane
Millville, PA 17846


Art Perry
20245 dutch settlement
Cassopolis, MI 49031


Art Vanderhoef
15210 200th Ave
Le Roy, MI 49655


Arther Johnson
1790 Hampton Pass
Douglasville, GA 30134


Arther Scott
1080 Hickory Street
Lansing, MI 48906


arthur Albert
5341 South Forty Drive
Hope Mills, NC 28348


Arthur Bell
25 West 57th Street
Westmont, IL 60559


Arthur Best
101 Church Street
Jackson, NC 27845


Arthur Brown
18221 Road R17
Columbus Grove, OH 45830


Arthur Brown
24640 Hopewell Rd
Gambier, OH 43022


Arthur Burfield
105 Brookview Drive
White House, TN 37188

Arthur Byrne
3256 Timberwood Pkwy
Charlottesville, VA 22911

Arthur C. Davis
901 Huntington Boulevard
Albion, MI 49224

Arthur Cataldo
1069 Sugarfork Rd
FRANKLIN, NC 28734

Arthur Chasse
10365 Spotswood Trail
Stanardsville, VA 22973

Arthur Cooper
110 Cedarwood Drive
Monongahela, PA 15063

Arthur Dauenhauer
220 Saratoga Avenue
Spartanburg, SC 29302

Arthur Eberle
361 Lemon Rd
Princeton, KY 42445

Arthur Ellisor
8 Derek Dr
Troutville, VA 24175

ARTHUR FERGUSON
150 Darling Lane
Pendergrass, GA 30567

Arthur Fernandez-Lopez
200 Wyndpark Cir
Lynchburg, VA 24502

Arthur Fritog
66 Edistow Ln
Flat Rock, NC 28731

Arthur Hanson
241 Old Sawmill Rd
Morrisdale, PA 15552

Arthur Hayes
480 Greenwood Road
Belleville, PA 17004

Arthur Hedin
106 Woodlake Terrace
Suffolk, VA 23434

ARTHUR Jordan
2230 N Washington Ave
Scranton, PA 18509

Arthur Koenig
40354 Highway K 68
Wellsville, KS 66092

Arthur Larkins
636 Foothills Road
Kingsport, TN 37663

Arthur Manning
137 Dogwood Acres Road
Chester, GA 31012

Arthur McClinsey
2937 Ravenna St
Hudson, OH 44236

Arthur Mitchell
1015 Holt Street
Mebane, NC 27302

Arthur Nuttall
1060 Bedford Street
Claysburg, PA 16625

Arthur Odell
28402 Herndonwood Drive
Farmington Hills, MI 48334

Arthur Ponstingle
111 Bird Dr
Greeneville, TN 37745

Arthur Sabio
240 Eugene Drive Northwest
Roanoke, VA 24017

Arthur Sells
6760 IN-42
Poland, IN 47868

Arthur Shackelford
3047 Brookdown Drive
Columbus, OH 43235

Arthur Smith
4807 9 Mile Road
Burlington, MI 49029

Arthur Smith
138 South 13th Street
Indiana, PA 15701

Arthur Tremper
6251 Conway Rd.
Chelsea, MI 48118

Arthur Turner
10043 Front Street
Three Rivers, MI 49093

Arthur Wesley
2327 Polaris Way Southwest
Atlanta, GA 30331

Arthur Wilson
9179 N County Rd 200 E
Brazil, IN 47834

Artie Murrell
1324 Keeter Ct
Morehead City, NC 28557

Artisan Signs And Graphics, Inc.
18335 Old Statesville Rd. Suite L
Cornelius, NC 28031

Arturo Cobos
325 Courtney Ln
Matthews, NC 28105

Arturo Ricondo
8243 Dallas Bay Rd
Charlotte, NC 28278

Arturo Rodrguez
2202 Governors st
yadkinville, NC 27055

Arvin Foes
3210 6th St Dr NW
Hickory, NC 28601

Arvin Manning
227 Cheswick Drive
Holly Ridge, NC 28445

Arvin Nethaji
610 Cherry Stone Dr
Canton, MI 48188

Asa Hampton
929 West Jackson Street
Virden, IL 62690

Asael Marcano
14900 Blue Woods Rd
Laurinburg, NC 28352

Asenso Attah
16 St Charles Ct
Stafford, VA 22556

Asequl Shopon
3771 Zoey Lee Drive
Snellville, GA 30039

Ash Shirey
8145 East Cutler Road
Bath Township, MI 48808

Ashaki Zeigler
19245 Archer St
Detroit, MI 48219

Ashely Forbes
30948 Avondale St
Westland, MI 48186

Ashkelon WILLIAMS
1952 Cedar Grove Rd
Conley, GA 30288

Ashlea Buntin
719 Corner Road
Pinnacle, NC 27043

Ashlea Korte
5440 Dutch Creek Road
Cedar Hill, MO 63016

Ashlee Cochran
14463 Foley Road
Capac, MI 48014

AshLee DeMarinin
203 Glendale Street
Potosi, MO 63664

Ashlee Parrelly
47051 Executive Dr
Belleville, MI 48111

Ashley Baker
606 Jefferson St P.O. Box 938
Utica, OH 43080

Ashley Baker
13029 Annette Rd
Angleton, TX 77515

Ashley Bowman
1292 Old Kimbill Trail
Aiken, SC 29805

Ashley Dawley
5439 Bondy Drive
Erie, PA 16509

Ashley Frantz
1901 Running Creek Ct
Virginia Beach, VA 23454

Ashley Galaviz
18 S Lincoln Rd
Bay City, MI 48708

Ashley Gerebics
639 Sheffield Road
Auburn Hills, MI 48326

Ashley Geswein
7938 State Road 39
Crothersville, IN 46151

Ashley Gockenbach
58 Maple Street
Thornville, OH 43076

Ashley Goetsch
23340 Iroquois Street
Clinton Township, MI 48036

Ashley Hardwick
125 Red Maple Road
Union, SC 29379

Ashley Harris
96 Theresa Ln
Louisa, VA 23093

Ashley Harrison
9373 Pierson Rd
Fowlerville, MI 48836

Ashley Hoggatt
11612 South Priddy Road
New Pekin, IN 47165

Ashley Horton
22 E Sternberg Rd
Norton Shores, MI 49441

Ashley Hubbard
7408 Ida Center Rd
Ida, MI 48140

Ashley Ivkovich
1006 Collinsburg Road
West Newton, PA 15089

Ashley Lawson
798 Hedley Pl
Columbus, OH 43230

Ashley Lee Hogewood, III
K&L Gates
PO Box 17047
Raleigh, NC 27619

Ashley Lewis
825 Harvard St
Sikeston, MO 63801

Ashley Livingston
1201 Midtown Village Dr
Conway, SC 29526

Ashley Martin
793 Chestnut St.
Fieldale, VA 24079

Ashley McFann
14578 Todds Run New Harmony Road
Williamsburg, OH 45176

Ashley Merritt
910 Tiffany Ln
Lowell, NC 28098

Ashley Metz
111 Yancey Road
Arnoldsville, GA 30619

Ashley Nicole DeBeaux
804 North 4th Street
Ste. Genevieve, MO 63670

Ashley Ord
15494 Charles St
Monroe,, MI 48161

Ashley Pack
2692 West 1000 North
Knightstown, IN 46148

Ashley Patton
2110 Twin Flower Circle
Grove City, OH 43123

Ashley Pearce
412 Schulz Avenue
Monett, MO 65708

Ashley pokrywa
515 Parkmeadow Drive
Pottsville, PA 17901

Ashley Prickett
117 Meadowlark Dr
Berea, KY 40403

Ashley Rhodes
7552 Murray Avenue
Mentor, OH 44060

Ashley Rice
735 N New Salem Rd
Salem, IN 47167

Ashley Roach
156 Waterfall Lane
Stoneville, NC 27048

Ashley Robinson
2220 Olde Chantilly Ct
Charlotte, NC 28206


Ashley Scotton
392 Joyner Rd
Madison, NC 27025


Ashley Shelley
7307 Leigh Drive
Gloucester Point, VA 23072


Ashley Shepherd
13 Pembroke Lane
Stafford, VA 22554


Ashley Short
1001 Fairway Drive
Waynesboro, VA 22980


Ashley Shuck
52 Norfolk Drive
Coraopolis, PA 15108


Ashley Snyder
11023 IN-1
BROOKVILLE, IN 47012


Ashley Spencer
233 Bramblebush Trail
Dayton, OH 45440


Ashley Steed
1 Morehead Drive
Willow Spring, NC 27592


Ashley Stevons
446 Poplar Dr
Ellettsville, IN 47429


Ashley Sustek
591 Leftwich Road
Madison Heights, VA 24572

Ashley Thumma
3501 Southwood Drive
Clarksville, TN 37042

Ashley Victoria
1925 9th Street
Port Aurthur, TX 77640

Ashley Waloven
1728 Edgerton Avenue Southeast
Roanoke, VA 24014

Ashley Wiley
101 Indian Mound Drive
Richmond, KY 40475

Ashley Yancey
2501 Acorn Street
Portsmouth, VA 23704

Ashlie Logue
7503 Acton Rd
Indianapolis, IN 46259

Ashlyn Swenson
2205 Tamrack Street
Kalamazoo, MI 49006

Ashok Ramanjanappa
3855 Windy Heights Dr
Okemos, MI 48864

Ashraf Yasin
3408 O'Conner Lane
Clarksville, TN 37042

Ashtabula City Income Tax
4717 Main Ave
Ste A
Ashtabula, OH 44004

Ashton Sherman
603 Salem Ct
Havelock, NC 28532

Asimina Ray
6802 Lakes Edge Way
Mineral, VA 23117


Aslam Sundrani
2071 Fescue Drive
Aurora, IL 60504


Asmar Colinborough
14313 Rivermont Road
Chester, VA 23836


Aspen Contracting, Inc
4141 NE Lakewood Way
Lee's Summit, MO 64064


Assoumane Guero
1905 Phillips Ave
Greensboro, NC 27405


Astound Business Solutions
PO Box 11816
Newark, NJ 07101-8116


Astrid Schneider Harper
36775 Leith Ln
Middleburg, VA 20117


Atanacio Osorio
18177 Azalea Dr
Brownstown Charter Twp, MI 48173


athena keller
326 Southwest County Road Bb
Warrensburg, MO 64093


Athena Mckay
3307 Drexel Ave
Flint, MI 48506


Athens City Income Tax
8 E. Washington St.
Athens, OH 45701-2444

Atmane Alouache
2660 Bethany Turnpike
Pleasant Mount, PA 18453

Atronda Lipscomb
1904 Bell Chase Way
Clarksville, TN 37040

Atul Kumara Patel
210 Shelby St
Williamsburg, KY 40769

Aubrey Edwards Jr
9221 Hunters Greene Dr
Zebulon, NC 27597

Aubrey Lee
315 W Dewey St
Flint, MI 48505

Aubrey Meador
103 E North St
Ridge Farm, IL 61870

Aubrey Moncrief
908 Montgomery Ln
Maryville, TN 37803

Aubrey Oberlander
7530 Merritt Street
Norfolk, VA 23513

Aubrey Sargent
20150 Centralia Ave
Redford Charter Township, MI 48240

Aubri Kruger
10726 16 Mile Rd NE
Cedar Springs, MI 49319

Audel Godinez
1608 Partridge Way
Chesterton, IN 46304

Audio Eye, Inc
5210 E Williams Circle, Suite 750
Tucson, AZ 85711

Audra Byrd
264 Hampton RD
EDEN, NC 27288

Audra Fox
1920 Cecil Johnson Road
Knoxville, TN 37921

audrey dean
21530 Almy Rd
Howard City, MI 49329

Audrey Farino
5111 Easy Street
Newport, MI 48166

Audrey Gormleyveasley
8930 High Creek Court
Saline, MI 48176

Audrey James
1311 Bethsaida Rd
Riverdale, GA 30296

Audrey McCloskey
737 Wildlife Road
Dover, TN 37058

Audrey Moon
5820 North 43 Road
Manton, MI 49663

Audrey Sebolt
1630 Rolfe Rd
Mason, MI 48854

Audrey Siebold
1323 North Parker Road
Greenville, SC 29609

Audrey Thomas
1862 Old Georgetown Road
Hemingway, SC 29554


Audrey Wright
12678 Lake Catatoga Road
Plainview, IL 62685


Audrianna Whitson
1656 Harrison-Willshire Line Rd
Ohio City, OH 45874


Audrionna Rhoades
6037 Minock Street
Detroit, MI 48228


August Bolender
6659 N Lapeer Rd
Fostoria, MI 48435


August Bookout
2234 East Euclid Avenue
Benton Harbor, MI 49022


August Gloff
226F Clinton-Frankfort Rd
Clinton, PA 15026


August Turschak
4615 N Bradford Rd
Akron,, MI 48701


Auguste Badiel
865 Lake Royal Drive
Grovetown, GA 30813


Augustine Munganga
7405 Briarhill Pkway
Crestwood, KY 40014


Augustus Duty
4940 Cart Road
Richmond, IN 47374

Augustus Williams
364 Beaver Hill Road
Pikeville, TN 37367

Aundre Young
308 W Pine Grove Ave North Augusta, SC 2
Morrison, SC 29841

Aurelio Barrera
1030 McKinley Avenue
Elkhart, IN 46516

Aurora Garcia
4331 Towergate Drive
Spring, TX 77373

Aurora Marie Caasi
3689 Light Horse Loop
Virginia Beach, VA 23453

Aurora Solar Inc.
434 Brannan Street
San Francisco, CA 94107

Austen Harry
105 N Rose Hill Dr
Clayton, NC 27520

Austin Binkert
430 Meadville Rd
Titusville, PA 16354

Austin Cameron
612 East 1st Avenue
Monmouth, IL 61462

Austin Carey
122 Lorenza Circle
Bardstown, KY 40004

Austin Filush
2147 Shiloh Point DR SE
Grand Rapids, MI 49546

Austin Herold
1848 Willow Rd
Hendersonville, NC 28739


Austin Keane
7631 Hickory Ave
Jenison, MI 49428


Austin Keller
550 Merrick st.
Belding, MI 48809


Austin Kerstetter
548 Aucker Road
Richfield, PA 17086


Austin Loveless
2607 U.S. 50
Batavia, OH 45103


Austin McGuire
4391 Jamestown Ct
Flint, MI 48507


Austin Neff
2941 Vine Street
Danville, IL 61834


Austin Neff (2 of 2)
2941 Vine Street
Danville, IL 61834


Austin Newsom
2623 Jefferson Highway
Louisa, VA 23093


Austin Petty
1522 barron Street
Portsmouth, VA 23704


Austin Ramos
24824 Hickory St
Dearborn, MI 48124

Austin Smith
105 Paradise Acres Dr
Ernul, NC 28527

Austin Smith
3858 Cuba Road
Wilmington, OH 45177

Austin Switzer
293 Quarry Drive
Bloomsburg, PA 17815

Austin Tate
7880 Ohio 103
Jenera, OH 45841

Austin Vickery
1310 South 3rd Street
Boonville, IN 47601

Austin Wood
716 Ridgeview Lane
Lavonia, GA 30553

Author Anderson
128 Breezewood Lane
Vinton, VA 24179

Auto Action Technologies, Inc
121 N Michigan Ave
Kenilworth, NJ 07033

AUTTY HAMILTON
12811 Upper River Road
Athens, OH 45701

Autumn Caris
7329 South Custer Road
Monroe, MI 48161

Autumn Evans
1851 E Co Rd 1275 S
Cloverdale, IN 46120

Autumn Mincinoiu
8705 N Ridge Ave
Berrien Springs, MI 49103

Autumn Showers Thornton
503 Jesse Street
Philipsburg, PA 16866

Autumn Vogel
226 Lakewood Ave
Pittsburgh, PA 15229

Ava Bock
149 Pisgah View Road
Asheville, NC 28806

Ava Heartwell
59 N Angela Cir
Durham, NC 27703

Ava Singerman
7115 Ridge Rd
Parma, OH 44129

Averil Ring
5594 Utica Road
Waynesville, OH 45068

Avery Adams
101 Norwich Court
La Vergne, TN 37086

Avery Brothers LLC
9021 Barretta Lane
CHESTER, VA 23838

Avery Campbell
109 Mansfield Dr
Madison Heights, VA 24572

Avery Johnson
1065 Birdshot Ln
Salisbury, NC 28146

Avila Magallanes
7129 Ashwood Cir
Fayetteville, NC 28303


Avis McCutchan
4776 Franklin Pike SE
Floyd, VA 24091


Avrumi Lorkis
15615 Pennsylvania St
Southfield, MI 48075


Axayacatl Velasco
1317 Wagon Wheel Road
Canton, MI 48188


Axel Hernandez
932 Creek View Rd
Athens, GA 30606


Ayanna N Wright
1345 Wallace St
Gary, IN 46404


Ayi Ayih
525 Bedford Knoll Drive
Winston-Salem, NC 27107


Ayishah El bey
5325 N Dyewood Dr
Flint, MI 48532


Ayleene Woodard
2261 Eastwood Dr
Lynwood, IL 60411


Ayubu Innocent
2818 Eads Avenue
St. Louis, MO 63104


aziz Aldalaly
3436 Doremus St
Hamtramck, MI 48212

Aziz Saloum
4290 Airport Road
Allentown, PA 18109


B Blackwell
253 Carlyle Road
Troutman, NC 28166


B James Varney
5400 Valley Run St
Hickory, NC 28601


B Suzanne Coleman
4419 Old Colony Road
Kalamazoo, MI 49008


B&L Wholesale Supply
16687 Collection Center Dr
Chicago, IL 60693


B. J. GIBSON
8907 Lilac Tree Avenue
Charlotte, NC 28227


Babs Warren
200 Sunny Cove Court
Hillsville, VA 24343


Badger Daylighting Corp
4910 N Cr 900 East
Brownsburg, IN 46112


Bailey Huber
701 E Jefferson Ave
La Porte,, IN 46350


Baker & Hostetler LLP
Key Tower
127 Public Square, Suite 2000
Cleveland, OH 44114-1214


Baker Odum
158 Horizon Trail
Bluffton, SC 29910

Balbino Lopez
1222 Provost Drive
Jefferson City, TN 37760

Baljinder Gurak
2980 Sentiment Ln
Greenwood, IN 46143

Barb Berry
11562 Township Rd 250
Lakeview, OH 43331

Barb Crotchett
1108 Reddish Dr
Jerseyville, IL 62052

Barb Hoskins
17697 Manitou Road
Addison, MI 49220

Barb Lalone
4587 River Street
Oscoda, MI 48750

Barb Melton
210 Rochelle Dr
Morehead City, NC 28557

Barb Messaros
3880 Burton Rd
Troy, OH 45373

Barb Rainwater
2823 Old Niles Ferry Road
Maryville, TN 37803

Barb Savage
13941 Lohr Rd
Mt Vernon,, OH 43050

Barb Staniszewski
53385 Woodbridge Dr
Shelby Charter Township, MI 48316

Barb Stepney
9462 Carla Court
French Village, MO 63036

Barb Waskowiak
7020 North Dr
Jamestown, PA 16134

Barba CFO
200 Centerville Road, Unit 7
Warwick, RI 02886

Barbara Agyemang
4 hayes street Stafford VA
Stafford, VA 22556

Barbara Arledge
1176 Payne Road
Portland, TN 37148

Barbara Arnold
8811 Cade Road
Brown City, MI 48416

Barbara Bach
17605 Rogers Clark Blvd
Milford, VA 22514

Barbara Bachman
161 Washington St
Petrolia, PA 16050

Barbara Baker
1427 North Main Street
Rushville, IN 46173

Barbara Bandurski
9022 Warner Road
Haslett, MI 48840

Barbara Batton
5587 Township Road 55
Bellefontaine, OH 43311

Barbara Beal
3053 Stedman Cedar Creek Road
Fayetteville, NC 28312

Barbara Bean
134 Benton Rd
Kings Mountain, NC 28086

Barbara Beatty
7350 Upton Rd
Laingsburg, MI 48848

Barbara Benjamin Sliney
70 Jordan Lane
Spruce Pine, NC 28777

Barbara Bien
808 South 2nd Street
Frankfort, IN 46041

Barbara Boone
47338 Highway 20
Oberlin, OH 44074

Barbara Cecil-Birkheimer
426 S 4th Ave
Paden City, WV 26159

Barbara Clanton
1321 S. College St
Salem, IL 62881

Barbara Clarke
Scott A. Radloff P71154
P.O. Box 173
Sandusky, MI 48471

Barbara Clarke
190 N. Moore
Sandusky, MI 48471

Barbara DAmico
6910 Pin Oak Dr
Cincinnati, OH 45239

Barbara Day
722 West Shawnee Road
Baroda, MI 49101

Barbara dingee
10400 West Litchfield Road
Litchfield, MI 49252

Barbara Doniver
9709 Cardwell Ave.
Cleveland, OH 44105

Barbara Downard
6524 Sycamore road
Trenton, OH 45067

Barbara Elliott
406 Senator St
Conneaut,, OH 44030

Barbara Fintor
233 N Scott Dr
Farwell, MI 48622

Barbara Franklin
112 Acres Ct
Lynchburg, VA 24502

Barbara Gilliam
5028 Stuffel Rd, Morristown, TN 37814, U
Morristown, TN 37814

Barbara Goon
709 Ohio 302
Ashland, OH 44805

Barbara Graf
5004 Old Silo Dr
Pleasant Lake, MI 49272

Barbara Graves
5817 Pepperpike Way
Charlotte, NC 28213

Barbara Green
27604 Bonnie Dr
Warren, MI 48093


Barbara Hardie
299 Connor Road
Sylva, NC 28779


Barbara Harris
3506 Southerland Mill Road
Henderson, NC 27537


Barbara hawn
912 Gatling Lane
Salem, VA 24153


Barbara Hosey
3337 Pioneer Trail
Mantua, OH 44255


Barbara House
9852 Peck Rd
Greenville, MI 48838


Barbara Hunter
501 E. Lincoln St.
East Tawas, MI 48730


Barbara Isenberg
18815 Grange Hall Road
Brighton, IL 62012


Barbara Jarbo
2332 Valle Rio Way
Virginia Beach, VA 23456


Barbara Jerashen
20592 Walnut Drive
Reed City, MI 49677


Barbara Kalczynski
33700 Cindy Street
Livonia, MI 48150

barbara lassiter
406 Patriot Street
Sullivan's Island, SC 29482

Barbara Lawrence
9717 Highway NN
Cedar Hill, MO 63016

Barbara Leatherman
287 Massey Deal Rd
Statesville, NC 28625

Barbara Lewis
2308 Barrymore Avenue
Durham, NC 27705

Barbara Linck Pryor
2020 Meadow Lane
Union, MO 63084

Barbara Luptak
195 Tarentum Culmerville Rd
Tarentum, PA 15084

Barbara Mace
2620 Fenway Ave
Chesapeake, VA 23323

Barbara Mahaffey
654 Pecan Ridge Cir
Kernersville, NC 27284

Barbara Nelson
1105 Bratton Ave
marseilles, IL 61341

Barbara Nelson
1207 Eastridge Drive
Decatur, IN 46733

Barbara Newth
5676 N Lucas Rd
Manton, MI 49663

Barbara O'Bryan
4550 Lippincott Rd
Lapeer, MI 48446

Barbara Obas
848 Pennsylvania 93
Berwick, PA 18603

Barbara Olsen
5616 Chancery Place
Wilmington, NC 28409

Barbara Quednau
13380 strong blvd south
South Rockwood, MI 48179

Barbara Rhodes
133 Fants Grove Circle
Anderson, SC 29625

Barbara Riggsbee
5327 Fayetteville Road
Durham, NC 27713

Barbara Robertson
920 Kemper Rd
Danville, VA 24541

Barbara Robinson
348 Ashland Avenue
Chicago Heights, IL 60411

Barbara Rouhier
1583 Henley rd
Sanford, NC 27330

Barbara Ruffner
811 N State Street
Mason, IL 62443

Barbara Rutter
123 Country Estates Rd
Bell Buckle, TN 37020

Barbara Santillo
11 White Dove Court
O'Fallon, MO 63368

Barbara Savasta
642 Browntown Road
New Stanton, PA 15672

Barbara Schafer
582 PA-228
Mars, PA 16046

Barbara Scherer
114 King William Drive
Williamsburg, VA 23188

Barbara Shearer
624 E Chestnut St
Bloomington, IL 61701

Barbara Sligar
263 5th Avenue
Waynesburg, PA 15370

Barbara Smith- Garner
7675 Crab Thicket Rd
Gloucester, VA 23061

Barbara Snyder
894 Cambridge Rd
Southport, NC 28461

Barbara Spearman
2441 Bluestone Drive
Findlay, OH 45840

Barbara Stokes
402 N ninth St
Harrington, KS 67449

Barbara Storer
6231 US-62
Hillsboro, OH 45133

Barbara Sullens
9 Ed Mar Terrace
Hillsboro, MO 63050


Barbara Swain
105 Hitchcock Rd
Roscommon, MI 48653


Barbara Teigland Duff
801 Rocky Mount Avenue
Carolina Beach, NC 28428


Barbara Teston
818 Rainey Dr
Spring Lake, NC 28390


barbara thrower
108 Albin Road
Saxonburg, PA 16056


Barbara Timm
11060 East Mount Morris Road
Davison, MI 48423


Barbara Trapp
211 N Mapleleaf Ave,
Highland Springs,, VA 23075


Barbara Vacha
10384 N Riverview Dr
Plainwell, MI 49080


Barbara Vine
3402 McConnell Hwy
Charlotte, MI 48812


Barbara Vonderheide
115 East 5th Street
Brookville, IN 47012


Barbara Vonderheide
440 Main St APT A
Brookville, IN 47012

Barbara Wallace
1067 Reese Rd
Fleming, OH 45729

Barbara Walter
66371 Conrad Road
Edwardsburg, MI 49112

Barbara Ware
681 Yorkhaven Road
Cincinnati, OH 45246

Barbara Weatherly
1106 Amanda Jo Drive
Elizabethtown, KY 42701

Barbara Wertman
2025 Union Lake Rd
Commerce Charter Township, MI 48382

Barbara Wheatley
581 Butler Lane
Hawesville, KY 42348

Barbara Whiteterry
4117 Portobello Drive
Columbus, OH 43230

barbara wiles
819 West State Road 38
Pendleton, IN 46064

Barbara Williams
4240 Dan Dr
Harrison, MI 48625

Barbara Willis
1071 Hawks Nest Road
York, SC 29745

Barbara Wirebaugh
1092 Martha Ave
Bucyrus, OH 44820

Barbara Wofford
101 Heile Drive
Cincinnati, OH 45215


Barbara Wrightsman
4413 OH-87
Farmdale, OH 44417


Barbie Burkhart
6647 Old Porter Road
Portage, IN 46368


barbra berry
41791 Earlene Court
Elyria, OH 44035


Barbra Hunter
1150 LIBBY ARIAIL CIRCLE
Chapin, SC 29036


Bardaville: Roof Mount (Bldg 3232)
PO Box 23162
Lansing, MI 48909


Bardaville: Roof Mount (Bldg 3233)
3323 Bardaville St.
Lansing, MI 48906


Bardaville: Roof Mount (Bldg 3325)
PO Box 23162
Lansing, MI 48909


Bardaville: Roof Mount (Bldg 3345)
PO Box 23162
Lansing, MI 48909


Bargain Dumpster, LLC
208 Treyburn Cir
Irmo, SC 29063


Bari Gambacorta
1445 Takeda RD
Gainesville, GA 30501

Barney Vollborn
2770 Amana Court
Columbus, OH 43235

Baron Zinn
610 Lattice Ct
castle hayne, NC 28429

Barrett Schrader
4600 Stonesthrow Drive
Denver, NC 28037

Barrett Smith
4700 East Short Road
Byron, IL 61010

Barrie Trinkle
710 Wellington Drive
Chapel Hill, NC 27514

Barrington Rogers
820 Farr Pl
Reading, PA 19611

Barron Eggleston
2979 NC-772
Madison, NC 27025

Barry Avent
7706 French Dr
Browns Summit, NC 27214

Barry Birr
1215 Key Street
Maumee, OH 43537

Barry Brey
36 Whitetail Court
Troy, MI 48085

Barry Cantrell
230 Knapp Street
Allegan, MI 49010

Barry Caplinger
126 Endslow Road
Marietta, PA 17547

Barry Chapman
2613 South Edgar Road
Mason, MI 48854

Barry Cheek
7006 Laurel Point Dr
Gibsonville, NC 27249

Barry Clouser
3152 East 100 North
Windfall, IN 46076

Barry Comeaux
1525 Cardwell Chapel Rd
Lenoir City, TN 37771

Barry Denny
1012 Hastings Hill Rd
Kernersville, NC 27284

Barry Dunn
4004 Wheaton Road
Durham, NC 27704

Barry Fisher
457 larue street
Harrodsburg, KY 40330

Barry Fromm
2903 22nd Street Northwest
Cleveland, TN 37312

Barry Havens
1063 N Main St
Union Dale, PA 18470

Barry Heselden
885 Willow Walk
Calabash, NC 28467

Barry Imboden
4620 Nicholas St
Easton, PA 18045


Barry James
2480 Uniontown Road
Jamesville, NC 27846


Barry Jentz
513 Ryan's Run
Newport News, VA 23608


Barry Johnson
39 Little Pond Lane
Palmyra, VA 22963


Barry Johnston Jr.
3861 Township Road 124
Mount Gilead, OH 43338


Barry June
10067 Perry Rd
Goodrich, MI 48434


Barry Lee
2515 Robin Hood Drive Southeast
Cleveland, TN 37323


Barry Mugridge
6640 State Rd
Fort Gratiot TWP, MI 48059


Barry Novak
8016 Territorial Rd,
Munith, MI 49259


Barry Odell
141 Henderson Rd
Eden,, NC 27288


Barry Owens
114 12th Street
New Castle, VA 24127

Barry Pearce
20 arrowhead estate
Troy, MO 63379


Barry Pearce
130 North Wilson Street
Bellefonte, PA 16823


Barry Phelps
300 Echo Valley Rd
Fredonia, KY 42411


Barry Pierce
1793 Bragden Dr
Temperance, MI 48182


Barry Ressler
12031 US 22
Seward, PA 15954


Barry Rietman
846 Blueberry Lane
Chambersburg, PA 17202


Barry Roberts
4543 Fleetwood Falls Drive Southeast
Southport, NC 28461


Barry Ruff
47 Henley Street
Castlewood, VA 24224


Barry Rupp
8938 Road 124
Paulding, OH 45879


Barry Sheets
275 Ed Weaver Rd
Salisbury, NC 28146


Barry Sherman
2555 E Whitefeather Rd
Pinconning, MI 48650

Barry Sinker
2125 Edgewood Drive
Granite Falls, NC 28630


Barry Stover
28 Southwest Boulevard
Seneca, PA 16346


Barry Taylor
11614 Harvestdale Drive
Fredericksburg, VA 22407


Barry Tucker
228 Lukesville Road
Buffalo, SC 29321


Barry Watson
700 Kennette Drive
Graham, NC 27253


Barry Webster
12355 NW swan lane
Oswego, KS 67356


Bart Burrow
20625 Riverwood Avenue
Noblesville, IN 46062


Bart Collins
129 North Duncan Street
Marine, IL 62061


Bart Fortune
5701 Lawshe Rd
Pebbles, OH 45660


Bart Howard
2875 Pine Ridge Road
Montoursville, PA 17754


Bart Montgomery
1606 Oak St
Danville, IL 61832

Bart Morris
126 Maple St
Hudson, MI 49247


Bart Swain
2674 Gibson Drive
Rocky River, OH 44116


BARUCH NUDMAN
2857 West Estes Avenue
Chicago, IL 60645


Basil Bragdon
201 Park Drive
Kershaw, SC 29067


Basil Santos
5700 Reston Court
Virginia Beach, VA 23464


Basilissa Kovalchuk-Hepburn
9376 Knauf Road
Canfield, OH 44406


Bastian tock
3708 Henrico St
Norfolk, VA 23513


Bates et al
John D. Philo Anthony D. Paris Sugar Law
4605 Cass Avenue
2nd Floor
Detriot, MI 48201


Baxter Rowe
3993 State Road 1860
Maiden, NC 28650


Beaman Dodge Chrysler Jeep Ram
1705 S Church St
Murfreesboro, TN 37130


Bear & Bear Associates, LP
6811 SHAWNEE MISSION PARKWAY
OVERLAND PARK, KS 66202

Beate Kugler Baggett
623 Salem Ridge Road
Clarksville, TN 37040


Beatrice Lawson
7501 Orpin Ct
Wilmington, NC 28411


Beatrice Williams
4733 NC Highway 33
Tarboro, NC 27886


Beatriz Ramirez
4105 Country Down Drive
Greenville, NC 27834


Beau (Bo) Seaver Seaver
12129 92nd Ave
Allendale, MI 49401


Beau Angell
10709 W Avenue East
Vicksburg, MI 49097


Beau Harrison
551 Arbuckle Rd
Gallipolis, OH 45631


Beau Menegay
2178 Meloy Rd
Kent, OH 44240


Beaux Hord
9455 Camp Road
Mount Vernon, OH 43050


Beckie Harrell
1058 Fox Den Trail
South Boston, VA 24592


Becky A Caskey
19585 Carter Lane
New Paris, IN 46553

Becky Bradley
9769 County Road 8530
West Plains, MO 65775

Becky Bucher
16255 Township Road 51
Mount Cory, OH 45868

Becky Dann
9495 West 450 South
Owensville, IN 47665

Becky Dupree
210 Park Way
White Oak, PA 15131

Becky Fickert
42 Hawk Ave
Akron, OH 44312

Becky Gainey Moden
8259 Buckingham Circle Northwest
Massillon, OH 44646

Becky Herrington
11410 Wellman Avenue Northeast
Rockford, MI 49341

Becky Johnson
8994 Stywalt Ln
Mechanicsville, VA 23116

Becky King
600 Moore Road
Washington, PA 15301

Becky Marshall
15199 Petz Rd
Capac, MI 48014

Becky Meece
851 Ralston Rd
Colon, MI 49040

Becky Puckett
785 Ohio 589
Conover, OH 45317

Becky Rasdale
2244 Wingrove Way
Dewitt, MI 48820

Becky Reed
905 Emerald Drive
Vinton, VA 24179

Becky Roos
7624 Martin Mill Pike
Knoxville, TN 37920

Becky Thrasher
5901 Cortland Road
Roanoke, VA 24019

Beejay Sims
3201 Hector Lane
Chesapeake, VA 23323

Beightley Peter
4970 Looking Glass Trail
Stanley, NC 28164

Belinda Atlogic
1100 North Third Street
Oquawka, IL 61469

Belinda Beres
2856 Dekalb Street
Gary, IN 46405

Belinda Cummings
8023 Standing Pines
Howard City, MI 49329

Belinda Hallaran
203 Firetower Road
Jasper, GA 30143

Belinda Heeden
14525 Woodbury Road
Haslett, MI 48840

Belinda Howell
676 R F King Road
Groveton, TX 75845

Belinda Jimenez
283 Posey Pass
New Braunfels, TX 78132

Belinda Martin
17 Lee Avenue
Cedartown, GA 30125

Bell
Kevin E. Werner
405 North Main Street
Suite D
Crown Point, IN 46307

Belton Walton
305 Springdale Dr
Union, SC 29379

Ben A Swinehart
73 Carthage Road
Charlottesville, IN 46117

Ben Anson
7940 Vincent Rd
Croswell, MI 48422

Ben Beason
250 W Lake Rd
Raeford, NC 28376

Ben Bell
506 causby rd
Morganton, NC 28655

Ben Bentley
7341 Badgett Rd
Knoxville, TN 37919

Ben Berchie
10 Saint Patrick Street
Fredericksburg, VA 22407


Ben Boice
309 Rockmill St
Delaware, OH 43015


Ben Brookhart
6725 Green Hollow Ct
Wake Forest, NC 27587


Ben Bush
670 PA-92
Tunkhannock, PA 18657


Ben Clements
2487 Alean Road
Wirtz, VA 24184


Ben Collesano
39334 Bella Vista Dr
Sterling Heights, MI 48313


Ben Ellis
6109 Riverside Drive
Wake Forest, NC 27587


Ben Gibbs
14031 Tuscola Rd
Clio, MI 48420


Ben Gorog
158 Jamisonville Road
Butler, PA 16001


Ben Gray
14 Courtney Ct
Fredericksburg,, VA 22405


Ben Griffith
110 Oglewood Dr
Knoxville, TN 37912

Ben Gustin
401 W Main St
Fletcher, OH 45326


Ben Hartley
93 Cowan Creek Road
Clarksville, OH 45113


Ben Heizer
2894 Borden Grant Trail
Fairfield, VA 24435


Ben Henderson
149 Howards Hollow Road
Canton, NC 28716


Ben Henson
65110 30th Street
Lawton, MI 49065


Ben Hess
375 W Hwy 11 SE
Laconia, IN 47135


Ben Hoppe
7636 Crystal Beach Rd NW
rapid city, MI 49676


Ben Hoyt
980 Michigan 99
Homer, MI 49245


Ben Jones
5903 Castle Rock Rd
Cave Spring, VA 24018


Ben Knickerbocker
13430 Petersburg Rd
Milan, MI 48160


Ben Kopf
314 Red Fox Dr
Canton, GA 30114

Ben Krichbaum
4859 Blacklick-Eastern Rd NW
Baltimore, OH 43105


Ben Lagueux
1004 Artisan Ave
Chesapeake, VA 23323


Ben Lowell
1009 South Bainbridge Center Road
Benton Harbor, MI 49022


Ben Manges
8063 Ferry Road
Grosse Ile Township, MI 48138


Ben Martin
4003 McLaurin Road
Bear Creek, NC 27207


Ben Mescher
1601 s division
Carterville, IL 62918


Ben Messa
201 Dogwood Dr
Myrtle Beach, SC 29575


Ben Mickens
512 Merrifield Way
Winston-Salem,, NC 27127


Ben Oakes
784 Wooster Road North
Barberton, OH 44203


Ben Paga
1553 Silman St
Ferndale, MI 48220


Ben Peverly
2445 Lindsay Road
Gordonsville, VA 22942

Ben Pickerill
5114 Cottonwood Ln
Raymond, IL 62560

Ben Potter
7410 West County Line Road
Marion, MI 49665

Ben Redmond
1369 Tuskegee Dr
Oak Ridge, TN 37830

Ben Rice
464 North Rolland Road
Weidman, MI 48893

Ben Schmitt
4382 fruitport rd
Fruitport, MI 49415

Ben Sheridan
3663 Chad Alan Drive Southwest
Grand Rapids, MI 49534

Ben Shipp
3699 Bluebush Rd
Monroe, MI 48162

Ben Steinkamp
8521 Old Lemay Ferry Road
Hillsboro, MO 63050

Ben Stevens
5005 Jonesville Rd
Columbus, IN 47201

Ben V
6100 Quarterline Rd
Spring Lake, MI 49456

Ben Voorhies
504 Slater Road
Stoneboro, PA 16153

Ben Walters
1674 Scenic Drive
Dayton, OH 45414


Ben Williams
3803 N 300 East
Danville, IN 46122


Ben-David singleton
21451 Wallace Drive
Southfield, MI 48075


Benard DeLoach
1587 Elnora Rd
White Bluff, TN 37187


Bendu Mentar
2070 East Park Drive
Lancaster, SC 29720


Benett Bootz
1163 Bennington Dr
Crystal Lake, IL 60014


Benett McDonald
3069 Cobblestone Drive
Virginia Beach, VA 23452


Benjaman Pearson
2663 Boxwood Farm Road
Amherst, VA 24521


Benjamin Alexander
14995 Bethany Estates Way
Montpelier, VA 23192


Benjamin Baker
145 Moore Street
Orlinda, TN 37141


Benjamin Berryman
21839 Miami-Shelby Road E
Conover, OH 45317

Benjamin Bertram
194 East Carroll Street
Carrolltown, PA 15722

Benjamin Borda
33 Biltmore Ave
Wheeling, WV 26003

Benjamin Brown
2221 King Road
Pisgah Forest, NC 28768

Benjamin Brown
5961 N Church St
Greensboro, NC 27455

Benjamin Burch
2637 South Allen Dr.
North Charleston, SC 29405

Benjamin Coleman
95 Township Rd 1041
Chesapeake, OH 45619

Benjamin Cousens
22636 Elena Drive
Farmington Hills, MI 48335

Benjamin Estle
12701 W Co Rd 1050 N
Gaston, IN 47342

Benjamin Foose
1016 Chestnut Street
Middletown, PA 17057

Benjamin Gaston
25357 Wykeshire Rd
Farmington Hills, MI 48336

Benjamin Gutshall
265 Constitution Ave
Connoquenessing, PA 16027

Benjamin Ickes
9748 Old Rushville Rd NE
Rushville, OH 43150

Benjamin James
14716 Colonial Park Dr
Huntersville, NC 28078

Benjamin Johnson
2607 Georgia 337
Menlo, GA 30731

Benjamin Knowles
1652 Hulman Waye Ct
Terre Haute, IN 47803

Benjamin Ladd
7355 Jean Dr
Bedford, OH 44146

Benjamin Ludwig
502 n Austin St
Abingdon, IL 61410

Benjamin Luster-Bartz
50921 Acorn TR
Elkhart, IN 46514

Benjamin Mangalam
316 Henderson Street
Oxford, NC 27565

Benjamin Martens
3449 Canal Road Northeast
Millersport, OH 43046

Benjamin Mcdaniel
1210 Roundabout Road
Cameron, NC 28326

Benjamin McDonald
2004 Fountain Lane
Stanley, NC 28164

Benjamin Menes
3417 Pitchers Lane
Murfreesboro, TN 37128


Benjamin Midyette
1921 Navan Lane
Garner, NC 27529


Benjamin Miller
690 Jones Road
Roswell, GA 30075


Benjamin Morge
19712 Greggsville Road
Purcellville, VA 20132


Benjamin Olender
3522 Huron Trail
Columbiaville, MI 48421


Benjamin Patino
306 Montgomery Way
Woodstock, GA 30188


Benjamin Peters
516 Flynn Avenue
Carnegie, PA 15106


Benjamin Richhart
219 W Patterson St
Lakeville, IN 46536


Benjamin Rockson
4840 Balsom Road
Pfafftown, NC 27040


Benjamin Rodriguez
120 n main st
Bernville, PA 19506


Benjamin Roe
5641 Northton Ct
Woodbridge, VA 22193

Benjamin Rucker
38630 East 230th Street
Polo, MO 64671

Benjamin Sanez
835 Fairview School Road
Blountville, TN 37617

Benjamin Santiago
1030 Stewart Avenue
Lincoln Park, MI 48146

Benjamin Sayles
1505 Comanche Drive
Champaign, IL 61821

Benjamin Schulke
1170 Griswold St SE
Grand Rapids, MI 49507

Benjamin Serna
3383 Sawdy Ln
Grass Lake, MI 49240

Benjamin Simpkins
3966 Pleasant View Drive
Patrick Springs, VA 24133

Benjamin Smith
1236 South Detroit Street
Xenia, OH 45385

Benjamin Storrs
4981 Hanover Meadow Drive
Mechanicsville, VA 23111

Benjamin Vonderschmitt
9054 North 400 East
Dubois, IN 47527

Benjamin Ward
442 Tanglewood Ln
Saluda,, NC 28773

Benjamin Williams
126 Island Ln
Kingston, TN 37763

Benjamin Yates
6801 Candlewood Drive
Raleigh, NC 27612

Benji Isreal
1603 Rice Square
Lithonia, GA 30058

Bennat Drazner
9462 Indianfield Dr
Mechanicsville, VA 23116

Bennet Aboagye
12 Warbler Ct
Stafford, VA 22554

Bennett Darnell
301 Bower Ridge Road
Jefferson, NC 28640

Bennie Cowan
9483 Lovell Rd
Soddy-Daisy, TN 37379

Bennie Richmond
6196 Sweet Clover Hills Drive
Jonesville, MI 49250

Benny Danovi
4004 Trumble Road
Jackson, MI 49201

Benny Faw
120 Broadway Ave
Mt Airy, NC 27030

Benny Maggard
252 Toppy Russell Lane
Speedwell, TN 37870

Benny Pickens
330 Blalock Dr
Sevierville, TN 37862


Benson George
1661 Old Gradyville Road
Glen Mills, PA 19342


Benson McMoran
2146 Essex St
Newton, NC 28658


Bente Frandsen
5225 Olivet Church Road,
Providence Forge, VA 23140


Bentley Morley
11 Gospel Way
Weaverville, NC 28787


Benuel Fisher
1299 Kinderhook Rd
Columbia, PA 17512


Berenice Keese
19345 Gallagher St
Detroit, MI 48234


Berkeley Baker
71 Sycamore Circle
Hendersonville, NC 28791


Berkheimer Tax Innovations
P.O. Box 25153
Lehigh Valley, PA 18002-5153


Bernadette Bennett
718 Deer path trail
Waterford township, MI 48327


Bernadette Goodwin
1523 Crawford St
Imperial, PA 15126

Bernadette Mclean
979 Denhart Street
Norfolk, VA 23504


Bernadette Moore
6688 Old Buckingham Rd
Powhatan, VA 23139


Bernadette Whitney
9625 Lakeside Dr
Perrinton, MI 48871


Bernard Bartys
771 Saganing Rd
Bentley, MI 48613


Bernard conway
491 Waterfall Dr
Johnstown,, PA 15906


Bernard Farrell
905 Center Rd
Newville, PA 17241


Bernard Gabrielle
51 Laurel Ln
Freeland, PA 18224


Bernard Jonas
1294 College Park Dr
Danville, VA 24541


Bernard Jones
1500 Wilson Rd
Smithfield, VA 23430


Bernard Lisco
13506 Hollo Oval
Strongsville, OH 44149


Bernard Mack
2003 Fortune Court
Bridgeville, PA 15017

BERNARD Mcfadden
1125 Church Rd
East Greenville, PA 18041

Bernard Parker
1248 Cheeks Quarter Road,
Henderson, NC 27537

Bernard Porterfield
103 Longvue Dr
Pittsburgh, PA 15237

Bernard Sheff
6250 Toles Road
Eaton Rapids, MI 48827

Bernard Varney
5400 Valley Run St
Hickory, NC 28601

Bernard Vaught
1125 Old Snapps Ferry Rd
Chuckey, TN 37641

Bernie Benoit
689 Jacks Creek Road
Lewistown, PA 17044

Bernie Dawson
8318 Ryan Rd
Seville, OH 44273

Bernie Spyker
2817 Township Rd 1124,
Attica, OH 44807

Bernie Thames
1860 Gardner Drive
Lapeer, MI 48446

Berniece Edwards
8823 s Cornell
Chicago, IL 60617

Bert Cameron
1358 Ridge Road
Homer City, PA 15748

Bert Copple
2660 Irma St
Warren, MI 48092

Bert Geddy
8297 Richmond Road
Toano, VA 23168

Bert Goens
69775 46th St
Decatur, MI 49045

Bert Perkins
32 Climbing Aster Way
Asheville, NC 28806

Bert Wayne Jarrell II
423 N Elizabeth St,
Nevada, MO 64772

Bert Wooters
102valerie
Goldsboro, NC 27534

Bertha Conner
4403 Morninghill Drive
Disputanta, VA 23842

Bertha Lawson
39 Silver Pine Court
Carrollton, GA 30116

Bertram J. Packett
17426 History Land Hwy
Warsaw, VA 22572

Bertram Packett
17426 History Land Hwy
Warsaw, VA 22572

Bess Powers
3545 Matts Way
Blythe, GA 30805


Bessie Pennington
42 Hess Road
Fayetteville, WV 25840


Best Edit Studios, LLC
29200 Northwestern Hwy #130
Southfiled, MI 48034


Beth Atwood
2085 Adams Rd
Cincinnati, OH 45231


Beth Bailey
350 Kitchens Branch Road
Sylva, NC 28779


Beth Biscardi
25240 US-17
Hampstead, NC 28443


Beth Burgess
3370 Franklin Pike Southeast
Floyd, VA 24091


Beth Capes
106 New Haven Ln
Gibsonville, NC 27249


Beth Cartwright
613 East Delphi Street
Converse, IN 46919


Beth Csiszar
7520 Guilford Road
Seville, OH 44273


Beth Derhake
9011 Lackland Road
Overland, MO 63114

Beth Doolittle
35399 Margurite Lane
Paw Paw, MI 49079


Beth Fortney
1390 Waterloo Rd
Mogadore, OH 44260


Beth Furdak
474 Center Grange Rd
Monaca, PA 15061


Beth Grimshaw
5853 Carlton Street
Haslett, MI 48840


Beth Gross
11401 Clement Town Road
Amelia Ct Hse, VA 23002


Beth Halifax
4520 Edwards Rd
Harbor Beach, MI 48441


Beth Hicks
870 Coonpath Rd NE
Lancaster, OH 43130


Beth James
19027 Mount Zion RD
Cassopolis, MI 49031


Beth Kirby
3182 Brookwood Dr
Edgewood, KY 41017


Beth Lloyd
2560 Lake Shore Road South
Denver, NC 28037


Beth McCamy
5161 Creek Bend Cir NW
Cleveland, TN 37312

Beth Moore
2423 Kensington Boulevard
Fort Wayne, IN 46805


Beth Naehrbass
433 Tina Ln
Hillsboro, TN 37342


Beth Oberhaus
111 fairway lane
cadillac, MI 49601


Beth Pense
2709 Pro Tour Dr
Belleville, IL 62220


Beth Pomee
5005 Virgil St
Virginia Beach, VA 23455


Beth Roberts
8785 Cleveland St
Coopersville, MI 49404


Beth Wahlers
5293 Farm to Market Road 306
New Braunfels, TX 78132


Beth Westmoreland
45 Clovernook Drive
Arden, NC 28704


Beth Williams
344 Brace Avenue
Elyria, OH 44035


Beth Winkler
504 2nd Street
Holland, IN 47541


Beth Woolston Dussia
5818 N Coolidge Ave
Harrison, MI 48625

Bethanie Wydick
6079 North Street
Granville, OH 43023

Bethany Bell
2292 Avoca Eureka Road
Bedford, IN 47421

Bethany Dubac
3864 Cheyenne Dr SW
Grandville, MI 49418

Bethany Dubuc
3864 Cheyenne Dr SW
Grandville, MI 49418

Bethany Duffy
228 Indian Rd
Battle Creek, MI 49017

Bethany Flick
5070 Jensen Road
Fruitport, MI 49415

Bethany Hill
2404 Gibson Rd
Martinsville, OH 45146

Bethany Thurston
9240 Todd Street Rd
Sunbury, OH 43074

Bethany Vos
16648 Trufant Avenue Northeast
Sand Lake, MI 49343

Bethany Worden
7969 Campbell Ave
Hale, MI 48739

Bethenia Evens
4358 English Loop
Stonecrest, GA 30038

Betsey Rogers
1153 Allison Hollow Road
Washington, PA 15301

Betsy Feuerstein
1291 Rae Road
Lyndhurst, OH 44124

Betsy Funck
2929 Riggory Ridge Road
Charlottesville, VA 22911

Betsy LePoidevin
9601 Stone House Road
Suttons Bay, MI 49682

Betsy Welser
7842 Birchwood Dr
Kent, OH 44240

Bette Alley
7093 Lakeview Blvd
Newport, MI 48166

Better Business Solutions
310 Wilson Pike Circle
Bentwood, TN 37027

Betty A Edwards
2620 Calhoun Falls Highway
Elberton, GA 30635

Betty Ashby
3487 S 1300 E
Akron, IN 46910

Betty Bell
1640 Lucas Hollow Road
Nashville, IN 47448

Betty Camden-Langston
7057 Toshes Road
Pittsville, VA 24139

Betty Clements
209 Melrose Drive
Laurens, SC 29360

Betty Clindeinst
433 Winding Way
Covington, VA 24426

Betty Cooper
13918 Franklyn Blvd
Brook Park,, OH 44142

Betty Day
735 Spring Place Road Northeast
White, GA 30184

Betty dehaff
5753 Cahall School House Road
Georgetown, OH 45121

Betty Eckenroth
2432 Buchenhorst Rd
State College, PA 16801

Betty Gardner
103 Red Clover Lane
Natural Bridge, VA 24578

Betty Gardner
29 Raven LN
Natural Bridge Station, VA 24579

Betty Gertman
1640 6th St
Hempstead, TX 77445

Betty Hancock
912 Porter House Rd
Concord,, VA 24538

Betty Hartman
5311 M-79
Nashville, MI 49073

Betty Johnson
5741 Perrytown Drive
West Bloomfield Township, MI 48322

Betty Johnson
995 Manning Rd
Suffolk, VA 23434

Betty Joyce
412 Barts Street
Burlington, NC 27217

Betty Lamb
1271 Oak Grove Rd
Benton, TN 37307

Betty Lanaville
1356 S. Taxiway Charlie
Lake City, MI 49651

Betty Larson
169 West Helmer Lake Road
Mio, MI 48647

Betty Ledbetter
330 Jubilee Lane
Rutherfordton, NC 28139

Betty Lyons
4003 Hickory Tree Ln
Greensboro, NC 27405

Betty Phillips Wilfong
350 8th Ave SW
Hickory, NC 28602

Betty Spence
193 Spence Way Lane
Lillington, NC 27546

Betty Stout
12600 Co Rd 42
Millersburg, IN 46543

Betty-Jean Hetrick
4045 Chapman Dam Road
Clarendon, PA 16313

Bettylou Linke
116 S Kankakee St
Wilmington, IL 60481

Bev Conklin
331 Pamela Cir
Brooklyn, MI 49230

Bev Warburton
224 E Prospect St
Covington, VA 24426

Beverley Conner
92 Idlewood Boulevard
Staunton, VA 24401

Beverly Angel
28 Blue Heron Point Road
Hilton Head Island, SC 29926

Beverly Brown
293 Ohio Avenue
Clairton, PA 15025

Beverly Butts
614 Garnette Road
Akron, OH 44313

Beverly Calhoun
2 Hale Drive
Taylors, SC 29687

Beverly Cook
2312 Riverside Dr NE
Grand Rapids, MI 49505

Beverly Cook
337 Vantrease Ln
Gallatin, TN 37066

Beverly Cox
19028 S Main St
Metamora, IN 47030


Beverly Davis /Gibson
2908 East Broad Street
Elizabethtown, NC 28337


Beverly Delarosa
2511 Courtly Drive
Fostoria, OH 44830


Beverly Dick
49732 Moore Ridge Rd
Jerusalem, OH 43747


Beverly Evans
422 Abney Road
Beaver, WV 25813


Beverly Fagan
717 S East St
Bucyrus, OH 44820


Beverly Gantt
8641 Reeps Grove Church Rd
Vale, NC 28168


Beverly hansen
10484 gilbert rd
newton falls, OH 44444


Beverly Hogan
31261 Day Lily Dr
Brownstown Charter Twp, MI 48173


Beverly Jane Campbell
2086 Jackson Pike
Bidwell, OH 45614


Beverly Jones
27725 Sutherland St
Southfield, MI 48076

Beverly Kelley
316 Goldenrod Lane
Auburn, GA 30011

Beverly Kelly
141 Pennsylvania Ave.
Bridgeville, PA 15017

Beverly Morris
146 D View Ave
Norfolk, VA 23503

Beverly Neumeier
8098 Bechtol Rd
Lima, OH 45801

Beverly OBrian
113 Jackson Ridge Court
Wiilow Springs, NC 27592

beverly obrien
6189 Obrien Rd
Fostoria, MI 48435

Beverly OMara
2324 Whittemore Place
St. Louis, MO 63104

Beverly Queen
675 Schrake Rd
Chillicothe, OH 45601

Beverly Reed
230 Arthur Drive
McDonough, GA 30252

Beverly Rubright
1127 Harrison City Export Road
Jeannette, PA 15644

Beverly Shriver
1500 Pine Run Rd
Freedom, PA 15042

Beverly Taylor
285 Dean Rd
Clarksville, TN 37040

Beverly Weger
15 Sims Drive
Paris, IL 61944

Beverly William
100 Ashlyn Ridge
McDonough, GA 30252

Bhagavathi Gopalakrishnan
348 Woodedge Dr
Bloomfield Hills, MI 48304

Bhawani Acharya
1503 Kay St
Harrisburg, PA 17109

Bhim Karki
7577 Johnstown Utica road
Johnstown, OH 43031

Bhoji Mali
9700 Pemberton Crossing Drive
Richmond, VA 23294

Biaggio Caroleo
515 Balcome Blvd
Simpsonville, SC 29681

Bianca Morgan
765 Apopka St
Waterford, MI 48327

Big Fish Communications, Inc
283 Newbury St
Boston, MA 02115

Bill Abbott
390 S County Rd 450 W
Frankfort, IN 46041

Bill Adams
2795 Bellwood Avenue
Columbus, OH 43209

Bill Adams
5860 Dresden Road
Zanesville, OH 43701

Bill Albright
5918 Marseilles-Galion Rd W
Morral, OH 43337

Bill Alexander
760 Oxford Germantown Road
Camden, OH 45311

Bill Alwin
6254 126th Ave
Fennville, MI 49408

Bill Beckner
928 GATES AVE
NORFOLK, VA 23517

Bill Boak
2204 Grandhaven Dr
Concord, NC 28027

Bill Buffie
7550 Singleton Street
Indianapolis, IN 46227

Bill Carson
521 High Ridge Road
Spruce Pine, NC 28777

Bill Chesna
1220 Brubaker Street
Warsaw, IN 46580

Bill Clark
114 West North Street
Forrest, IL 61741

Bill Cone
129 Overbrooke Dr
Concord, NC 27870

Bill Cutlip
5062 Wayland Rd
Diamond,, OH 44412

Bill Deakins
2031 East County Road 1175 North
Farmersburg, IN 47850

Bill Delamar
2910 Shady Grove Rd
Durham, NC 27703

Bill Dempsey
5875 Leatherwood Ln
Harrisburg, NC 28075

Bill Depew
14194 Beech Daly
Redford Charter Township, MI 48239

Bill Doyle
6555 Hunt St
West Bloomfield Township, MI 48324

Bill Dunning
3712 NW Wolf Creek Rd
Maysville, MO 64469

Bill Englebreth
623 Wilora Landing Road
Charlotte, NC 28212

Bill Estep
12124 Daphna road
Broadway, VA 22815

Bill Fahs
3230 Spincaster Way
Loganville, GA 30052

Bill Fiorille
38030 French Creek Rd
Avon, OH 44011

Bill Fleener
300 Lancelot Dr
Franklin, IN 46131

Bill Foglesong
414 north oak
eldon, MO 65026

Bill Greene
209 W. Outlook Ct
Naghead, NC 27959

Bill Gunther
185 Southview Dr
Statesville, NC 28677

Bill Harrison
12094 Southgate Dr
Plainwell, MI 49080

Bill Haun
4833 Maggies Way ct.
Village of Clarkston, MI 48346

Bill Heatherwick
4845 Five Mile Road
Ann Arbor, MI 48105

Bill Henderson
300 Farris Lane
Speedwell, TN 37870

Bill Hensley
283 Wilmeth Street
Weber City, VA 24290

Bill Hilgar
220 East Flat Rock Road
Port Matilda, PA 16870

Bill Hodge
3267 Tyus Carrollton Rd
Carrollton, GA 30117


Bill Horn
244 Al Road
Madison, NC 27025


Bill Hunt
8186 West Old Lincoln Way
Wooster, OH 44691


Bill Hurley
6095 Lockbourne Road
Lockbourne, OH 43137


Bill Jackson
375 Hilltop
Wilder, TN 38589


Bill Jensen
13070 Gleason Rd
Three Rivers, MI 49093


Bill Johnson
10103 Ohio 61
Berlin Heights, OH 44814


Bill Kelley
1244 W Isabella Rd
Midland, MI 48640


Bill Kelly
408 J Street
Johnstown, PA 15905


Bill Kingsborough
1023 McKinley Street
Fremont, OH 43420


Bill Kokx
9477 60th St SE
Alto, MI 49302

Bill Kopp
129 White Fawn Dr
Asheville, NC 28801


Bill Kruel
392 East Avenue
Irondale, OH 43932


Bill Kuhlman
4375 Lynnecross Court
Powhatan, VA 23139


Bill Lambert
12702 Milwaukee Road
Britton, MI 49229


Bill Lewis
16101 Prospect Dr
Byron, MI 48418


Bill Longstreet
7609 Brinmore Rd
Northfield, OH 44067


Bill Lynn
1209 Dunkleberger Road
Williamsport, PA 17701


Bill Lyvers
25862 Hunt Trail
South Bend, IN 46628


Bill mannion
420 Kings Landing Road
Hampstead, NC 28443


Bill Manring
4638 Barrier Rd
Concord, NC 28025


Bill Martin
33123 U.S. 12
Niles, MI 49120

Bill Massingale
1485 US 158 W
Roduco, NC 27969


Bill Matthews
232 Locust Lane
West Milton, OH 45383


Bill McClure
806 Jackson Pike
Gallipolis, OH 45631


Bill McConnell
308 Granny White Pike
Brentwood, TN 37027


Bill McGloughlin
5615 Rebel Dr
Charlotte, NC 28210


Bill Millard
4236 Robertson Dr
Winston-Salem, NC 27101


Bill Monhaut
13955 Dragoon Trail
Mishawaka, IN 46544


Bill Moret
1025 Parkview Drive
New Kensington, PA 15068


bill Morgan Morgan
501 Squire Hall Road
Bell Buckle, TN 37020


Bill Morrison
1765 PA-157
Oil City, PA 16301


Bill Murray
213 Bret Harte Dr
Newport News, VA 23602

Bill Myers
1916 Morris Street
New Castle, PA 16102

Bill Nelson
2607 West 750 North
Thorntown, IN 46071

Bill Nelson
7824 Delton Rd
Delton, MI 49046

Bill Ochalek
1316 Central Dr
Erie, PA 16505

Bill Opell
710 McIntier Branch Rd
Catlettsburg, KY 41129

Bill Overstreet #2
4930 North Spring Drive NW
Roanoke, VA 24019

Bill Parker
2298 Clovelly Street
Fayetteville, NC 28312

Bill Parsons
1681 S Edgar Rd,
Mason, MI 48854

Bill Perry
720 Makemson Avenue
Princeton, IN 47670

Bill Pylant
3954 Townsend Angling Rd
Collins, OH 44826

Bill Rogers
277 Periwinkle Dr
New Market, VA 22844

Bill Rye
173 Lancaster Drive
Franklin, TN 37064

Bill Sales
7266 Wolffe Drive
Fishers, IN 46038

Bill Shannon Simmons
713 Middlebury St
Goshen, IN 46528

Bill Shuffstall
186 Hull Ln
Bellefonte, PA 16823

Bill Sigel
292 Pacanowski Lane
Tyrone, PA 16686

Bill Sizemore
1500 East Clark Trail
Herrin, IL 62948

bill slota
6230 Indian Point Rd
Montague, MI 49437

Bill Slusher
1816 Laurel Rd
London, KY 40744

Bill Smith
365 Hartke lane
Litchfield, IL 62056

Bill Snyder
146 Hill Gale Drive
New Bethlehem, PA 16242

Bill Sovinski
29292 Riveroak Drive
Romulus, MI 48174

Bill Stone
2122 Gannon Rd
Howell, MI 48855


Bill Stover
260 Prospect Avenue
Cadogan, PA 16212


Bill Sulouff
24 Oak St
Milroy, PA 17063


Bill Summers
8044 Glengarriff Rd
Clemmons, NC 27012


Bill Swartz
3175 S Sheldon Rd
Canton,, MI 48188


Bill Wallace
963 East 300 South
La Porte, IN 46350


Bill Waller
935 Loch Lomond Circle
Concord, NC 28025


Bill Wann
1352 Sherwood Forest Dr
Florissant, MO 63031


Bill White
16599 Newmansville Ave
Petersburg, IL 62675


Bill Whiteside
9137 Essen Lane
Charlotte, NC 28210


Bill Wiley
35047 Salem Grange Road
Salem, OH 44460

Bill Wojtas
30138 Puritan Street
Livonia, MI 48154

Bill Wolfe
3369 Heath Road
Hastings, MI 49058

Bill Wyman
1209 Leighwood Trail
Halifax, VA 24558

Bill Yonce
277 Talon Dr
Murphy, NC 28906

Bill Yonkin
720 Lancelot Drive
Florence, SC 29505

Bill/ William Finlay
102 Broadhead Ave
Pittsburgh, PA 15205

Billa Singh
5565 Wilcox Road
Dublin, OH 43016

BILLIE BRAHMSTEAD
4902 Windy Orchard Ln
Houston, TX 77084

Billie Doyle
1911 Grange Road
Trenton, MI 48183

Billie Iles
3142 McMullen Road
Fayetteville, OH 45118

Billie Jo Wirics
71462 Chini Orchard Road
Flushing, OH 43977

Billie Martin
8132 West 550 South
Delphi, IN 46923

Billie Menefee
3028 Ashlawn Terrace
Virginia Beach, VA 23452

Billie Reeves
833 Mill Stone Drive
Dittmer, MO 63071

Billie Rumbold
1072 Passer Rd
Coopersburg, PA 18036

Billy (William) Davis
7037 Wedgewood Drive
Cedar Hill, MO 63016

Billy alemarah
2901 Tecumseh River Road
Lansing, MI 48906

Billy Althoff
6243 Carriage Dr
Dayton, OH 45415

Billy Barriat
6055 Dakar Rd W
Westerville, OH 43081

Billy Bryant
26725 M-140
South Haven, MI 49090

Billy Burgess
16 Gordie Ln
Brush Creek, TN 38547

Billy Campbell
8605 Glenaire Drive
Chattanooga, TN 37416

Billy Carpenter
1000 Trails End
Gallatin, TN 37066

Billy Cobbs
102 Prospect St
Mechanicsburg, OH 43044

Billy Coleman
5329 Ridgewood Roadd W
Springfield, OH 45503

Billy Collins
3838 East Stein Road
La Salle, MI 48145

Billy Conley
750 County Rd 212
Marengo, OH 43334

Billy Cook
5619 S Rocky River Rd
Monroe, NC 28112

Billy Cunningham
5035 Ashley Pl
Bessemer City,, NC 28016

Billy Durham
327 Ida Cir
Lynchburg,, OH 45142

Billy Estep
20741 Amanda Lane
Milford, IN 46542

Billy Fountain
566 Hill Ave
Rusk, TX 75785

Billy Gann
202 W Pearl Street
Ashley, IN 46705

Billy Gray
5114 Blackstone Edge Drive
New Albany, OH 43054

Billy Green
5029 Porter Hurt Drive
Hermitage, TN 37076

Billy Grow
3384 Mesinetto Creek Drive
Harrisonburg, VA 22801

Billy Jo Srock
12 South Hill Street
Coalport, PA 16627

Billy joe Crawford
102 Glass st
Windsor, MO 65360

Billy Joe Driesel
19081 Vollmar Dr
Raymondville, MO 65555

Billy Johnson
1749 W Gilford Rd
Caro, MI 48723

Billy Little
778 Matson Ln
Linn Creek, MO 65052

Billy Merrell
2850 Stonequarry Rd
Dayton, OH 45414

Billy Morris
990 NC-118
vanceboro, NC 28586

Billy Norfleet
2415 Cottage Rd
Blackstone,, VA 23824

Billy Phillips
217 Sunnyfield Lane
Camden, TN 38320

Billy Pledger
2705 Walker Avenue
Kansas City, KS 66102

Billy Reed
37705 Broadside Drive
Greenbackville, VA 23356

Billy Robertson
63 Chester Levee Rd
Jackson, TN 38301

Billy Rucker
428 Little Mac Lane
Villa Rica, GA 30180

Billy Sanderson
609 Ball Park Road
Lumberton, NC 28358

Billy Schwentner
715 Harolds N Field Dr.
Cedar Grove, NC 27231

Billy Sewell
205 Aldersgate Rd
Jacksonville, NC 28546

Billy Shi
2429 Galloway Rd
Charlotte,, NC 28262

Billy Smith
4105 Beech Creek Rd
rogersville, TN 37857

Billy Thompson
650 Edwards Road
Hinton, WV 25951

Billy Tisdale
1426 Robert E Lee Ln
Brentwood, TN 37027


Billy Walker
186 Lees Chapel Rd, ,
Sweetwater, TN 37874


billy walker
899 South River Road
Front Royal, VA 22630


Billy Woodson
1721 N Washington St
Highland Springs, VA 23075


Billye Valentine Newcomb
3215 Avenue P 1/2
Galveston, TX 77550


Binh Blevins
5590 Harlem Grovetown Road
Grovetown, GA 30813


Binh Tran
3238 Essie Rd
Houston, TX 77086


Bir Bhattarai
62 Elmhurst Blvd
Scranton, PA 18505


Birch Run Drugs-BR Real Estate Investmen
8501 Main Street
Birch Run, MI 48415


Bishnu Siwakoti
3576 Anne Marie Dr
Erie, PA 16506


Bishweshwar Chanda
2701 Commor Street
Hamtramck, MI 48212

Bj Singh
4097 Teakwood Drive
Saginaw, MI 48603


Black Label Builders, Inc
232 Heslop Rd
Mountain Top, PA 18707


Blagoy Petrov
6121 Melbourne Rd
Raleigh, NC 27603


Blaine Gunn
308 Union St
Warren, PA 16365


Blaine Hedrick
431 Kepley Rd
Lexington, NC 27292


Blaine Swinford
131 School Street
Chaffee, MO 63740


Blair Rowland
1770 Dick Rd
Ionia, MI 48846


Blair Smith
1133 legion Club rd
Salisbury, NC 28146


Blair Wilcox
2426 Kenmore Rd
Richmond, VA 23228


Blake Badder
36980 Grant Street
Romulus, MI 48174


Blake Bolden
201 Adams St, Orrick, MO 64077, USA
Orrick, MO 64077

Blake Bolden
201 Adams St
Orrick, MO 64077

Blake Hamilton
7041 East M 20
Hesperia, MI 49421

Blake Hupp
75 Martin Dr
Fleming, OH 45729

Blake Lipman
32237 Tall Timber Dr
Farmington Hills,, MI 48334

Blake Mcdonald
211 N French St
Sullivan, IN 47882

Blake Patton
10000 Pleasant Hill Road
Oakdale, IL 62268

Blake Thomas
506 Kifer Rd
Bellefonte, PA 16823

Blake Turney
422 Township Rd 210
Marengo, OH 43334

Blanca Montoya
7045 Harrison Avenue
Hammond, IN 46324

Blanche heried
420 Chandler Road
Trion, GA 30753

Blyden Wesley
309 Layton Store Road
Castalia, NC 27816

BN Poudel
5036 Kilbourne Run Pl
Columbus, OH 43229


Bo Braun
905 Mcclelland Street
Monaca, PA 15061


Bo Larssen
1101 Hunters Lane
Ashland City, TN 37015


Bo Turnage
2489 Nance Road
Alamo, TN 38001


BOAZ McGee
13550 Keeler Avenue
Crestwood, IL 60445


Bob Anderson
12913 Pardee Rd
Sawyer,, MI 49125


bob apley
161 Hawthorne Drive
Newport News, VA 23602


Bob Ashmun
6865 South Glen Lake View Dr
Glen Arbor, MI 49636


Bob Baldwin
1414 Plum Valley Road Northeast
Mancelona, MI 49659


Bob Barclay
10124 E State Highway 9
Ellisville, IL 61431


Bob Benfield
203 Shiloh Church Rd
Hickory, NC 28601

Bob Best
7891 Lakeshore Road
Lexington, MI 48450


Bob Bloom
6265 Balsam Drive
Hudsonville, MI 49426


Bob Brady
24605 Franklin Street
Dow, IL 62022


Bob Brenner
42 Lazy Ln
Spring, TX 77380


Bob Brewer
1790 N Hacker Rd
Howell, MI 48843


Bob Buzas
12926 sebewa creek
sunfield, MI 48890


Bob Califf
767 Linden Rd
Twin Lake, MI 49457


Bob Carter
309 East Maple Street
Kentland, IN 47951


Bob Cooper
669 Gravel Rd
Morehead, KY 40351


Bob Corby
2817 Davis Mill Road
Goochland, VA 23063


Bob Cowles
6841 West Iles Avenue
New Berlin, IL 62670

Bob Crane
426 Meadow Wood Drive
Springfield, OH 45505

Bob Damato
18166 Camden Hurst Dr
Gainsville, VA 20155

Bob Daniels
218 E. Chicago Rd
Allen, MI 49227

Bob Davis
25949 Briar Towne Blvd
New Baltimore, MI 48051

Bob Dennison
183 North Baldwin Road
Owosso, MI 48867

Bob Dunn
930 jaycee drive
taylorville, IL 62568

Bob Edwards
1795 Cypress Chapel Road
Suffolk, VA 23434

Bob Fisher
4358 East Shady Lane
Mooresville, IN 46158

Bob Franake
2537 Charann Street
Saint Charles, MO 63301

Bob Frysinger
520 Milford Rd
Earlysville, VA 22936

Bob Gless
1064 Northcrest Drive
New Franklin, OH 44319

Bob Goff
55446 Co Rd 8
Middlebury, IN 46540


Bob Gould
1454 South Demeter Drive
Freeport, IL 61032


Bob Hall
47236 Utica Estates Dr
Shelby Township, MI 48317


Bob Hall
3449 20th St
Wyandotte,, MI 48192


Bob Henderson
10601 Carr Road
Saint Charles, MI 48655


Bob Hite
737 Dick Watson Rd
Deep Gap, NC 28618


Bob Hooper
175 Goose Run Rd
Marietta, OH 45750


Bob Howard
6600 E Main Street
Bailey, NC 27807


Bob Iadicicco
18 Scenic Mount Road
New Ringgold, PA 17960


Bob Jaskulski
6054 138th Avenue
Holland, MI 49423


Bob Jett
773 Emerald Oaks Court
Eureka, MO 63025

Bob Kellogg
2600 w Higgins Lake drive
Roscommon, MI 48653


Bob Kirchner
7775 E Liberty St
Hubbard, OH 44425


Bob Kolassa
845 Langwell Road
Bronson, MI 49028


Bob limpopo
410 Burns Ave
Dayton, OH 45410


Bob Loftus
154 Parkertown Rd
Hubert, NC 28539


Bob McGi
144 Slater Road
Parker, PA 16049


Bob Milner
1932 Orchard Rd
New Cumberland, WV 26047


Bob Moot
8349 30th Avenue
Evart, MI 49631


bob myers
1246 Crosat Street
LaSalle, IL 61301


Bob Nash
10193 Ebo Rd
Potosi, MO 63664


Bob O'Malley
5676 Jennybrook Lane
Hilliard, OH 43026

Bob Olerich
113 Arbor Drive
Manteo, NC 27954


Bob Paxton
4720 Glass Sand Rd. SE
Elizabeth, IN 47117


Bob Penrod
112 Hidden Creek Drive
Swansboro, NC 28584


Bob Prezioso
6224 Moore Rd
Nashville, NC 27856


Bob Przygoda
3846 Millsbrae Avenue
Cincinnati, OH 45209


Bob Remsik
241 Big Bear Lane
Jonesborough, TN 37659


Bob Richmond
5326 Rothermere Drive
Fort Wayne, IN 46835


Bob Riffle
142 Ridgebrook Dr
Mooresville, NC 28117


Bob Robertson
503 W Madison St
Culver, IN 46511


Bob Sartin
17600 Ohio 105
Elmore, OH 43416


Bob Schultz
289 Shannon Glen Dr
Louisa, VA 23093

Bob Schupp
1035 White Buffalo Road
Mount Airy, NC 27030


Bob Sechrist
549 Old Glory Circle
Maineville, OH 45039


Bob Shafer
803 Meadowbrook Road
Mount Vernon, IL 62864


Bob Shirley
3921 Kent Rd
Royal Oak, MI 48073


Bob Siegler
2357 Impala Drive
Cincinnati, OH 45231


Bob Simpson
183 Yehlshire Drive
Galloway, OH 43119


Bob Sklar
116 West Main Street
North Manchester, IN 46962


Bob Smith
453 Wildflower Lane
Siler City, NC 27344


Bob St Clair
130 Jackson Blvd
Terre Haute, IN 47803


Bob Stewart
2720 Clairen Drive
Foristell, MO 63348


Bob Stutes
106 Sherwood Dr
Zanesville, OH 43701

Bob Thomas
2924 Burgess Hill Dr
Waterford Twp, MI 48329

Bob Trusko
6902 Greenleaf Ave
Parma Heights, OH 44130

Bob Varvatti
6400 Chestnut Ridge Rd
Riner, VA 24149

Bob Ware
7 Larue Court
Biltmore Lake,, NC 28715

Bob Whittingham
372 Lisbon Road
Beaver Falls, PA 15010

Bob Wilcox
6915 Amherst Avenue
University City, MO 63130

Bob Williams
205 Main St
Battle Ground, IN 47920

Bob Wurster
6475 Springmyer Dr
Cincinnati, OH 45248

Bob Young
3175 Thimbleberry Court
Wixom, MI 48393

Bobbi Crouse
60 Williams Street
Lockbourne, OH 43137

Bobbi Hill
49880 Portland Rd
Racine, OH 45771

Bobbie Barker
973 Cherrytree Rd
Franklin, PA 16323

Bobbie Finton
1400 Northwood Acres
Quincy, IL 62305

Bobbie Fisher
269 Flat Rock Rd
Waynesboro, VA 22980

Bobbie Heminger
406 Meadowbrook Dr
Newark, OH 43055

Bobbie Rodocker
120 Lindsay Road
Carnegie, PA 15106

Bobbie Sutton
16109 Guyer St
Union, MI 49130

Bobby ( Robert) Tibbs
5879 Shetland Court
Virginia Beach, VA 23464

Bobby Bennett
10255 Donna Dr
Dittmer, MO 63023

Bobby Bryant
1184 Charlie Pile Road
Guston, KY 40142

bobby burns
104 Clarice Cir
Landrum, SC 29356

Bobby Christie
5077 King Rd
Howell, MI 48843

Bobby Combs
507 Church Street East
Elm City, NC 27822

Bobby Cunningham
39 Watershed Court
Walterboro, SC 29488

Bobby Davenport
501C Franklin Road
Gallatin, TN 37066

Bobby Dukes
49 Raymonds Drive
Rockmart, GA 30153

Bobby Edwards
100 Cobb Rd
Jackson, TN 38305

Bobby Fariss
278 Dusty Ridge Rd
Fancy Gap, VA 24328

Bobby Fisher
15519 Greydale Street
Detroit, MI 48223

Bobby Fraley
17130 Diamond Road
Fulton, IL 61252

Bobby Garvins
1162 Oleander Drive
Mount Morris, MI 48458

Bobby Heffinger
893 Eden Church Road
Madison, NC 27025

Bobby Hollister
15375 Ackerson Drive
Battle Creek, MI 49014

Bobby Hurd
27478 Osceola Rd
Abingdon, VA 24211

Bobby Jones
1935 Oakland Church Road
Chesterfield, SC 29709

BOBBY LOVETT
1001 Kenton Place
Salisbury, NC 28146

Bobby Mayo
117 Walnut Creek Drive
Goldsboro, NC 27534

Bobby McKinnon
20 Lisa Court
Stockbridge, GA 30281

Bobby Meeks
24 Eberhart Drive
Caseyville, IL 62232

Bobby Mitchell
217 NE 40th St
Oak Island, NC 28465

Bobby Moody
3524 Pritchard Court
Raleigh, NC 27616

Bobby Mosley
445 Lindenwood Rd
Dayton, OH 45417

Bobby Pitcock
1147 Searcy School Rd
Lawrenceburg, KY 40342

Bobby Plott
8875 Ohio 53
McCutchenville, OH 44844

Bobby Price
3317 Scramble Court
Greenwood, IN 46143


Bobby Ryan
228 Line Street
Batesburg-Leesville, SC 29006


Bobby Saunders
1169 North Independence Drive
Montross, VA 22520


Bobby Seng
6515 North State Road 135
Morgantown, IN 46160


Bobby Thomas
165 Dixon Cir
Fayetteville, GA 30215


Bobby Thomason
206 Pleasant Valley Road Northwest
Adairsville, GA 30103


Bobby Todd
433 Todd Rd
Anderson, SC 29626


Bobby Valadez
6402 New World Dr
Katy, TX 77449


Bobby Wilson
1015 Highland Springs Dr
Mount Washington, KY 40047


Bodzin David
14500 Hudson Road
Manchester, MI 48158


Boe Glasschild
6622 Colonial Drive
Flint, MI 48505

Bogdan Matusewicz
1110 Mink Ct
Lehman Township, PA 18324


Bogumil Rokicki
9236 Crescent Drive
Franklin Park, IL 60131


Boladale Adebiyi
2441 Boneset Drive
Plainfield, IN 46168


Bolingbrook Area Chamber of Commerce
201 Canterbury Lane Unit B
Bolingbrook, IL 60440


bonifacio luvianos
1411 Dickens Rd NW
Lilburn, GA 30047


Bonita Blakey
3174 Illinois 104
Waverly, IL 62692


Bonita Brinson
182 Summer Acre Road
Tarboro, NC 27886


Bonita Vaught
912 Adams Street
Jefferson City, MO 65101


Bonnee Groover
13528 Fitzhugh Lane
Woodbridge, VA 22191


Bonnie Allen
451 Camellia Drive
Bluefield, WV 24701


Bonnie Armstrong
3231 Three Bridge Road
Powhatan, VA 23139

Bonnie Asbury
3716 Northeast Chapel Drive
Lee's Summit, MO 64064

Bonnie Baird
2479 Christian Light Rd
Fuquay Varina, NC 27526

Bonnie Baynard
310 Pineview Drive
Augusta, GA 30906

Bonnie Bott
150 Snell Road
Shelbyville, TN 37160

Bonnie Brown
318 E Gray avenue
Mooresville, NC 28115

Bonnie Canizaro
401 Diana Avenue
Batavia, OH 45103

Bonnie Carlson
871 Bryant Ave
Jackson, MI 49202

Bonnie Carter
2701 Grandy Ave
Norfolk, VA 23509

Bonnie Charvat
1060 E Pioneer trail
aurora, OH 44202

bonnie cross
12344 East 2125th Avenue
West York, IL 62478

Bonnie Dahlberg
5235 Harlem Road
Loves Park, IL 61111

Bonnie Eareckson
205 Brooke Dr
Hampton, VA 23669

Bonnie Grass
5705 Profit Trail
Vermontville, MI 49096

Bonnie Hamman
183 Hall Lane
Strasburg, VA 22657

Bonnie Harris
6353 East M 20
Hesperia, MI 49421

Bonnie Heap
420 Tohill Road
Decatur, IL 62521

Bonnie Holley
2643 Ashbury Road
Columbus, OH 43231

Bonnie McElheny
6346 Pleasant St
South Park, PA 15129

Bonnie Meeks
14296 Township Road 213
Findlay, OH 45840

Bonnie Myers
39560 Silver Ridge Rd
Reedsville, OH 45772

Bonnie Natzman
420 Sunset
White Lake, MI 48383

Bonnie Netherland
309 Hayfield Road
Blairsville, GA 30512

Bonnie Quinn
6632 Kanaugua Place
Middletown, OH 45044

Bonnie Ramey
12706 Bundle Road
Chesterfield, VA 23823

Bonnie Russian
4586 Ottawa Dr
Meridian charter Township, MI 48864

Bonnie Sawyer
10254 West 34 Road
Harrietta, MI 49638

Bonnie Shenk
100 Farmview Rd
Luray, VA 22835

Bonnie Sykes
504 Wayne Avenue
Tarboro, NC 27886

Bonnie Watts
880 OH-83
Beverly, OH 45715

Bonnie Weatherwax
2925 142nd Avenue
Dorr, MI 49323

Bonnie Welther
481 Lick Fork Lane
Pioneer, TN 37847

Bonnie Wyand
6305 Claiborne Rd
Sutherland, VA 23885

Bonnie Zabuski
20957 250th St
Lewistown, MO 63452

Bonniejean Pearson
10702 Notabene Dr
Parma Heights, OH 44130

Bonny Hepp
5938 Beck Road
Red Bud, IL 62278

Bonnymeads (Union Deposit Corp)
750 East Park Dr
HARRISBURG, PA 17111

Bonnymeads EPD LP
PO Box 4153
Harrisburg, PA 17111

Booker Harper
77 Berkleigh Trails Drive
Hiram, GA 30141

Boomi, Inc.
1400 LIBERTY RIDGE DR.
CHESTERBROOK, PA 19087

Boratha Tan
515 Rosedale Court
Detroit, MI 48202

Bowers Engineering Services
127 South Main Street
Auburn, IN 46706

Boyce Hunter
5232 Newberry St
Wayne, MI 48184

Boyce Mathews
19005 Mill Stone Drive
Wauseon, OH 43567

Boyd Gegogeine
7553 Houston Rd
Byron, GA 31008

Boyd rogers
4783 Peach Orchard Road
Pageland, SC 29728


Boyle Investment Company
Virginia Rowland, 5865 Ridgeway Ctr Pky
Suite 300
MEMPHIS, TN 38120


Bozena Stone
21175 Woodland Drive
Macomb, MI 48044


Brad Akins
3417 Mint Rd
Maryville, TN 37803


Brad Allshouse
7500 Booker Branch Rd
Radford, VA 24141


Brad Arndt
1751 High St
Erie, PA 16509


Brad Bailey
207 North Ohio Street
Kirklin, IN 46050


Brad Bailor
1150 South Market Street
Selinsgrove, PA 17870


Brad Bell
4738 Pleasant Gap Dr
Powell, TN 37849


Brad Bement
412 N Nixon Camp Rd
Oregonia, OH 45054


Brad Berlin
1160 Silverbell Rd
Rochester, MI 48306

Brad Berry
20639 Rd U
Fort Jennings, OH 45844

Brad Bonnell
258 North 48th Road
Mendota, IL 61342

Brad Bormuth
7899 hancock rd
Bluffton, OH 45817

Brad Burnett
45 Beckley Woods Dr
Elizabethtown, KY 42701

Brad Chamberlin
627 Manhattan Circle
Oswego, IL 60543

Brad Charles Pnazek
6200 Heathcross Dr
Hudsonville, MI 49426

Brad Couch
7201 N Atkins Ave
Kansas City, MO 64152

Brad Craiglow
435 Chatham Road
Circleville, OH 43113

Brad Crawford
9860 Vermilion Road
Amherst, OH 44001

Brad Cronmiller
30200 Quail Pointe Drive
Granger, IN 46530

Brad Ellis
4428 Forest Hills Boulevard
Parma, OH 44134

Brad Felske
500 Huffman Rd
Piney Flats, TN 37686

Brad Fisher
5111 Pringle Way
Hope Mills, NC 28348

Brad Foucher
430 Linden Ave
Royal Oak, MI 48073

Brad Gillaspie
6406 W W Ave
Schoolcraft, MI 49087

Brad Girod
3350 East 800 North
Decatur, IN 46733

Brad Hale
416 Persimmon Rd
Rogersville, MO 65742

Brad Hill
265 East Salisbury Road
Ashley, IL 62808

Brad Hlavenka
16115 W Kelstadt Rd
Brimfield, IL 61517

Brad Horsford
312 Gillette Road
Clarklake, MI 49234

Brad Jamerson
3433 Maritime Drive
Indianapolis, IN 46214

Brad Jensen
993 Salem Valley Road
Ten Mile, TN 37880

Brad Kertis
342 Kiawana Road
Atkins, VA 24311


Brad Kincaid
4974 South 600 East
Elwood, IN 46036


Brad Kindig
5405 Monocacy Dr
Bethlehem, PA 18017


Brad Laidacker
1235 8th Street Drive
Watsontown, PA 17777


Brad Logan
104 Walnut Street suit 252
Attica, OH 44807


Brad Maddox
2816 Lake Drummond cswy
peek, VA 23322


Brad McCoy
2136 Haleford Court
Powhatan,, VA 23139


Brad Measmer
4113 kirk Rd
youngstown, OH 44511


Brad Miller
16650 30th Ave
Barryton, MI 49305


Brad Miller
11580 Garch Road
Hillsboro, OH 45133


Brad Montgomery
204 E 4th St
Waverly, OH 45690

Brad Mullen
411 South Clem St.
Winchester, IN 47394


Brad Owen
335 Pleasant Dr
Durham, NC 27703


Brad Page
10826 South Co Road 450 West
Carlisle, IN 47838


Brad Palmerio
8161 Pinecrest Dr
Chattanooga, TN 37421


Brad Perry
8515 E Price Rd
Laingsburg, MI 48848


Brad Pippin
119 Gray Road
Jonesborough, TN 37659


Brad Porter
4226 State route-598
Plymouth, OH 44865


Brad Quatkemeyer
1186 Maddox Lane
Verona, KY 41092


Brad Reynolds
13669 North Panzier Lane
Woodlawn, IL 62898


Brad Richards
439 Agnew Road
Pulaski, TN 38478


Brad Ried
7348 Lathers St
Westland, MI 48185

Brad Roller
8137 S 150 E
Bunker Hill, IN 46914


Brad Rosson
309 Snapps Mill Road
Spout Spring, VA 24593


Brad Singleton
3900 Beacon Street
Marietta, GA 30062


Brad Slattman
1541 Clay St
Jefferson, OH 44047


Brad Smith
4690 Colf Rd.
Mt Pleasant, MI 48117


Brad Toothaker
68748 South Shore Drive
Edwardsburg, MI 49112


Brad Turner
520 Old Mocksville Road
Statesville, NC 28625


Brad Valentine
422 N 5th St
Steubenville, OH 43952


Brad Vanderburg
14 Palmer Drive
Shallotte, NC 28470


Brad Walkup
22552 Remington Drive
Abingdon, VA 24211


Brad Webb
917 Huntington Farms Road
Maryville, TN 37803

Brad Weirich
1021 S 7th St
Goshen, IN 46526


Brad Weiser
2179 E Smithville Western Rd
Wooster, OH 44691


Brad Winstead
107 Wildwood Road
Midland, PA 15059


Brad Woolf
425 East Sandusky Avenue
Bellefontaine, OH 43311


Brad Worley
10490 Mill Rd
Cincinatti, OH 45240


Brad Zuchristian
3342 Wicker Road
Indianapolis, IN 46217


Bradd Davidson
1305 Carroll Rd
Fort Wayne, IN 46845


Braden Cytlak
214 Sunset Drive
Hudson, MI 49247


Bradford Franks
1798 County Rd 928
Alvin, TX 77511


Bradford Huff
193 Quaker Ln,
Winchester, VA 22603


Bradford Reaves
519 Reann Dr
Greencastle, PA 17225

Bradford West
4030 North Emerald Court
Beavercreek, OH 45430

Bradley "Brad" Dyll
70 Churchwood Drive
Hermitage, PA 16148

Bradley Arnold
2973 Thompson Road
Murfreesboro, TN 37128

Bradley Aycock
2007 Southern Pine Drive
Leland, NC 28451

Bradley Biller
20760 Tontogany Rd
Bowling Green, OH 43402

Bradley Blatt
14817w.toussaint n.rd
Graytown, OH 43432

Bradley Blouch
2924 Somme Avenue
Norfolk, VA 23509

Bradley Brockway
12265 Eldorado Drive
Sterling Heights, MI 48312

Bradley Brown
265 Woodbine Dr
Salisbury, NC 28146

Bradley Cassidy
6133 Reid Road
Swartz Creek, MI 48473

Bradley Duff
692 Linn Road
Mansfield, OH 44903

Bradley Dutton
6577 Braddock Pl
Canal Winchester, OH 43110

Bradley Fish
8050 Struble Road
Jonesville, MI 49250

Bradley Griffith
2713 Julia Simpkins Rd
Allisonia, VA 24347

Bradley Hale
197 Summer Grove Dr
Kearneysville, WV 25430

Bradley Hill
238 Peppermint Drive
Haysi, VA 24256

Bradley Lohrum
817 South Sappington Road
St. Louis, MO 63122

Bradley Maines
1042 Strickler Road
Lewisburg, PA 17837

Bradley Matthews
810 Allison Avenue
Washington, PA 15301

Bradley Nedderman
838 Brentwood Ave
Sedalia, MO 65301

Bradley Norton
353 Vineyard Cir
Greenville, NC 27858

Bradley Pearl
9160 East 300 North
Churubusco, IN 46723

Bradley POLLARD
892 Wilbur James Road
Hanson, KY 42413

Bradley Powers
1075 S Bartlett Rd
Saint Clair, MI 48079

Bradley Purtee
2180 Mechanicsburg-Sanford Road
Mechanicsburg, OH 43044

Bradley Rake
3546 State Route 1830
Reynoldsville, PA 15851

Bradley Redman
735 S 5th St
Noblesville, IN 46060

Bradley Richards
6870 mt Garfield
Nunica, MI 49448

Bradley Shortt
18407 Westwood Drive
Abingdon, VA 24211

Bradley Snell
32730 Bradeen Avenue
Paw Paw, MI 49079

Bradley Taydus
267 Saps Rd
Hampstead, NC 28443

Bradley Taylor
18314 Riverside Drive
Patriot, IN 47038

Bradley Thompson
580 North Washington Street
Waterloo, IN 46793

Bradley Thompson
406 Roth Dr
Scott City, MO 63780

Bradley Till
9813 East 21st Street
Indianapolis, IN 46229

Bradley Zimmerman
1115 Middle St
Pittsburgh, PA 15212

Bradly Little
6143 East Flyer Drive
Woodlawn, IL 62898

Brady Irwin
610 E 5th St
Burlington, IN 46915

Brady Lee
96 Heritage PY
BLUFFTON, SC 29910

Brady Osborne
2072 Grandon Loop Rd
Virgina Beach, VA 23456

Braiden Geissel
33129 US Hwy 63
Vienna, MO 65582

Brain Jones
2558 Wilt Road
New Madison, OH 45346

Brain Mccue
1939 8th St
Martin, MI 49070

Brandan Penland
9740 laubach ave
Sparta, MI 49345

Brandan VanNote
1105 Meadowsweet Lane
Vicksburg, MI 49097

Branden Bacon
919 88th Avenue
Zeeland, MI 49464

Branden Detgen
1844 W Curry Dr
Traverse City, MI 49685

Branden Jeremy
28211 Essex
Roseville, MI 48066

Branden Romell
4951 Hartland Center Rd
Collins, OH 44826

Brandi Carrigan
3625 E. Workman Rd
Falmouth, MI 49632

Brandi Cromartie
2504 Western St
Hopewell, VA 23860

Brandi Randolph
201 Soundview Dr
Kill Devil Hills, NC 27948

Brandi Rheubottom
125 Trenor Ln
Powells Point, NC 27966

Brandi Soultz
3445 N Bethlehem Rd
Marion, IN 46952

Brandis Hubbard
704 Metropolis Street
Marine City, MI 48039

Brandon Alexander
4 Wood Street
Braddock, PA 15104


Brandon Avery
9210 Roosevelt Street
Taylor, MI 48180


Brandon Baker
3901 Anchor Avenue
Chesapeake, VA 23321


Brandon Barnes
739 Herman Road
Township of Taylorsville, NC 28681


Brandon Blevins
320 East Allenton Street
Mount Gilead, NC 27306


Brandon Bowser
3554 Gettysburg-Pitsburg Road
Arcanum, OH 45304


Brandon Brod
19553 316th Ave
Canton, MO 63435


Brandon Brooks
20 N Rickover Cir
Lafayette, IN 47909


Brandon Buchanan
814 Matt Rd
Kernersville, NC 27284


Brandon Bulcroft
828 Robinson Drive
LaGrange, OH 44050


Brandon Burke
11611 Popes Head Road
Fairfax, VA 22030

Brandon Buskard
3700 Heron Hollow Northeast
Lowell, MI 49331


Brandon Butler
3175 Kings Mill Rd
North Branch, MI 48461


Brandon Camp
5862 Kerrs Chapel Rd
Elon, NC 27244


Brandon carroll
505 Corsair Ct
Wright City, MO 63390


Brandon Carter
117 North Gatewood Street
Lawrenceburg, KY 40342


Brandon Cavitt
5738 Magna Carta Circle
Galloway, OH 43119


Brandon Chase
750 Woodlawn Drive
Toledo, OH 43612


Brandon Clark
86 Indianhead Dr
Heath, OH 43056


Brandon Dalessandro
5838 Miller Rd
Emmett, MI 48022


Brandon Davidson
8475 Harding
Center Line, MI 48015


Brandon Davis
705 Sugar Flat Rd
Lebanon, TN 37087

Brandon De Horta
1301 Pershing Dr
Columbus, OH 43224


Brandon Eaton
1436 Striped Bass Lane
clover, SC 29710


Brandon Edwards
3920 Jones Road
North Branch, MI 48461


Brandon Fasenmyer
265 McKim Drive
Pittsburgh, PA 15239


Brandon Fenwick
8312 Hills Road
North Little Rock, AR 72117


Brandon Fish
3570 Little River Road
Madison, GA 30650


Brandon Floro
3843 Marla Circle
Clarksville, TN 37042


Brandon Gasper
12312 White Pine Drive
Allendale, MI 49401


Brandon Giacchina
24200 Curie St
Warren, MI 48091


Brandon Gilliam
3706 Nebraska Avenue
St. Louis, MO 63118


Brandon Hamilton
314 South Shotwell Street
Richmond, MO 64085

Brandon Hammonds
3812 Clanton Road
Augusta, GA 30906

Brandon Harris
6805 Thackery Rd
Urbana, OH 43078

Brandon Harris
69 Belvidere Rd
Crimora, VA 24431

Brandon Hebert
7760 Summer Wind Dr
Beaumont, TX 77713

Brandon Helms
2192 Jenkins Printing Dr
Newton, NC 28658

Brandon Herbert
615 williams st
jacksonville, NC 28540

Brandon Januszewski
3281 Yosemite Dr
Lake Orion, MI 48360

Brandon Jones
1117 Grant Ave
Grand Haven, MI 49417

Brandon Jones
7856 Bristlecone Drive
Wilmington, NC 28411

Brandon King
1318 Redbud Pl
Lorain, OH 44053

Brandon Krystowski
2025 Vermilion Road
Vermilion, OH 44089

Brandon Lankster
605 Westwood Dr
Catlin, IL 61817

Brandon Lightsy
4605 Lunenburg Dr
Louisville, KY 40245

Brandon Livingston
1419 Ellis Road
Union City, OH 45390

Brandon Malott
8538 North Telegraph Road
Newport, MI 48166

Brandon Marsh
209 Bender Street
Hinesville, GA 31313

Brandon Martin
1802 Old Cape Road
Jackson, MO 63755

Brandon McWilliams
1715 Tennyson Drive
Clarksville, IN 47129

Brandon Miller
810 John E. Sullivan Rd.
Byron, GA 31008

Brandon Monroe
16837 Gray Road
Noblesville, IN 46062

Brandon Murphy
102 Silver Lane
Cresco, PA 18326

Brandon Myke
5172 Renshaw Drive
Troy, MI 48085

Brandon Neal
1 Ridgeport dr
Covington, KY 41017


Brandon Niemantsverdriet
360 North Meridian Road
Greenfield, IN 46140


Brandon Nunley
374 Carlson Road
Coalmont, TN 37313


Brandon Oberhaus
111 fairway lane
cadillac, MI 49601


Brandon Owen
2150 Hinesville Road
Danville, VA 24541


Brandon Palmer
112 N 4th St
Nicholasville, KY 40356


Brandon Poats
2167 Coldbrook Court
Florissant, MO 63031


Brandon Randolph
6871 Williams Landing Rd
Hayes, VA 23072


Brandon Rapp
18474 L Drive South
Marshall, MI 49068


Brandon Recco
205 Smith Street
Sumner, IL 62466


Brandon Riba
194 2nd Street
Munith, MI 49259

Brandon Rodriguez
22 Winlock Avenue
Dayton, OH 45404

Brandon Schaefer
33543 crestwell dr
Sterling Hts, MI 48310

Brandon Schweitzer
2465 8 Mile Road
Cincinnati, OH 45244

Brandon Scott
3106 Rakes Road
Rocky Mount, VA 24151

Brandon Sedgwick
3750 Cedar Run Road
Bonne Terre, MO 63628

Brandon Sieve
1404 Hidden Cove
Loganville, GA 30052

Brandon Smith
9111 Maple Road
Clay Township, MI 48001

Brandon Snack
498 South Leatherwood Road
Bedford, IN 47421

Brandon Snow
197 Sherwood Dr
Waynesboro, VA 22980

Brandon Suhling
5558 North Matisse Lane
Bonnie, IL 62816

Brandon Taft
1640 Yaupon St
Sumter, SC 29154

Brandon truax
104 North Royston Road
Charlotte, MI 48813


Brandon Vannoord
2483 Ottogan St
Hudsonville, MI 49426


Brandon Webb
3113 County Rd 2274
Cleveland, TX 77327


Brandon White
625 Perolla Drive
Fort Wayne, IN 46845


Brandon Wilcoxon
542 County Road 783
Etowah, TN 37331


Brandon Williams
84 Olive Street
Gallipolis, OH 45631


Brandy Ball
11345 Moss Road
Meadville, PA 16335


Brandy Cummings
12408 IN-62
Branchville, IN 47514


Brandy Dix
1348 5th St
Seward, PA 15954


Brandy Fetzner
5212 carolane dr
Virginia Beach, VA 23462


Brandy Hopkins
4437 Lylewood Rd
Indian Mound, TN 37079

Brandy Huerta
6349 Ring Neck Drive
Dayton, OH 45424

Brandy Kennedy
9063 Grand Blanc Road
Gaines, MI 48436

Brandy Mclaughlin
8 Marcia Dr
Mt Vernon,, OH 43050

Brandy Menichini
220 Elm St
Dupont, PA 18641

Brandy Miller
245 Partridge Ln
Wilkesboro, NC 28697

Brandy Shouse
104 Sheldon Ave
Campus, IL 60920

Brandy Tucker
7135 West 680 South
Topeka, IN 46571

Brandy Walker
4121 Friesian Dr
Hudsonville, MI 49426

Brandy Williams
1158 Virginia Ave
Chesapeake, VA 23324

BrandyandAlejo Velazquez
177 Grove park Circle
Danville, VA 24541

Brandyce Leonard
5091 North Carolina 56
Castalia, NC 27816

Brandyn Branham
6837 State Route 134
Lynchburg, OH 45142

Braxton Cox
380 Billingham Dr
Burlington, NC 27215

brayden smith
10620 k dr S
Burlington, MI 49029

Brayden williams
9 Valley Brook Court
Bloomington, IL 61704

Breanna Cooper
6305 Wellman Line Rd
Croswell, MI 48422

Breanna Gallardo
206 Taylors Way
North Liberty, IN 46554

Breeann Stenger
5650 Highland Terrace Drive
Milford, OH 45150

Brenda Armisted
300 Summit Dr
Kalamazoo, MI 49001

Brenda Ballard
129 County Road 932
Alvin, TX 77511

Brenda Barker
4130 Mountain View St
Gastonia, NC 28056

Brenda Billingsley
812 East Lafayette Street
Rushville, IL 62681

Brenda Blair
10882 Thorne Road
Horton, MI 49246

Brenda Blount Woodhouse
1002 Basie Crescent
Portsmouth, VA 23701

Brenda Bomer
122 Devenny Road
Cherryville, NC 28021

Brenda Bontrager
1938 County Road 68
Auburn, IN 46706

Brenda Boykin
16860 la Salle ave
Detroit, MI 48221

Brenda Brammer
24014 Cox Rd
Petersburg, VA 23803

Brenda Branch
4566 W Sangria Dr
La Porte, IN 46350

Brenda Brehm
5307 Mardela Drive
Westerville, OH 43081

Brenda Bromley
1308 S Dickinson Ave
Fremont, MI 49412

Brenda Brown
14725 North Rapidan Rd
Fredericksburg, VA 22407

Brenda Bruce
231 Bowman Ave
East Alton, IL 62024

Brenda Brumfield
1687 Hardin Road
Lumberton, NC 28358

Brenda Buckner Jones
1602 Bellcreek Drive
Flint, MI 48504

Brenda Butler
6709 Dorrington Drive
Wilmington, NC 28412

Brenda Callahan
249 Chestnut Forest Court
Rustburg, VA 24588

Brenda Clark
16135 Long Ridge Lane
Unionville, VA 22567

Brenda Collins
3205 South Ward Avenue
Caruthersville, MO 63830

Brenda Custer
3403 Traister Road
Rimersburg, PA 16248

Brenda Defoy
402 Hillcrest St
Clare, MI 48617

Brenda Dillon
771 Frog Level Road
Carreta, WV 24828

Brenda Drake Hoelzer
3593 Gensley Road
Ann Arbor, MI 48103

Brenda F Perry
4304 Landon Drive
Knoxville, TN 37921

Brenda Fuller
18064 West Rich Road
Brant, MI 48614

Brenda Goode
9240 Melon Road
Sutherlin, VA 24594

Brenda Greenleaf
842 Major Street
Flint, MI 48507

Brenda Harris
515 Monica Drive
Lebanon, IL 62254

Brenda Heath
3916 Anderson Rd
Nashville, TN 37217

Brenda Hildebrant
8053 N Holland Rd
Edmore, MI 48886

Brenda Hillebrand
310 Dolley Madison Road
Greensboro, NC 27410

brenda jenkot
7131 Hakes Rd
Reading, MI 49274

brenda jones
22245 Hedgepath Lane
Kirksville, MO 63501

Brenda Kay
70 Oak Ridge Drive
Stanardsville, VA 22973

Brenda Kindley
110 Chriswood Ct
Thomasville, NC 27360

Brenda Lawson
41 Dogwood Trail
London, KY 40741

brenda Lincicome
2136 Crehore Street
Lorain, OH 44052

Brenda Lucero
3780 Deleonardo Dr
Morristown, TN 37813

brenda mccracken
375 Ida Maybee Road
Monroe, MI 48161

Brenda Mcginnett
18600 Hare Creek Road
Corry, PA 16407

BRENDA MILLER
6238 Pasture Dr, Castle Hayne, NC 28429,
Castle Hayne, NC 28429

Brenda Norman
324 County Road 299
Sweetwater, TN 37874

Brenda Norton
200 Clayton Mills Circle
Bourneville, OH 45617

Brenda Pace
489 Terrys Gap Rd
Fletcher, NC 28732

Brenda Palmeri
73807 McFadden Rd
Armada, MI 48005

Brenda Petersen Haynes
5980 Muddy Creek Road
Archdale, NC 27263

Brenda Pitts
14780 Fox
Redford Charter Township, MI 48239

Brenda Poulton
444 Hampton St
Calabash, NC 28467

Brenda Pride
9646 Bessemore St
Detroit, MI 48213

Brenda Puryear
1100 Whitt Farm Trail
Virgilina, VA 24598

Brenda Reece
124 Mahone Street
Mount Airy, NC 27030

Brenda Rivera Obregon
870 Belvoir Circle
Newport News, VA 23608

Brenda Rogers
2109 Wakefield Avenue
Colonial Heights, VA 23834

Brenda Rollet
3029 YMCA Camp Road
King, NC 27021

Brenda Roop
312 Palm St
Glade Spring, VA 24340

Brenda Sapp
10088 Meisner Road
Casco, MI 48064

Brenda Saunders
26490 Jefferson Rd
Jarratt, VA 23867

Brenda Schrodt
10197 Icon Rd
Clearmont, MO 64431

Brenda Schumacher
998 Oda Street
Davison, MI 48423

brenda shade
102 Boyles Drive
Cogan Station, PA 17728

brenda Smith
747 Montgomery St
Gary, IN 46403

BRENDA SMITH
130 Devon Dr
St. Louis, MI 48880

Brenda Tackett
1851 Gragston Creek
Prichard, WV 25555

Brenda Teepe
5976 Williams Dr
Plainfield, IN 46168

Brenda Thomas
1909 Katesbridge Ln
Raleigh, NC 27614

Brenda Thompson
9401 w 142 ave
Cedar Lake, IN 46303

Brenda White
27828 O'Neil Street
Roseville, MI 48066

Brenda White / Roof
27828 O'Neil Street
Roseville, MI 48066

Brenda Williams
355 Park Avenue
Urbana, OH 43078


Brenda Williamson
230 Church St
Summerville, GA 30747


Brenda Withers
2270 Potomac Ave
Pittsburgh, PA 15216


Brenda Wurst
547 Jennings Rd
Van Wert, OH 45891


Brendalee Rodriguez
179 Lars Ln
Garner, NC 27529


Brendalee Vess
102 Rodmick st
Danville, OH 43014


Brendan coughlin
455 Delaware Street Southeast
Grand Rapids, MI 49507


Brendan Howard
4009 Prairie Hill St
Kalamazoo, MI 49048


Brendan Myas
118 Mound Street
Bellaire, MI 49615


Brendan/Dustin DeLong/Carlson
949 Curwood Drive
St. Louis, MO 63126


Brenden Cardinali
2099 Stoney Ridge Trail
House Springs, MO 63051

Brendon Lemke
2176 Convoy Road
Convoy, OH 45832

Brenita Johnson
108 Hope Dr
Ruther Glen, VA 22546

Brennan Summers
219 Eastern Avenue
Greenville, IL 62246

Brennon Hiott
1740 Pathfinder Drive
Virginia Beach, VA 23454

Brent Baumann
329 France Road
Elkton, KY 42220

Brent Beaverson
31 Wilcox St
Milan, MI 48160

Brent Bixler
2727 US Route 33
Rockford, OH 45882

Brent Boedeker
1152 Alton Road
Flint, MI 48507

Brent Cavalline
6301 Teaneck Place
Charlotte, NC 28215

Brent Centers
6910 Scholl Road
Franklin, OH 45005

Brent Charles
705 Old Finchville Rd
Shelbyville, KY 40065

Brent Clark
61698 Greentree Dr
South Bend, IN 46614

Brent Cover
209 East Main Street
Cardington, OH 43315

Brent Crowell
10772 Babcock Road
Bath, MI 48808

Brent Daniel
110 W Alcott St
Kalamazoo, MI 49001

Brent Eldridge
9191 South Ketcham Road
Bloomington, IN 47403

Brent Eldridge
500 E Bard Rd
Muskegon, MI 49445

Brent Engelhardt
104 S Main ST
CHINA GROVE, NC 28023

Brent Garner
403 Cedar Hill Rd
Colonial Beach, VA 22443

Brent Giffin
900 Lake Drive West
Thomasville, NC 27360

Brent Guier
500 South Park Avenue
Sedalia, MO 65301

Brent Hill
7688 Kilmanagh Road
Owendale, MI 48754

Brent Hodges
6312 Lakeland Dr
Raleigh, NC 27612


Brent Johnson
6706 Holly Springs Dr
Gloucester, VA 23061


Brent Kasmer
11209 Kirkwich Court
Charlotte, NC 28277


Brent Lainhart
2037 E Little Bear Rd
Connersville, IN 47331


Brent Lessuise
624 Mechanic St
Oxford, MI 48371


BRENT LUMPKIN
3707 BEACON DRIVE
BEACHWOOD, OH 44122


Brent Marshall
800 Nast Chapel Lane
Martinsville, IN 46151


Brent Messick
156 Sandee Drive
Angier, NC 27501


Brent Meyer
405 Landsdowne Ave
Portage, MI 49002


Brent Pettis
6200 Georgia 212 East
Monticello, GA 31064


Brent Potter
4520 Cardan Lane
Centerburg, OH 43011

Brent Smith
315 Cole Road
Sarver, PA 16055


Brent Stevens
309 Country Wood Dr
Warner Robins, GA 31088


Brent Stevenson
3320 Lakecrest Road
Virginia Beach, VA 23452


Brent Webb
3115 W County Road 800 N
Rensselaer, IN 47978


Brent Wells
1535 Taylors Lane
Norfolk, VA 23503


Brent Whitaker
515 cross st
Cairo, IL 62914


Brent Williams
12161 East Mt Morris rd
Davison, MI 48423


Brent Wood
119 North Behnke Road
Coldwater, MI 49036


Brentan Mooew
810 White St
Port Huron, MI 48060


Bret hoplin
2713 Daphne Ln
Powhatan, VA 23139


Bret Ramsey
425 Hampden Lane
Farmville, VA 23901

Bret Switzer
92 Ridge St Ext
Sligo, PA 16255


Brett Baker
9467 State Hwy 87
Orange, TX 77632


Brett Beckman
221 Wild Rose Drive
Guyton, GA 31312


Brett Brittain
8023 Dogwood Ct
Baytown, TX 77523


Brett Burkett
410 South Jackson Street
Palestine, IL 62451


Brett Burns
25455 Cumberland Gap Avenue
Warsaw, MO 65355


Brett Christiansen
5697 Bayberry Farms Dr SW
Wyoming, MI 49418


Brett Christie
3356 Olderidge Drive Northeast
Grand Rapids, MI 49525


Brett Clay
6004 Astor Avenue
Columbus, OH 43232


Brett Cline
2854 Rocky Spring Rd
Chambersburg, PA 17201


Brett Cosaboom
7651 Rainbow Drive
Tobyhanna, PA 18466

Brett Davis
1913 Kyle Court
Suffolk, VA 23434


Brett Heller
112 W rose rd
Coldwater, MI 49036


Brett Jennings
4602 Williamsport Road
Monongahela, PA 15063


Brett Kiser
4899 rt 167
Pierpont, OH 44082


Brett Krick
13011 US-224
Van Wert, OH 45891


Brett Ledbetter
9761 Mount Tabor Road
Odessa, MO 64076


Brett Myers
30 Porter Road
Greenville, PA 16125


Brett Novy
76510 County Road 380
South Haven, MI 49090


Brett Selinsky
8269 Eberhart Rd NW
Dover, OH 44622


Brett Siebenkittel
150 Vista Lane
Clifton Forge, VA 24422


Brett Stahl
60 Muskoka Rd
Grosse Pointe Farms, MI 48236

Brett Stevens
7129 Dial Drive
Dayton, OH 45424


Brett Tompkins
5 Bromley Street
Franklinton, NC 27525


Brett Tribout
5919 Gildehaus Road
Villa Ridge, MO 63089


Brett Welker
14804 South Budler Road
Plainfield, IL 60544


BRETT WICKE
502 S Main St
Oakley, MI 48649


Brett Zawislak
381 Carson Hollow Lane
Cumberland City, TN 37050


Brian Adams
531 Hillcrest Drive
Bolingbrook, IL 60440


Brian Adams
4473 S 500 W
Russiaville, IN 46979


Brian Adcock
5247 NC-22
Ramseur, NC 27316


Brian Aldridge
120 Arthur Sumner Ln
Beulaville, NC 28518


Brian Allen
77455 Coon Creek Rd
Armada, MI 48005

Brian Allinder
118 Two Creeks Loop
Chapel Hill, NC 27517

Brian Altis
1620 East 9th Street
Sedalia, MO 65301

Brian Amesse
20551 Huntington Avenue
Harper Woods, MI 48225

Brian Anderson
4210 Meadowlawn Ave SW
Massillon, OH 44646

Brian Anderson
105 Blue Hole Road
Clarksville, TN 37042

Brian Anderton
807 South Desloge Drive
Desloge, MO 63601

Brian Arrasmith
12184 56th Avenue
Allendale, MI 49401

Brian Auld
7381 Emerald Tree Dr
Canal Winchester, OH 43110

Brian Austin
102 Tucker Creek Ln
Havelock, NC 28532

Brian Baird
6340 Dollar Road
Buena Vista, TN 38318

Brian Balko
11750 Podunk Road Northeast
Greenville, MI 48838

Brian Banks
831 Lantern Dr
Marysville, OH 43040

Brian Barnes
9048 State Highway T
Farmington, MO 63645

Brian Batten
219 Riverside Dr
Honesdale, PA 18431

Brian Beaver
5691 Banta Rd
Martinsville, IN 46151

Brian Becky Finley
190 Green Acres Road
Wytheville, VA 24382

Brian Bemiller
12260 Edwards Road
Johnstown, OH 43031

Brian Biggs
2661 Woodrow Street
Ann Arbor, MI 48103

Brian Billups
8009 Headwater Drive
Blacklick, OH 43004

Brian Birch
1090 East County Rd 1320 North
Sullivan, IL 61951

Brian Blackmon
2420 Lindmont Avenue
Durham, NC 27704

Brian Bloor
607 W Oregon Ave
Sebring, OH 44672

Brian Borgerding
3307 Stone Quarry Rd
Urbana, OH 43078

Brian Boyce
3965 Philadelphia Rd
Springboro, PA 16435

Brian Brady
9 Treasure Cove
Blairsville, GA 30512

Brian Brethauer
6610 Pierce St
Allendale, MI 49401

Brian Brooks
1411 Williams Road
Dallas, GA 30132

Brian Cain
10741 West 700 South
Columbus, IN 47201

Brian Cale
2448 North Smith Pike
Bloomington, IN 47404

Brian Campbell
1100 Private Rd 1348
Huntsville, MO 65259

Brian Carsey
823 North Symonds Creek Road
Cambridge City, IN 47327

Brian Cavanaugh
618 Danbury St
Pittsburgh, PA 15214

Brian Cawley
80 Harvey Farm Drive
Benson, NC 27504

Brian Clanton
3103 Beltz Rd
Sardinia, OH 45171


Brian Conley
8875 Cribbins Road
Avoca, MI 48006


Brian Contreras
636 Broadview Street Southeast
Grand Rapids, MI 49507


Brian Cook
2927 Ellsworth ave
Erie, PA 16508


brian cope
6497 north stoney creek rd
Monroe, MI 48162


Brian Cossak
5708 Brookmere Ln.
Portsmouth, VA 23703


Brian Covalt
101 Boyd Ave
Beaver Falls, PA 15010


Brian Crewe
1206 Student Ave
Springfield, OH 45503


Brian Crouse
124 18th Avenue A
Moline, IL 61265


Brian Crum
3700 Pleasant Road
Hillsboro, OH 45133


Brian Cummings
8036 Jefferson Avenue
Munster, IN 46321

Brian Cunningham
539 Shepherds Way
South Lebanon, OH 45065

Brian Danley
274 Cypress Cir
Ellijay, GA 30540

Brian Daugherty
2619 Rifle Range Road
Knoxville, TN 37918

Brian Davies
9501 Belmont Ln
Waxhaw, NC 28173

Brian Davis
409 North Albers Street
Golden, IL 62339

Brian Davis
21595 Marysville Road
Marysville, IN 47141

Brian DeAtley
148 Old House Farm Road
Bumpass, VA 23024

Brian Deem
107 Coinjock Canal Rd
Coinjock, NC 27923

Brian Demoray
3302 Pinoak Ct SE
Grand Rapids, MI 49546

Brian Dicks
229 Pineview Ln
Lafayette, IN 47905

Brian Dinger
814 Tina Lane
Villa Ridge, MO 63089

Brian Dircksen
1540 Poplar Grove Road
McEwen, TN 37101

Brian Ditsch
222 McElmurray Farm Rd
Jackson, SC 29831

Brian Donahue
21401 Snowflower Drive
Rocky River, OH 44116

Brian Doty
1102 N Huntington St
Syracuse, IN 46567

Brian Dudley
702 Twin Oak Drive
Pittsburgh, PA 15235

Brian Dunning
31414 U.S. 20
New Carlisle, IN 46552

Brian Dupler
13676 Fairfield Drive Northeast
Millersport, OH 43046

Brian Edwards
7660 U.S. 27
Ridgeville, IN 47380

Brian Edwards
5214 Meadowbrook Dr
Trent Woods, NC 28562

Brian Ellenbrand
1907 Ballou Rd
Floyds Knobs, IN 47119

BRIAN ELLIOTT
4441 Acorn Hill Drive
Lancaster, SC 29720

Brian Elmore
8390 West 875 South
Pendleton, IN 46064

Brian Enderle
2179 Apple Valley Dr
Howard, OH 43028

Brian Ensing
2286 55th St
Fennville, MI 49408

Brian Estes
215 Palmer Drive
Franklin, NC 28734

Brian Eucker
646 Apalachia Lake Dr
Fuquay Varina, NC 27526

Brian Foster
601 Kirby Road
Leslie, MI 49251

Brian Freeman
7937 Exeter Road
Monroe, MI 48162

Brian Gabrisch
216 Rhodes Ridge Loop
Grubville, MO 63041

Brian Galuzny
120 Breton Dr
Lexington, OH 44904

Brian Gard
13312 Janeka Road
Chesterfield, VA 23838

Brian Gibbs
6801 Macedonia Church Road
Concord, NC 28027

Brian Giles
4334 S Elyria Rd
Shreve, OH 44676

Brian Gillam
7688 West East Drive
Elwood, IN 46036

Brian Gish
6027 Musketeer Drive
Cincinnati, OH 45248

Brian Glen
3855 Oakview Drive
Beavercreek, OH 45430

Brian Goins
5601 Barbee Chapel Road
Chapel Hill, NC 27517

Brian Golden
3002 Strater Road
Kendallville, IN 46755

Brian Gorka
6587 Robindale Drive
Ypsilanti, MI 48197

Brian Grady
1083 Ranger Road
Warrenton, GA 30828

Brian Graves
5780 River Ridge Lane
Riner, VA 24149

Brian Gray
1070 Fairview Church Road
Huddleston, VA 24104

BRIAN GREEN
238 Valley View Road
Dresden, TN 38225

Brian Grimmer
76 Emerald Avenue
Battle Creek, MI 49037

Brian Grinnell
518 Tappan Court
Ravenna, OH 44266

Brian Gudzik
2114 Oakwood Rd
Ortonville, MI 48462

Brian Guntharp
187 Pebble Creek Dr
Elsberry, MO 63343

Brian Haines
1450 Vimla Way
Xenia,, OH 45385

Brian Halas
1715 Dylan Dr
Virginia Beach, VA 23464

Brian Harris
288 Diamond Hill Shores Road
Abbeville, SC 29620

Brian Hartmann
1640 South Lima Center Road
Chelsea, MI 48118

Brian Hartwell
28375 Elba Island Dr
Grosse Ile Township, MI 48138

Brian Hatfield
9400 Brown Road
Clayton, MI 49235

Brian Hayward
27676 Michigan Avenue
Mendon, MI 49072

Brian Henning
6404 Fairway Dr
Grifton, NC 28530

Brian Henry
20507 Oak Springs Road
Orange, VA 22960

Brian Hill
1517 Calhoun Street
Gary, IN 46406

BRIAN HODGE
500 Overlook Drive
Beckley, WV 25801

Brian Huber
7127 Trillium Dr,
Lewis Center, OH 43035

Brian Hunter
1053 Rowe Rd
Milford, MI 48380

Brian Husarek
122 Barrington Ct
Maple Hill, NC 28454

Brian Hyams
85 Jasons Way
Richboro, PA 18954

Brian Hyder
1360 Lyle Street
Burton, MI 48509

Brian Iddles
7744 100 South
Warsaw, IN 46580

Brian Ingledue
46210 Y and O Rd
East Liverpool, OH 43920

Brian Johnson
1014 Carter Road
Owensboro, KY 42301

Brian Johnson
6614 Skywae Drive
Columbus, OH 43229

Brian Johnson
4114 Carters Mill Rd
Huddleston, VA 24104

Brian Keathley
20135 Empire Street
Taylor, MI 48180

Brian Kellams
325 North Barclay Drive
Vincennes, IN 47591

Brian Kelley
1230 Trebark Rd
Buchanan, VA 24066

Brian Kelly
231 Parry Rd
Warminster, PA 18974

Brian Kemppainen
3160 Park Dr.
Pleasant Lake, MI 49272

Brian Kennebeck
9 Hawthorne Circle
O'Fallon, MO 63366

Brian Kidwell
315 Parris Road
Cowpens, SC 29330

Brian Knowlton
5552 Hook Road
Crestline, OH 44827

Brian Koncz
83 Oakhaven Drive
Holly Springs, NC 27540

Brian Kronner
127 N Wilson Blvd
Mt Clemens, MI 48043

Brian Lacy
4604 Courthouse Rd
Prince George, VA 23875

Brian Lampela
3191 Kilmanagh Road
Bad Axe, MI 48413

Brian LaRue
14433 108th Ave
Grand Haven, MI 49417

Brian Lavin
24154 Memorial Drive
Lawrenceburg, IN 47025

Brian Lear
8868 S Lear Dr
Carbon, IN 47837

Brian Lilly
111 Raccoon Ln
Daniels, WV 25832

Brian Littler
1104 Bowen Rd
Pinnacle, NC 27043

Brian Livengood
14268 Spring Drive
De Soto, MO 63020

Brian Lussier
3287 Oakmont Dr
Hudsonville, MI 49426

Brian Martin
3711 Leonard Road
Martinsville, IN 46151

Brian Martindale
12201 Buno Road
Milford, MI 48380

Brian Matthies
5036 Forest Oak
Schertz, TX 78108

Brian Maynard
7807 State Route 101
Milan, IN 47031

Brian Mays
18603 East 9th Terrace North
Independence, MO 64056

Brian McCollum
6509 East 187th Street
Belton, MO 64012

Brian McConnell
10144 County Road 424
Savannah, MO 64485

Brian McConnell
1172 Ohio 100
Bucyrus, OH 44820

Brian McDaniel
2407 White House Rd
Moneta, VA 24121

Brian McKay
411 N Saginaw St
Durand, MI 48429

Brian Mcleland
165 Joanna Gillard Lane
Georgetown, SC 29440

Brian Mcmath
4427 Chester Road
Chester, IL 62233

Brian McWhorter
5593 Betty Lane
Milford, OH 45150

Brian Michel
10111 N 200 E
Roanoke, IN 46783

Brian Miller
10878 North Meridian Line Road
Logansport, IN 46947

Brian Miller
5238 N Gale Rd
Davison, MI 48423

Brian Miller Miller
15803 Croghan Pike
Shirleysburg, PA 17260

Brian Minnich
9838 Greenriver Dr
Cincinnati, OH 45231

Brian Mishler
115 East Hazel Street
Albion, IN 46701

Brian Mitchell
425 Head Of Creek Rd.
Sweetwater, TN 37874

Brian Moad
302 Edwards Drive
Glen Carbon, IL 62034

Brian Montcalm
119 Scott Lake Rd
Waterford Township, MI 48328

Brian Moore
39387 Buckingham Drive
Romulus, MI 48174

Brian Mossing
10301 Bacon Rd
Ottowa Lake, MI 49267

Brian Mulligan
4151 Louisiana Terrace
Ottawa, KS 66067

Brian Murray
26762 Township Rd 407
Warsaw, OH 43844

Brian Nappe
2207 South 17th Street
Saint Joseph, MO 64503

Brian Newton
7023 Lesta Court
Indianapolis, IN 46217

Brian Niro
843 South Burton Place
Arlington Heights, IL 60005

Brian O'Neill
17010 Red Oak Dr
Plantersville, TX 77363

Brian Offerman
8514 Pennington Road
Tecumseh, MI 49286

Brian Parish
312 Boston Road
Sandusky, OH 44870

Brian Patterson
1483 Springfield Church Road
Jackson Center, PA 16133

Brian Pauley
332 Clifton Rd
S Charleston, OH 45368


Brian Peeler
258 High Knob Rd
Front Royal, VA 22630


Brian Pelton
9709 Thomas Road
Leesburg, OH 45135


Brian Petrie
7280 Empire Dr
Mt Pleasant, NC 28124


Brian Petrosh
1775 Aaron Way
Parrottsville, TN 37843


Brian Petters
341 Barneston Rd
Glenmoore, PA 19343


Brian Piontkowski
60880 Kunstman
Ray, MI 48096


Brian Plauger
9194 Sandyville Rd NE
Mineral City, OH 44656


Brian Potter
2345 Sunsprite Drive
Kalamazoo, MI 49048


Brian Proper
901 Phillips St
Marietta, OH 45750


Brian Prue
547 Anderson Mill Road
Appomattox, VA 24522

Brian Quidley
409 Saint Louis St
Kill Devil Hills, NC 27948

Brian Rada
1 N River Rd
North Aurora, IL 60542

Brian Ransom
1827 N Walmont Rd
Jackson, MI 49203

Brian Rathbun
420 Hatch Street
Corry, PA 16407

Brian Ray
560 Terra Verde Ave
Columbiana, OH 44408

Brian Reas
6150 Lincoln Springs Road Northwest
Depauw, IN 47115

Brian Reger
78 Idlewood Blvd
Staunton, VA 24401

Brian Renken
7363 West Dove Lane
Frankfort, IL 60423

Brian Reynolds
156 Kimberly Ln
Manchester, TN 37355

Brian Rhodes
9519 Fall Haven Road
Fredericksburg, VA 22407

Brian Richardson
379 Starvey Creek Road
Conway, MO 65632

Brian Richardson
800 Fox Chase Ln
Winterville, NC 28590


Brian Rodgers
611 North Genesee Street
Davison, MI 48423


Brian Rosenbeck
3923 State Route 67
Kenton, OH 43326


Brian Rosenthal
5946 Berne Road
Elkton, MI 48731


Brian Rush
2050 Adams Trail
Vernon Hill, VA 24597


Brian Russell
1107 Cora Drive
Flint, MI 48532


Brian Russell
8050 Dillon Acres Dr
Belews Creek, NC 27009


Brian Salisbury
711 Mansion Drive
Hopewell, VA 23860


Brian Sandusky
431 Roaring Gap Church Rd
Elkin, NC 28621


Brian Santiago
1016 Lawnton Terrace
Glenolden, PA 19036


Brian Schermerhorn
8768 E Imlay City Rd
Imlay City, MI 48444

Brian Scott
9716 Spring Hollow Road
Valles Mines, MO 63087

Brian Sekely
1729 Queens Drive
South Park Township, PA 15129

Brian Sellitto
1697 US-6
Rome, OH 44085

Brian Shaw
356 Mullican Rd
Sparta, TN 38583

Brian Shockley
795 Joseph Martin Hwy
Martinsville, VA 24112

Brian Short
109 Lee Ann Ln
West Unity, OH 43570

Brian Sievers
9185 Lake Shore Court
New Haven, IN 46774

Brian Simon
772 North Bellamy Road
Ionia, MI 48846

Brian Simons
136 Center Street
Marion, VA 24354

Brian sleischman
7217 West Hamilton Road South
Fort Wayne, IN 46814

Brian Smith
131 Cedar Street
Kincaid, IL 62540

Brian Smith
11711 Indiana 28
Redkey, IN 47373

Brian Sorensen
410 Jasmine Drive
Winder, GA 30680

Brian Sowerby
1149 Billy Goat Hill Road
Hopkinsville, KY 42240

Brian Sprouse
157 Shingle Hill Rd
Kinsale, VA 22488

Brian Staggs
255 S Walnut St
Germantown, OH 45327

Brian Stainbrook
5869 Buzzard Creek Road
Cedar Hill, TN 37032

brian Stephens
4336 Sunny View Heights Loop
Pulaski, VA 24301

Brian Steusloff
8394 Lapeer Rd
Avoca, MI 48006

Brian Stewart
9895 Greenriver Drive
Cincinnati, OH 45231

Brian Strawser
644 Circle Ridge Dr
Buchanan, MI 49107

Brian Suddreth
3406 Benard Ave
Charlotte, NC 28206

Brian Sullivan
174 Morningdale Circle
Winder, GA 30680

Brian Tataryn
206 Providence Lane
Canton, GA 30114

Brian Taylor
6283 Simpkin Dr
Cape Charles, VA 23310

Brian Terracio
1509 Marshall Road
Monaca, PA 15061

Brian Thomas
70542 Swingle Road
Bridgeport, OH 43912

Brian Thomas
6415 Kelley Street
Salem, VA 24153

Brian Trievel
1004 Applejack Drive
Gibsonia, PA 15044

Brian Underwood
247 Breezy Estates Drive
Wytheville, VA 24382

Brian Updike
8674 West 500 North
Andrews, IN 46702

Brian VanDusen
1316 Bears Den Road
Youngstown, OH 44511

Brian Vanhorn
14300 Mount Perry Road
Mount Perry, OH 43760

Brian Wade
7822 Hugh St
Westland, MI 48185

Brian Watson
1737 Laurel Lake Road
Columbia Cross Roads, PA 16914

Brian Weathers
12660 South State Road
Lake Odessa, MI 48849

Brian Wehrs
8565 Grafton
Newport, MI 48166

Brian Weil
27W051 Jewell Rd
Winfield, IL 60190

Brian Weill
565 Laurel Park Cir
Cookeville, TN 38501

Brian Weisserman
225 California Street
Highland Park, MI 48203

Brian Wells
1421 15th Avenue Court
Silvis, IL 61282

Brian White
893 Daimler Drive
Virginia Beach, VA 23454

Brian Williams
26595 Reaume Street
Trenton, MI 48183

Brian Willson
5500 Riley Road
Corunna, MI 48817

BRIAN Wilson
105 Pcr 411
Old Appleton, MO 63770

Brian Winbigler
252 Oakburne Lane
Maryville, TN 37803

Brian Winkle
6711 Palms Rd
Ira Township, MI 48023

brian wohlscheid
8540 Springbrook Ln
Portland, MI 48875

Brian Woods
6233 S Miami St
Ypsilanti, MI 48197

Brian Woods
3411 S Grubb Rd
Lima, OH 45806

Brian Wright
15 Joseph Court
Stafford, VA 22556

Brian Wylie
5982 Basswood Drive
Newaygo, MI 49337

Brian Yochum
2912 Caraway Drive
Murfreesboro, TN 37130

Brian Zigler
7015 Rosedale Rd
Terre Haute, IN 47805

Briana Rangel
7453 Chatham
Detroit, MI 48239

Briana Speichinger
81 Pearson Dr
Rustburg, VA 24588


Briana Wolfenbarger
5605 West Allens Bridge Rd
Greeneville, TN 37743


Brianna Hatcher
815 Liberty Rd NE
Roanoke, VA 24012


Brianna Martigan
545 Tennessee St
Lawrence, KS 66044


Brianna McEwen
36565 Avondale St
Westland, MI 48186


Brianna Treichler
41 Wild Cherry Road
Schuylkill Haven, PA 17972


Brianne Hoffman
2601 South Blacks Corners Road
Imlay City, MI 48444


Bridget Deal
1865 Huntington Trail
Cascade, VA 24069


Bridget Deas
75 Sara Drive
Covington, GA 30016


Bridget Espinosa
19491 Constitution Highway
Orange, VA 22960


Bridget Gratton
1025 Sutton Road
Farmington, MO 63640

Bridget Gwin
1010 Holly Corner Rd
Fredericksburg, VA 22406

Bridget Nicholson
171 Sojourner ln
Cler Brook, VA 22624

Bridget Stuntz
402 Harris St
Knt, OH 44240

Bridget Terry-Hollis
943 Fleeman Ln
Burlington, NC 27217

Bridget wilkins
104 Freedom Lane
Havelock, NC 28532

Bridget Wilson
408 W Chicago Blvd
Tecumseh, MI 49286

Bridgett Montgomery
2451 Outer Drive East
Detroit, MI 48234

Bridgette Brown
783 Philpot Road
Campbellsville, KY 42718

Bridgette Cameron
6345 rockbridge rd
Stone Mountain, GA 30087

Brighton Means
206 bert lane
inkster, MI 48141

Brigitte Ward-Sutkovs
722 Shawnee Trail
Wilmington, NC 28412

Brin Harris
90100 Heaston Rd
Bowerston, OH 44695


Brina Gross
10145 Sheridan Rd
Montrose, MI 48457


Bring IT by Macro, LLC.
112 Summer Lakes Dr
Cary, NC 27513


Brinton Brown
836 Hard Scrapple Road
Wellston, OH 45692


Brione Burrows
2428 River Ridge Rd NE
Milledgeville, GA 31061


Britany Lopez
11 Pony Court
Bahama, NC 27503


Britney Dilts
330 Miles Road
Clarksville,, PA 15322


Britney Hobbs
10651 Bryson Rd
Glenford, OH 43739


Britney Tyler
3466 Highway Y
Valles Mines, MO 63087


Britny Snow
313 Mill St.
Litchfield, MI 49252


Britta Rogers
3070 Fox Ridge Court
Flatwoods, KY 41139

Brittany Allison
26 West St
Mulberry, IN 46058

Brittany Atteberry - Kramer
11715 W 129th Ave
Cedar Lake, IN 46303

Brittany Boston
2730 Olof Krans Avenue
Galva, IL 61434

Brittany Firszt
8514 South Marquette Avenue
Chicago, IL 60617

Brittany Fleenor
314 Big Valley Drive
Pennington Gap, VA 24277

Brittany Gagne
45 North 34th Street
Newark, OH 43055

Brittany Holscher
7939 Richmond Ave
Cincinnati, OH 45236

Brittany Jackson
3203 Douthat Rd
Clifton Forge, VA 24422

Brittany James
425 N Richardson Ave
Columbus, OH 43204

Brittany Kujawski
645 S Rosemont Rd
Virginia Beach, VA 23452

Brittany Letennier
7264 Mason Way
Gloucester, VA 23061

Brittany Maxon
3108 School Rd
Rhodes, MI 48652

Brittany Meyers
7459 W St Rd 2
Laporte, IN 46350

Brittany Olds
5623 Viking Drive
Jackson, MI 49201

Brittany Oxley
113 Westover Drive
Hillsboro, OH 45133

Brittany Parsons
1005 Moores Lane
Stanford, KY 40484

Brittany Tumbleson
3641 N Hickory Rd
Decatur, IN 46733

Brittany Valleroy
409 South 11th Street
Belleville, IL 62220

Brittany VanMeter
14 Harmony Ridge Road
Candler, NC 28715

Brittany Wickizer
10226 Arizona Street
Crown Point, IN 46307

Brittany Williams
71 Ca ira Road
Cumberland, VA 23040

Brittany Winters
8219 Chesapeake Blvd
Norfolk, VA 23518

Brittnay Shiminski
113 Doe Ln
New Bern,, NC 28562

Brittney Cieramella
176 Quinn Hill Rd.
Newport, NC 28570

Brittny Kempfer
164 Maple Street
Sellersburg, IN 47172

Britton Mauk
4211 Haldane Street
Pittsburgh, PA 15207

Brock Bagsby
11887 Brookington Drive
Bridgeton, MO 63044

Brock Close
1275 Hathaway Avenue
Lakewood, OH 44107

brock jarrett
107 Stone Street
Culloden, WV 25510

Brock Vagis
66055 Joseph Rd
Vandalia, MI 49095

Broderick Banks
3264 West Warren Boulevard
Chicago, IL 60624

Brody Eller
5526 Ulena Avenue
St. Louis, MO 63116

Brody Jeters
14961 Laminack Road
Carterville, IL 62918

Brody Schoen
2422 E Lakeshore Ct
Greenfield, IN 46140

Brogan Curtis
1112 South Co Road 567 East
Selma, IN 47383

Bronson Griscom
217 Franklin St
Harrisonburg, VA 22801

Brook Shafer
18 Moss Road
Wellston, MI 49689

Brook Turner
1741 East 38th Street
Marion, IN 46953

Brooke Dearman
572 Queen Street
Northumberland, PA 17857

Brooke Howard
227 Buckshot Drive
Andrews, SC 29510

Brooke Kondash
3682 Carroll Eastern Road
Carroll, OH 43112

Brooke LaVoi
1412 Michaels Lane Northwest
Knoxville, TN 37912

Brooke Lytle
3891 Tuttle Rd
Leslie, MI 49251

Brooke Nicoletta
3609 Lake Mead Dr
Grove City,, OH 43123

Brooke Pletcher
5081 Marian Dale st
Laffyette, IN 47905


Brooke Walker
112 Baker Circle
Maynardville, TN 37807


Brooklin Callahan
6068 Philpott Road
South Boston, VA 24592


brooks cathey
910 Quail Ridge Drive
Porter, IN 46304


Brooks Engineering
3949 Joslin Lane
Vacaville, CA 95688


Brooks Musselman
933 Martin McNeil Road
Salem, VA 24153


Brooks Parker
9338 Echo Hills
Alexandria, KY 41001


Broud O'Connell
449 Minard Run Rd
Bradford, PA 16701


Brrenda White
17290 Day Lily Dr
Ruther Glen, VA 22546


Bruce Allen
6934 Honnen Drive West
Indianapolis, IN 46256


Bruce Austin
1240 Roberts St
China Grove, NC 28023

Bruce Baker
1053 South Lafayette Ave
Marshall, MO 65340

Bruce Barricklow
10829 Vandervoort Rd
Blanchester, OH 45107

Bruce Beers
1628 Colonial Ave
Smithfield, VA 23430

Bruce Bennett
3612 Dryden Rd
Metamora, MI 48455

Bruce Betrosoff
1779 Lucy Chapel Road
Danville, GA 31017

Bruce Blew
78 orchard hill road
Murphysboro, IL 62966

Bruce Bruce
8318 Rosedale Blvd
Allen Park, MI 48101

Bruce Burk
95 Daniel Road
Galena, MO 65656

Bruce Cameron
248 Payne Road
Winchester, VA 22603

Bruce Carter
4518 Missouri 224
Wellington, MO 64097

Bruce Clark
14961 Stansbury Ave
Detroit, MI 48227

Bruce Cole
13260 Bohemian Rd
Lore City, OH 43755


Bruce Cole
137 Orchard Dr
Winchester, VA 22602


Bruce Crafts
334 E South St
Davison, MI 48423


Bruce Crandall
9500 Wade Road
Litchfield, MI 49252


Bruce Dobson
388 Cactus Ct
Shelbyville, KY 40065


Bruce Doig
9500 Lawrence Rd
Nashville, MI 49073


Bruce Dzielinski
50472 Timber Trail
Frisco, NC 27953


bruce elliott
858 N Fork Loop
Green Bank, WV 24944


Bruce Fealk
1474 Oakstone Drive
Rochester Hills, MI 48309


Bruce Foster
4203 Avery St
Detroit, MI 48208


Bruce Foxworthy
1945 Twin Sun Cir
Walled Lake, MI 48390

Bruce Gray
5450 Barton Rd
Williamston, MI 48895


Bruce Greenwood
1448 Big Swamp Rd
Pamplico, SC 29583


Bruce Groseclose.
2721 Cranbrook Dr
Cincinnati, OH 45251


Bruce Hansen
6475 Benton Road
Charlotte, MI 48813


Bruce Hanson
11138 Schroeder Road
Saint Marys, OH 45885


Bruce Hatsko
528 Saunders Court
Bushkill, PA 18324


Bruce Hixon
2445 Mount Pleasant Road
Penfield, PA 15849


Bruce Hoeflich
18811 Zolman Road
Fredericktown, OH 43019


Bruce Hoyer
1149 Field St
Dudley, GA 31022


Bruce Humphrey
917 Rasmussen Dr
Sandston, VA 23150


Bruce Jordan
4962 County Road 55
Auburn, IN 46706

Bruce Kemp
3832 Floyd Hwy N
Floyd, VA 24091


Bruce Kramer
279 Deer Park S
Capac, MI 48014


Bruce Lowrie
3285 Canterbury Drive
Bay City, MI 48706


Bruce MacDonald
2671 Dogwood Ridge Rd
Wheelersburg, OH 45694


Bruce Maddox
5 Holly Way
Newnan, GA 30263


Bruce Marenkewicz
3097 Morrish Road
Swartz Creek, MI 48473


Bruce Marihugh
207 Spring Street
Gypsum, KS 67448


Bruce Martin
1680 South Charleston Road
Jamestown, OH 45335


Bruce Mears
711 Tuckahoe Road
Atkinson, NC 28421


Bruce Newville
69 Poplar Dr
Pellston, MI 49769


Bruce Nunn
2359 US-58
BUFFALO JUNCTION, VA 24529

Bruce Osborne
10235 Sharon Hollow Road
Manchester, MI 48158

Bruce Osnoe
4425 Greenfield Way Drive
Winston-Salem, NC 27103

Bruce Pinckney
4195 Woodland Road
Vine Grove, KY 40175

Bruce Puffenbarger
134 Deerwood Dr
Gum Spring, VA 23065

Bruce Richlik
69062 Blue School Rd
White Pigeon, MI 49099

Bruce Roberts
27125 Delos Rd
New Boston, MI 48164

Bruce Rohrbach
70 South Baldy Street
Kutztown, PA 19530

Bruce Rutland
1430 Ramsey Rd
Jacksonville, NC 28546

Bruce Schneider
1924 Broadway St
Springfield, OH 45504

Bruce Schroer
15274 County Rd 25A
Anna, OH 45302

Bruce Senn
512 South Schenley Avenue
Youngstown, OH 44509

Bruce Sherry
284 West Theresia Road
Saint Marys, PA 15857

Bruce Sherry Panel Add
284 West Theresia Road
Saint Marys, PA 15857

Bruce Sinclair
77 Markham Ave
Battle Creek, MI 49037

Bruce Spengler
851 Buttonwood Ct
Marengo, IL 60152

Bruce Surotchak
428 East Elm Street
Tamaqua, PA 18252

Bruce Temple
5815 West Irving Road
Hastings, MI 49058

Bruce Templin
1232 Locust Street
Alcoa, TN 37701

bruce thomas
831 Charles Hawkins Drive
Gary, IN 46407

Bruce Tilton
17322 County Line Road
Andrews, SC 29510

Bruce Trimm
117 Cherokee View Drive
Tamassee, SC 29686

Bruce Turner
1088 Plymouth Brick Rd W
Ashtabula, OH 44004

Bruce Wampler
215 East Sunny Slopes Drive
Bloomington, IN 47401


Bruce Wareing
375 Titanium Lane
Jackson, MO 63755


Bruce Waters
217 Rush St
Cadillac, MI 49601


Bruce Weber
554 Preserve Beach Dr
Harrisville, MI 48740


Bruce Whaley
1627 Cayuga Ct
Grove City, OH 43123


Bruce White
11726 Battle Creek Hwy
Bellevue, MI 49021


Bruce White
8227 North Carolina 268
Dobson, NC 27017


Bruce Wise
3595 Stone Quarry Rd
Waterford, PA 16441


Bryan Allen
13504 Taylor Dr
Disputanta, VA 23842


Bryan Bailey
2891 Tecumseh Dr
Benton Harbor, MI 49022


Bryan Beal
3236 Denson Place
Charlotte, NC 28215

Bryan Byrd
34226 Dover Street
Livonia, MI 48150

Bryan Cargill
3543 Oak Road
Stow, OH 44224

Bryan Carter
862 Hamilton Ave
Wheelersburg, OH 45694

Bryan Chadwick
320 Junction Ct
Winder, GA 30680

Bryan Childers
21 Mapleleaf Ln
Belleville, IL 62223

Bryan Cox
3292 Apollo Road Southeast
Carrollton, OH 44615

Bryan Crain
406 Pennsylvania Ave
Westville, IL 61883

Bryan Crider
122 Royallbrook Lane
O'Fallon, MO 63368

Bryan DiGiacomo
8147 Atlee Rd
Mechanicsville, VA 23111

Bryan Duff
769 Newdale School Road
Timberville, VA 22853

Bryan Elkins
408 North Mechanic Street
Berrien Springs, MI 49103

Bryan Erwin
15958 Ohio 93
Logan, OH 43138

Bryan Fossler
827 W Lincoln Ave
Ionia, MI 48846

Bryan Gardner
2525 Naples Dr
Schererville, IN 46375

Bryan Good
7167 Westview Road
Neosho, MO 64850

BRYAN HAMBRICK
15 South 30th Street
Lafayette, IN 47904

Bryan Harvey
301 Embrey Mill Rd.
Stafford, VA 22554

Bryan Hatcher
2 Hickory Ln
Logansport, IN 46947

Bryan Hohlt
2210 Oriole Drive
Florissant, MO 63033

Bryan Hopper
8540 Highway 22a
Lexington, TN 38351

Bryan Humbrecht
215 Partridge Lane
Mayfield, KY 42066

Bryan James
1720 South 350 East
Tipton, IN 46072

Bryan Johnson
4252 Chandi Court
Ypsilanti, MI 48197


Bryan Kenipe
173 East Co Road 450 South
Hartford City, IN 47348


Bryan King
11 Kittle Farm Rd
Crawford, GA 30630


Bryan Larkins
21 Illona Dr
Cincinnati, OH 45218


Bryan Law
149 Davidson CT
Taylorsville, NC 28681


Bryan Lewis
4023 Meredith Woods Ln
Winston-Salem, NC 27107


Bryan Lucas
10329 Kentucky 261
Webster, KY 40176


Bryan Martinez
4982 Park Vale Drive
Sugar Hill, GA 30518


Bryan Martinez
1437 E Ocean View Ave
Norfolk, VA 23503


Bryan mcneil
2048 Cherry Ln
Chesapeake, VA 23323


Bryan Melcher
15201 Silverwood Road
Pemberville, OH 43450

Bryan Melcher
15201 Silverwood
Pemberville, OH 43450

Bryan Michael
164 Green Point School Road
Jonestown, PA 17038

Bryan Minor
57 summit circle
Midway, GA 31320

Bryan Moore
1749 Congress Road
Belpre, OH 45714

Bryan Myerscough
2095 S John Hix Rd
Westland, MI 48186

Bryan Neal
112 Bridlewood Trail
Mills River, NC 28759

Bryan Niemiec
1515 Blair Street
Christiansburg, VA 24073

Bryan P Broderick
1400 West Adams Road
Pentwater, MI 49449

Bryan Parker
9090 Glaize Rd.
Harrod, OH 45850

Bryan Parrott
6061 McCrum Road
Jackson, MI 49201

Bryan Pennington
134 Cr-1283
Olive Hill, KY 41164

Bryan Perez
3435 Virginia St
Columbus, IN 47203

Bryan Ramsey
30021 Fort Road
Rockwood, MI 48173

Bryan Sangster
7052 East Fork Road
High Point, NC 27265

Bryan Seckinger
5400 Pioneer Trail
Mantua, OH 44255

Bryan Sesler
3274 South Point Lane
Au Gres, MI 48703

Bryan Shadley
7703 Roxbury Court
Ypsilanti, MI 48197

Bryan Shields
5400 N. 925 W.
Yorktown, IN 47396

Bryan Shouse
5190 Sheffield Pl Dr
Kernersville, NC 27284

Bryan Smith
1914 Longburn Drive
Kernersville, NC 27284

Bryan Smith
458 Glover Hill Road
Jasper, TN 37347

Bryan Stump
1820 Hanley Road West
Mansfield, OH 44904

Bryan Thompson
2584 Shula Drive
Hurt, VA 24563

Bryan VanDuinen
2705 Jennings Rd
Whitmore Lake, MI 48189

Bryan Waddingham
854 Grove Avenue
New Brighton, PA 15066

Bryan Wallace
64777 Maxwells Gate
Goshen, IN 46526

Bryan Wallen
204 Ashby Lane
Goldsboro, NC 27530

Bryan Walls
178 The Masters
Georgetown, KY 40324

Bryan Werth
9603 Elgin Moor Road
Charlotte, NC 28278

bryan zimmer
16342 8th Avenue
Marne, MI 49435

Bryana Bartolomei
5545 Linda Lane
Indianapolis, IN 46241

Bryanna Levacy
2333 Cox Rd
Crown City, OH 45623

Bryanna Stearns
3124 Lantern Way
Wilmington, NC 28409

Bryant Wright
1050 Glenwood Blvd
Waynesboro, VA 22980

Bryce Chaffee
6912 Rice Hill Rd
Burbank, OH 44214

Bryce Foster
11501 Hoff Sub Rd manito il
Manito, IL 61546

Bryce Houdeshel
225 PA-292
Monroe, PA 18657

Bryce Richardt
358 S 180 E
Princeton, IN 47670

BRYCE WINFIELD
48 West Rainbow Way
Elizabethtown, KY 42701

Bryon Chandler
268 Elk Wallow Mountain Rd
Bakersville,, NC 28705

Bryon Frost
722 N Beaverdam Dr
Florence, SC 29501

Bryon Hearth
2128 P St
Bedford, IN 47421

Bryon Runkle
626 Boughtonville Road
Greenwich, OH 44837

Bryson Stallings
1945 Old Brick Road
Vanceboro, NC 28586

Buck Parsons
271 NC-16
Wilkesboro, NC 28697


Buckeye Culligan
4040 Fondorf Dr
Colubus, OH 43228


Buddy Clayton
85 Ww Clayton Road
Roxboro, NC 27574


Buddy Coleman
6132 E Maple Ave
Grand Blanc, MI 48439


Buddy Epperson
125 Mill Street
Senecaville, OH 43780


buddy Pawlewicz
39 Mindy Lane
Albrightsville, PA 18210


Budget Dumpster, LLC
830 Canterbury Rd
Westlake, OH 44145


Buffy Peecher
1502 Woodside Hills Drive
St. Peters, MO 63376


Bugsy Sindac
1808 Bluestem Circle
Aurora, IL 60504


Buhl Insurance Agency, Inc
4204 East Ewalt Rd
Gibsonia, PA 15044


Buhl Insurance Agency, Inc
4204 East Ewalt Road
GIBSONIA, PA 15044

Bui Wands
3036 Pleasant View Road
New Columbia, PA 17856


Bulo Carver
3921 Lawrence Trail
Graham,, NC 27253


Bunhap Hat
220 Lesley Dr
West Columbia, SC 29169


Bunn Box, Inc
3204 Lower Huntington Rd
Fort Wayne, IN 46809


Bunny Chappell
188 Still Creek Way
Mount Airy, NC 27030


Bunny Mckee
34466 Trinity Road
Oregon, MO 64473


bunse long
21286 Greenfield Pl
Strongsville,, OH 44149


burgess Grubbs
44 North Union Street
Battle Creek, MI 49017


Burney Mattice
15 Ducketts Grove Rd
Fletcher, NC 28732


Burt Durham
3320 South Crysler Avenue
Independence, MO 64052


Buster Keatley
9227 Wheaton Rd
Petersburg, VA 23805

Butch Hunter
105 West Main Street
Tamaroa, IL 62888

Butch Saunders
1697 South Waynesville Road
Lebanon, OH 45036

Butch Wilson
5605 Racine Road
Randleman, NC 27317

Buzz Highfill
832 Kenosha Rd
Dayton, OH 45429

Bynum Hartman
7760 NC-65
Belews Creek, NC 27009

Byron Beerbower
8933 Timber Lane
Charlotte, MI 48813

Byron Causey
6217 Riegel Ridge Rd.
Oak Hill, OH 45656

byron coats
10529 Bryant Avenue
Cleveland, OH 44108

Byron Drew
5275 Swaffer Rd.
Millington, MI 48746

Byron King
4436 Holly Ave
St. Louis, MO 63115

Byron Pee
7487 Streamwood Dr
Ypsilanti, MI 48197

Byron Porter
20108 Juniper Avenue
Lynwood, IL 60411


Byron Reid
1065 Wheeler Pond rd
Creedmoor, NC 27522


Byron Williams
3900 Deer Run Ct Boonville, IN 47601
Boonville, IN 47601


Byron Wright
3122 Bandy Rd
Roanoke, VA 24014


C. Kevin Mayfield
2117 W. Fleck Road
Six Lakes, MI 48886


C. Stanley Willis
5945 Hampton Corners North
Hilliard, OH 43026


C. Sue Warner
2328 South 7th Street
Springfield, IL 62703


C.J. Thacker
7348 East State Rd 64
Francisco, IN 47649


Cadel Womack
3312 Vesey Avenue
Fort Wayne, IN 46809


Caden Senette
7617 Timberdale Court
Columbus, GA 31909


Caesar Akuetey
238 Holton Street
Galesburg, IL 61401

Caesh Properties
423 SOUTH 2ND
ST CHARLES, IL 60174


Caesh Properties LLC
423 South 2nd Street
St. Charles, IL 60174


Caitlin Browning
3663 W County Rd 950 S
Reelsville, IN 46171


Caitlin Brudnicki
7653 Cloverhill Court
West Chester Township, OH 45069


Caitlin Cieslak
6262 Smithfield Road
Wade, NC 28395


Caitlin Foster
347 Cherokee Drive
Moundsville, WV 26041


Caitlin Jenkins
58 Rutkosky Road
Prompton, PA 18456


Caitlin Kirby
20021 Parkside St
St. Clair Shores, MI 48080


Caitlin Lagergren
703 S West St
Jacksonville, IL 62650


Caitlin Logan
1064 High St
Williamsport, PA 17701


Caitlin Malley
225 S O Keefe st
Cassopolis, MI 49031

Caitlin Moughler
820 Innkeepers Ct
Waterloo, IN 46793

Caitlin Naus
4159 suder rd
Toledo, OH 43611

Cal Baldwin
287 Red Root Ridge Rd
Raven, VA 24639

Cal Davis
2500 Windswept Way
Rockwell, NC 28138

CAL Hassberger
3758 MORGAN RD
LAKE ORION, MI 48359

Cal James
2116 Kipping Street
Johnson City, TN 37601

Cal Roth
510 Doubling Gap Road
Newville, PA 17241

Cale Munson
525 Ashery Dr
Schoolcraft, MI 49087

Caleb barnett
107 E Prairie St
Waverly, IL 62692

Caleb Borders
415 Oakridge Blvd
Lynchburg, VA 24502

Caleb Brown
8266 Virginia Byway
Bedford, VA 24523

Caleb Champion
307 Blue Springs Blvd
Cadiz, KY 42211


Caleb Conklin
110 Gala Drive
Lynchburg, VA 24503


Caleb Embury
4410 Chicory Street
Burton, MI 48519


Caleb Helton
120 South Walnut Street
Harrison, OH 45030


Caleb Madden
43670 Bruffy Lane
Caldwell, OH 43724


Caleb Moore
8462 McClements Rd
Brighton, MI 48114


Caleb Purdy
18483 Negaunee
Redford Charter Twp, MI 48240


Caleb Rock
519 Stafford St
Lynchburg, VA 24501


Caleb Smith
221 Braden Ave
Monette, AR 72447


Caleb Sturm
29361 Mockingbird Hill Lane
La Plata, MO 63549


Caleb Turner
4126 Old Samburg Rd
Hornbeak, TN 38232

Calixto Cabrera
1720 Innisfallen Avenue
Springfield, OH 45506

Calleen Cavender
10292 Waterloo-Munith Rd
Munith, MI 49259

CallMiner, Inc
200 West St
Waltham, MA 02451

Cally Rooks
22800 Kafir Rd
Oronogo, MO 64855

Calvert Compton
11350 Shannon Hill Rd.
Louisa, VA 23093

Calvin Bartlett
1040 Crestworth Crossing
Powder Springs, GA 30127

Calvin Brooks III
67 Cushing Street
Portsmouth, VA 23702

Calvin Davis
16265 Catalpa Dr
Hanover, VA 23069

Calvin Dech
459 Schleicher Ln
Lehighton, PA 18235

Calvin Drenth
11560 Co Rd 653
Gobles, MI 49055

Calvin Henderson
340 North Carolina 43
Warrenton, NC 27589

Calvin Hudsonpillar
49 Village Grove Rd
Fredericksburg, VA 22406

Calvin King
3315 Bufkin Springfield Road
Mount Vernon, IN 47620

Calvin Lutz
8328 8 Mile Road
Kaleva, MI 49645

Calvin Mahan
6010 Stringer Road
Fruitport, MI 49415

Calvin McCoyle
394 Lytle Mountain Road
Marion, NC 28752

Calvin Mclaurin
223 Amity Avenue
Muskegon, MI 49442

Calvin McLouth
11171 Beecher Rd
Hudson, MI 49247

Calvin Mullen
1914 Huntington Boulevard
Grosse Pointe Woods, MI 48236

Calvin Nellum
19327 Appleton St
Detroit, MI 48219

Calvin Privette
1531 Turkey Foot Rd Va
Forest, VA 24551

Calvin Slentz
2218 Brookwood Rd
Lincolnton, NC 28092

Calvin Smith
5733 Sandstone Drive
Wheatfield, IN 46392

Calvin Stump
2570 Doty Rd
Monroe, MI 48162

Calvin Taylor
10875 West Snyder Road
Westville, IN 46391

Calvin Wagoner
629 Garner Ave
East Liverpool, OH 43920

Calvin Williams
120 Debbie Dr
Clayton, NC 27527

Cambridge City Income Tax
828 Wheeling Ave.
Cambridge, OH 43725

Camden McCarty
910 McDowell Street
Xenia, OH 45385

Camelia Baldwin
26 Carlton Lane
Broadway, NC 27505

Camellia Perez
158 Motor Road
Winston-Salem, NC 27105

Cameron Asbell
39 Asbell Lane
Sunbury, NC 27979

Cameron Cobb
2230 Brown Rd
China Grove, NC 28023

Cameron Lewis
12156 Odell Road
Linden, MI 48451

Cameron Marshall
1573 Millville Oxford Rd
Hamilton, OH 45013

Cameron McCorkle
2063 Airport Road
Suffolk, VA 23434

Cameron Michalak
6640 Cliffside Drive
Vermilion, OH 44089

Cameron Oathout
1104 18th St
Columbus, IN 47201

Cameron Reynolds
803 Niagara Carthage Road
Carthage, NC 28327

Cameron Tucker
1263 Wampum New Galilee Road
New Galilee, PA 16141

Cameron Waid
69 Maya Lane
Sugar Grove, OH 43155

Cameron Yeingst
4 Blythe Road
Charleroi, PA 15022

Camile Halliday
4575 Revere Dr
Virginia Beach, VA 23456

Camille Davis
3649 W Pawnee Dr
La Porte, IN 46350

Camille Dodson
7157 Maxwell Rd.
Stedman, NC 28391

Camille Noden
6467 Diamond Glen Lane
Locust Grove, VA 22508

Camilly Guadalupe
5505 Waverly Lynn Ln
Charlotte, NC 28269

Camron McNabb
103 Roddy Ln,
Rocky Top, TN 37769

Camron Nellis
1402 Buckley Drive
Owosso, MI 48867

Canal Fulton City Income Tax
155 E. Market St.
Ste. C
Canal Fulton, OH 44614-1305

Candace Briley
20126 Cherry Grove Road North
Smithfield, VA 23430

Candace L Jent
09860 26th St
Gobles, MI 49055

Candace Neely
3706 Thornwood dr
Durham, NC 27703

Candace Peck
198 Canterbury Road
Canonsburg, PA 15317

Candace Smith
2016 Kansas Avenue
Flint, MI 48506

Candelaria Mendoza
1665 W Meyer Ln
Greensburg, IN 47240

Candi Dong
590 Apple Street
Westerville, OH 43082

Candi Hann
725 stifflertown road
Cherry Tree, PA 15724

Candi Withrow
875 Harmons Creek Rd
Poca, WV 25159

Candice Broadie
8221 Escaflowne Avenue
Charlotte, NC 28216

Candice Copeland
1058 Township Line Rd
Poplar Bluff, MO 63901

Candice Sloan Clark
445 Stoney Point Rd
Cumberland, VA 23040

Candice Williams
210 North Russell Street
Coulterville, IL 62237

Candido BARRETO
2701 West River Road North
Elyria, OH 44035

Candiest Sackel
300 Bud Hardy Rd SE
Calhoun, GA 30701

Candis Sarver
228 Meadow Ln
Hastings, MI 49058

Candis Whitley-Owens
311 Maryland Avenue
Hamilton, VA 20158


Candy Cooper
3513 Joslyn Rd
Orion Charter Township, MI 48359


Candy Edwards
596 North Napoleon Road
Lima, OH 45801


Candy Mitchell
14630 Hicks Road
Mount Sterling, OH 43143


Candy Rutledge
114 Rockbridge Dr
Huntsville, TX 77340


Candy STEHR
2113 Fonderwhite Road
Lebanon, PA 17042


Candyce Clanton
8105 Arcade St
Lorton, VA 22079


Canfield City Income Tax
104 Lisbon St.
Canfield, OH 44406-1416


Cap Cook
327 Church Street
Sheffield, PA 16347


Caprice Ali
4005 Harvest Reach Ln
Suffolk, VA 23434


Cara DeMayo
705 Stilmore Drive
Duncan, SC 29334

Cara Evans
52 VANTREASE RD
BRUSH CREEK, TN 38547


Cara Marshall
266 Washington Street
Roanoke, IN 46783


Cardero Jefferson
5309 Rocky Mountain Ln
Hope Mills, NC 28348


carey Armstrong
3082 Red Oak Trail
Decatur, GA 30034


Carey Brentlinger
3116 Rushland Drive
Dayton, OH 45419


Carey Goodwin
17301 Monrovia Road
Orange, VA 22960


Carey Lewis
13048 Woodstock Rd
Glen Allen, VA 23059


Carey Royer
203 West Gilmore Road
Grove City, PA 16127


Cari Blevins
119 Connor Drive
Goodlettsville, TN 37072


Cari Burns
6350 Taft St
Merrillville, IN 46410


Carine Williams
78 Twp Rd 1526
Proctorville, OH 45669

carissa schnell
6 Olde Stone Court
Oxford, OH 45056

Carl A Williams
1840 Rosalind Avenue
East Cleveland, OH 44112

Carl Begley
1071 E Applegate Rd
Sandusky, MI 48471

carl blanks
12095 Maidstone Ct
Florissant, MO 63033

Carl ciccone
2320 Partridge Ave
Scranton, PA 18508

Carl Collier
671 Ash St
Macon, GA 31201

Carl Collier
372 Great Meadow Road
Wheelersburg, OH 45694

Carl Copeland
314 5th Street
Aurora, IN 47001

Carl Cremeans
12 West George Street
Richwood, OH 43344

Carl Dalton
786 Melrose Terrace
Newport News, VA 23608

carl doyle
3628 N 500 E Rolling Prairie
Rolling Prairie, IN 46371

Carl Dureson
1018 Hillpoint Rd
Suffolk, VA 23434

Carl Eilo
1456 Hickory Tree Road
Bristol, TN 37620

Carl Farris
362 Hazelnut Road
Hillsville, VA 24343

Carl Finck
909 St Clair St
New Lexington, OH 43764

Carl Foreman
2093 Buckthorn Dr
Columbus, IN 47201

carl harris
32001 Maries Road 317
Belle, MO 65013

Carl Haynes
4605 Surrey Avenue Northwest
Roanoke, VA 24017

Carl Holden
20962 Dexter Boulevard
Warren, MI 48089

Carl Hunter
639 Pleasant Loop
Fayetteville, NC 28311

Carl Jacobs
5847 Hotchkiss Road
Lowell, MI 49331

Carl Johnson
248 Odin Road
Coudersport, PA 16915

Carl Johnson
5342 Willow Spring Rd
Cave Spring, VA 24018

Carl Kaufmann
8913 Willow Trace Court
Apex, NC 27539

Carl Kaufmann
8913 Willow Trace Ct
Apex, NC 27539

Carl KENNEDY
11201 TERRY LN
PICKERINGTON, OH 43147

Carl Kern
60906 Ridgepoint Court
Elkhart, IN 46517

Carl Kline
8 Country Court
Stafford, VA 22554

Carl Kludy
608 South Rosemary Street
Lansing, MI 48917

Carl Linkenhoker
405 Center ct.
Covington, VA 24426

Carl Loesing
688 County Road 334
New Franklin, MO 65274

Carl Luongo
3951 Brandonburg Ln
Cincinnati, OH 45213

Carl Maurer
1964 Dooridge Drive
Twinsburg, OH 44087

Carl May
1442 Sunset Way Blvd
Kent, OH 44240

Carl Miller
3613 Alcott Rd
Virginia Beach, VA 23452

Carl Miller
8861 Kistler Valley Road
Kempton, PA 19529

Carl Milnickel
3254 Georgetown Verona Rd
Lewisburg, OH 45338

Carl Neal
25483 d drive south
Homer, MI 49245

Carl Newcombe
1064 Julius Keller Road,
Strasburg, VA 22657

Carl Nichols
1479 Poga Rd,
Butler, TN 37640

Carl Paden
19657 Bockman Hollow Road
Saegertown, PA 16433

Carl Raysin
3043 Strong Hts.
Flint, MI 48507

Carl Riley
875 Little Sugar Creek Rd
Warsaw, KY 41095

Carl Robinson
2701 Carters Grove
O'Fallon, MO 63368

Carl Rosman
501 Hillshire Way
Virginia Beach, VA 23454

Carl Saunders
164 Wagener St
new castle, VA 24127

Carl Schaefer
4900 Northcrest Dr
Nashport, OH 43830

Carl Scott
4774 Jonesboro Rd
Midland, OH 45148

Carl Shultz
1295 Dennison Road
South Webster, OH 45682

Carl Sonnier
21218 Park Brush Ln
Katy, TX 77450

Carl Staley
9470 Bockman Way
Sparta, TN 38583

Carl Steinhart
1096 Chestnut Road
Nathalie, VA 24577

Carl Swan
2901 West Gibbs Rd
Va Beach, VA 23457

Carl Van Vliet
2949 Northwest County Road 11002
Adrian, MO 64720

Carl Wheeler
43812 Robson Road
Belleville, MI 48111

carl winston
1215 Moseley Drive
Lynchburg, VA 24502

Carla Abbington
9 Ridgeview Court
Saint Charles, MO 63301

Carla Baskin
1170 Georgina Dr
Ypsilanti, MI 48198

Carla Chaudoin
22621 Euclid St
St. Clair Shores, MI 48082

Carla Harrell
55 Alpine Dr
Daleville, VA 24083

Carla Johnson
3203 US Hwy 70 East
Beaufort, NC 28516

Carla King
424 Berry Ridge Drive
Amherst, OH 44001

Carla Maga
2912 East County Road 1200 South
Cloverdale, IN 46120

Carla Martin
9609 Juniper Knoll
San Antonio, TX 78254

Carla McConnell
11653 Indian Creek Road
Indianapolis, IN 46236

Carla Ogungbayi
20365 Heritage Rd
Saint Robert, MO 65584

Carla Rogers
10573 Singer Lake Rd
Baroda, MI 49101

Carla Rosler
4900 Fox Lake Road
Athens, OH 45701

Carla Samuels
23 Strandhill Ct
Fairburn, GA 30213

Carla Shade
2160 W Cook Rd
Mansfield, OH 44906

Carla Silver
3100 Lacewing Drive
Zebulon, NC 27597

Carla Stamps
15261 Northfield Blvd
Oak Park, MI 48237

Carleen Arinello
113 Goose Hill Way,
Smithfield, VA 23430

Carleton Equipment
PO Box 2208
Decatur, AL 35609-2208

Carllene Villreal
2742 Hermansau Rd
Saginaw, MI 48604

Carlo Cappiello
1804 Olde Farm Rd
Morehead City,, NC 28557

Carlos Acevedo
322 Gurley Road
Marion, NC 28752

Carlos Acosta
5532 Keowee Way
Raleigh, NC 27616


Carlos Alarcon
559 North Main Street
Frankfort, IN 46041


carlos atkinson
1645 EAST 36th.Street
Lorain, OH 44055


Carlos Bergman
14807 Superior St
Charlotte, NC 28273


Carlos Blackshire
24224 Creekside Dr
Farmington Hills, MI 48336


Carlos Cachay
6027 Castlecove Rd
Charlotte, NC 28278


Carlos Calzadilla
148 Carbon St
Toledo, OH 43605


Carlos Carlos
809 Greenway Drive
South Boston, VA 24592


Carlos Chavez
1214 Bent Willow Dr
Durham, NC 27704


Carlos Chevez
2536 Mid Salem Dr
Winston-Salem, NC 27103


Carlos Colon
780 Gregorville Rd
Wayland, MI 49348

Carlos Colon-Velez
142 John Kay Rd
Taylorsville, GA 30178

Carlos Cubas
2494 Horseshoe Dr
East Stroudsburg, PA 18301

Carlos Duncan
2948 Fair Oak Rd
Amelia, OH 45102

Carlos Eduardo Lara Salazar
1585 Mountain View Rd
Stafford,, VA 22554

Carlos Elegado
5776 Tommy Tanner Lane
Ravenel, SC 29470

carlos felix
104 Bob White Trail
Oak Grove, KY 42262

Carlos Ferrer
303 S 22nd Ave
Hopewell, VA 23860

Carlos Flores
5125 Ridgeview Drive
Harrisburg, PA 17112

Carlos Flores
439 South Poes Road
Amissville, VA 20106

Carlos Garduno
5434 W 23RD ST
Cicero, IL 60804

Carlos Gilmore
2121 Maffett Street
Muskegon Heights, MI 49444

Carlos Griffin
635 Main Street
McKees Rocks, PA 15136

Carlos Hutchinson
7203 Cane Hollow Road
Middle Valley, TN 37343

Carlos Landrum
13570 Cooks Mill Rd
Lanexa, VA 23089

Carlos Lugo
955 Marguerita Way
Greenwood, IN 46143

Carlos Moreno
2513 Linwood Ln
Woodbridge, VA 22192

Carlos Ortiz
6101 Taverneer Lane
Spotsylvania Courthouse, VA 22551

Carlos Palma
710 Hartford Lane
Richmond, VA 23236

Carlos Ramirez
2627 West View Drive
Stroudsburg, PA 18360

carlos rivera
190 Madison Ave
Temple, GA 30179

Carlos Rivera
1703 Loretta Drive
Lebanon, PA 17046

Carlos Rodriguez
9358 marion cres
Redford Charter Twp, MI 48239

Carlos Rodriguez
16711 Beech Daly Road
Taylor, MI 48180


Carlos Roldan
208 Beechwood Drive
Yorktown, VA 23692


Carlos Roman
13315 Whitchurch Way
Houston, TX 77015


Carlos Shumake
503 Greywood Ln
Goose Creek, SC 29445


Carlos Vale
2300 Sawgrass Dr
Winterville, NC 28590


Carlos Vicenty
101 Augusta Avenue
Pontiac, MI 48341


Carlotta Scrogges
125 Currituck Sound Rd
Currituck,, NC 27929


Carlson Vaughn
224 Shadowbrook Rd
Mt Holly, NC 28120


Carltin Holt
302 East Jefferson Avenue
La Porte, IN 46350


Carlton Cavender
315 S Raleigh St
Wallace, NC 28466


Carlton Drummond
12701 Richmond St
Chester, VA 23831

Carlton Howard
80 West Drive
Clarksville, TN 37040

Carlton Miller
147 Brisbin Way
Boalsburg, PA 16827

carlton shafer
347 West Chicago Road
Coldwater, MI 49036

Carlton Simmers
209 14th St
Grottoes, VA 24441

Carlton Smotherman
4476 Hunter Bay Drive
Millington, TN 38053

Carlton Tanner
2750 Wildwood Rd
Columbus, OH 43231

Carmel View Investment Advisors LLC
4817 Hardison Rd
Charlotte, NC 28226

Carmel View Investment Advisors LLC
7804 Fairview Rd, #123
CHARLOTTE, NC 28226

Carmela Bellardine
6626 Fairview Church Rd
Trinity, NC 27370

Carmelitta DeGraffinreed
4908 Marathon Ln
Raleigh, NC 27616

Carmella Murphy
234 Mohican trail
Wilmington, NC 28409

Carmelo Montes
210 Lakeside Drive
Taylorville, IL 62568

Carmen Bender
23202 S Brookside
Dearborn Heights, MI 48125

Carmen Ellis
871 Bellview Road
Rockmart, GA 30153

Carmen Felton
732 Old Bear Rd
Royal, AR 71968

Carmen Johnson
2106 Rolling Glen Dr
Spring, TX 77373

carmen morrison
1410 Ambleside Drive
Clarksville, TN 37040

Carmen Perry
135 Wren Way
Washington, PA 15301

Carmen Rhodes
415 Burkland Drive
Athens, GA 30601

Carmen Riggs
8839 US-117
WILLARD, NC 28478

Carmen Riveramuniz
7709 Cresthill Ct
Raleigh, NC 27615

Carmen Ronan
9111 Georgio Dr
Houston, TX 77044

Carmen Swartz
56859 Sarahsville Road
Senecaville, OH 43780


Carmen Villalobos
7135 Balfour Ave
Allen Park, MI 48101


Carmen Wittmer
925 Alton St
Gellispie, IL 62033


Carmencita Samples
8855 Gross Road
Dexter, MI 48130


Carmin Ruckman
2415 E U.S. 224
Ossian, IN 46777


Carmine Lenzi
206 Manbeck Road
Robesonia, PA 19551


Carmita colby
6488 Monument Ave
Portage, IN 46368


Carnell Campbell
101 Crestview Drive
Dunn, NC 28334


Carol /Amanda Stanley
105 Windsong Drive
Taylorsville, NC 28681


Carol A Smith
8121 Decliff-Big Island Road
La Rue, OH 43332


Carol Adray
705 Oak Knoll Dr
Perrysburg, OH 43551

Carol Austin
912 Ivey Church Rd
Maiden, NC 28650


Carol Barnes
2904 Veva Dr
Pearland, TX 77584


Carol Barrett
1604 River Terrace
East Lansing, MI 48823


Carol Brady
400 Crescent Drive
Franklin, VA 23851


Carol Brisbon
550 Saint James Rd
Rembert, SC 29128


Carol Chambers
623 Mundy Town Road
North Tazwell, VA 24630


Carol Connelly
250 North Hills Drive
Southport, NC 28461


Carol Connelly
250 North Hills Drive
Albemarle, NC 28461


CAROL CONNOR
2831 West Chicago Street
Springfield, MO 65803


Carol Conrad
5381 Applewood Lane
Lebanon, OH 45036


Carol Corbiere
1791 Norwest Tack
Crystal, MI 48818

Carol Cornish
825 Murray Street
Christiansburg, VA 24073

Carol Cullifer
180 Seneca Lane
Lakemont, GA 30552

Carol Dantzer
830 1st Bend Rd
Harleyville, SC 29448

Carol Decker
3520 Baltimore-Somerset Road Northeast
Millersport, OH 43046

Carol DeGraw
4761 2 Mile Road
Athens, MI 49011

Carol Donnelly
8136 Oak Street
Ida, MI 48140

Carol Elnick
4415 Township Rd 75
Mt Gilead, OH 43338

Carol Fairclough
48649 50th Ave
Lawrence,, MI 49064

Carol Finkelstine
9912 White Tail Dr
Saline, MI 48176

Carol Geibel
113 Larchwood Drive
Butler, PA 16002

Carol Halmasy
211 7th Street Northeast
North Canton, OH 44720

Carol Hilburt
1064 Neil Ave
Columbus, OH 43201


Carol Holt
6046 Farm Road
Export, PA 15632


Carol Hoppus
5042 Willa Way
Columbus, IN 47201


Carol Howard
198 Sartwell Creek Road
Port Allegany, PA 16743


Carol Jines
228 North Derrick Street
Holton, IN 47023


Carol Kennedy
233 E. Cummins St.
Tecumseh, MI 49286


Carol Klumb
4 Olde Stone Ct
Oxford, OH 45056


Carol Kramb
3975 Fay Rd
Carleton, MI 48117


Carol Lanford
164 Dorchester Avenue
Asheville, NC 28806


Carol Loiodice
115 Comstock Dr
Hawley, PA 18428


Carol Lucht
2430 Remington Drive
Kingsley, MI 49649

Carol Luebbers
14040 Mount Olive Road
De Soto, MO 63020

Carol Lynn Martin
4979 State Road F-066
Dublin, VA 24084

Carol McKenzie
878 Stoney Mountain Road
Martinsville, VA 24112

Carol McMahon
11210 Clyde Rd
Fenton, MI 48430

Carol Mearkle
226 Locust Drive
Everett, PA 15537

Carol Middketon
807 Leon Prall Road
Otisco, IN 47163

Carol Milford
974 Grooms Road
Reidsville, NC 27320

Carol Moore
2004 Minnie St
Port Huron, MI 48060

Carol Perkins
605 Bond St
Elyria, OH 44035

Carol Podojil
31969 Pembroke St
Livonia, MI 48152

Carol Ramirez
108 Ridgecrest Cir
Williamsburg, VA 23185

Carol Russell
7961 Alkire Rd
Grove City, OH 43123

Carol Scherer
5090 Smiths Creek Road
Smiths Creek, MI 48074

Carol Schilling
34381 Vinita St
Clinton Township, MI 48035

Carol Seide
3712 Troutland Ave NW
Roanoke, VA 24017

Carol Shortridge
4067 Harbor Dr
Port Hope, MI 48468

Carol Soloman
352 Solitude Circle
Goodlettsville, TN 37072

Carol Soots
219 North Fairview Drive
Lenoir, NC 28645

Carol Storer
7933 state route 48
Waynesville, OH 45068

Carol Stout
26995 Ponchartrain St
Harrison Charter Township, MI 48045

Carol Strougher
2101 College Road
Syracuse, OH 45779

Carol Tromp
186 Gilreath Trail
Bremen, GA 30110

Carol Van Wyk
6461 Par 5 Drive
Grandville, MI 49418

Carol Washington
73 Big Horn Ln
Clayton, NC 27527

Carol Wilson
4578 venable rd
Kents Store, VA 23084

Carol Wolfinger
6149 Clise Rd
Bath Twp, MI 48808

Carol Wray
10133 Ga Hwy 42 S
Fort Valley, GA 31030

Carola Meuer
8676 Gray Rd
Baroda, MI 49101

Carolann Broekhuizen
4570 S Shore St
Waterford Twp, MI 48328

Carole Baker
12096 Baumhart Road
Amherst, OH 44001

Carole Carter
118 Hatchet Woods Dr
Callaway, VA 24067

Carole Clare
324 Garland Street
Ypsilati, MI 48198

Carole Mcintosh
171 North Knapp Road
Bloomington, IN 47404

Carole Peck
16535 Blue Skies Dr
Livonia, MI 48154

Carole Snodgrass
105 W Howard St
Brook, IN 47922

Carole Stewart
1417 Bradford Rd
Virginia Beach, VA 23455

Carolina Arciniega
4730 Newton Dr
Gainesville, GA 30506

Carolina Foster
11506 East Thompson Street
Sugar Creek, MO 64054

Carolina Panthers Bank of America Stadiu
800 S Mint St
Charlotte, NC 28202

Carolina PRG
8720 Red Oak Blvd Ste 415
Charlotte`, NC 28217

Carolina Rodriguez
30210 Misty Meadow Drive
Magnolia, TX 77355

Carolina Romero
1020 South Michigan Avenue
Saginaw, MI 48602

Caroline Casey
24815 Co Rd 20
Elkhart, IN 46517

Caroline Christner
509 Sudbury Dr
Trenton, OH 45067

Caroline Constantino
5511 Spring Corner Rd
Newburgh, IN 47630

Caroline Gonzales
24538 Carlton Springs Ln
Katy, TX 77494

Caroline Mills
1824 Ripley Dr.
Erie, PA 16510

Caroline Reynolds
1041 Logan Rd
Java, VA 24565

Carolyn Bailey
296 Aarons Drive
Birchleaf, VA 24220

Carolyn Bain
1784 Tallent Town Road
Warsaw, VA 22572

Carolyn Baker
3448 Garvers Ferry Rd, Vandergrift, PA 1
Vandergrift, PA 15690

Carolyn Barbour
43 Hummingbird Road
Scottsville, VA 24590

Carolyn Clayton
115 Tabernacle Rd
Black Mountain, NC 28711

Carolyn Counts
178 Dorset Drive
Waynesville, NC 28786

Carolyn Davis
5186 Buffalo Road
Long Island, VA 24569

Carolyn Davis Davis
5186 Buffalo Road
Long Island, VA 24569


Carolyn Doughten
2203 Hank Miller Road
Troy, TN 38260


Carolyn Downey
37 Wilburn Pl
Asheville, NC 28806


Carolyn Faus
2476 E 300 S
Bluffton, IN 46714


Carolyn Frazier Horne
11905 Mill Street Northeast
Magnolia, OH 44643


Carolyn Frederick
8409 West State Road 58
Merom, IN 47861


Carolyn Gilliom
1731 Easy Lane
Charlottesville, VA 22911


Carolyn Gorman
611 Charity Lane Southwest
Mableton, GA 30126


Carolyn Hall
6763 NW Kirk Rd
Gower, MO 64454


Carolyn James
399 Singleton Road
Mocksville, NC 27028


Carolyn Kitchens
4139 Woolcott Avenue
Charlotte, NC 28213

Carolyn Kurek
975 Davis Drive
Franklin, IN 46131


Carolyn Lucas
880 Southeast 1031P
Deepwater, MO 64740


Carolyn Madison
65028 County Road 33
Goshen, IN 46528


Carolyn McCullough
1033 Shiloh Road
Cedartown, GA 30125


Carolyn McMaine
3712 White Lick Road
Paint Lick, KY 40461


Carolyn Mikeska
4020 Hatchett Road
Penhook, VA 24137


Carolyn Mount
1710 Crescent Loop
Vienna, IL 62995


Carolyn Mueller
10 Radley court
Simpsonville, SC 29680


Carolyn Muse
2475 4 Seasons Road
Smithville, TN 37166


Carolyn Ohearn
305 Mt Hebron Rd
Lancaster, KY 40444


Carolyn Perkins
1429 Clemens Pl
Reynoldsburg, OH 43068

Carolyn Pringle
6073 Sheridan Line Rd
Croswell, MI 48422


Carolyn Russell
3271 Drexel Ave
Flint, MI 48506


Carolyn Siciliano
2900 Robinet Pl
Matthews, NC 28105


Carolyn Slusher
8347 Dibble Rd
Britton, MI 49229


Carolyn Snowdin
7760 South 80th Avenue
Montague, MI 49437


Carolyn Southern
5773 Jones Drive
Dublin, VA 24084


Carolyn Tobin
6584 Donjoy Drive
Cincinnati, OH 45242


Carolyn Truelove
138 Sally Road
Sparta, NC 28675


Carolyn Wagner
1245 Delnora Dr
Charlotte, MI 48813


Carolyn Watson
24915 New York Street
Dearborn, MI 48124


Carolyn Williams
1659 Gibbs Ave NE
Canton,, OH 44705

Carolyn Wise-Johnson
40 Ireland Street
Hampton, VA 23663


carolyn Young
940 W MADISON ST
Wytheville, VA 24382


Carolynn Penney
822 Lisa Run Ct
Kernersville, NC 27284


Carra VanSickle
150 Elliotsville Road
Farmington, PA 15437


Carrey Nitzscki
895 Hugh Jones Road
Sunbright, TN 37872


Carrie Blain
6127 Pinehurst Street
Fremont, MI 49412


Carrie Bradds
3515 Jess Hackett Road
Climax, NC 27233


Carrie Bradley
4504 W 100 South
Anderson, IN 46011


carrie cantrall
4259 duck Lake rd
Whitehall, MI 49461


Carrie Day
118 braeburn Blvd
Richlands, NC 28574


Carrie Gendaszek
3300 Toussaint-Portage Road
Oak Harbor, OH 43449

Carrie Grace
14345 Caves Rd Novelty, OH 44072
Novelty, OH 44072

Carrie Gregory
12101 McCann Ave
Southgate, MI 48195

Carrie Hendricks
21031 US-224
Fort Jennings, OH 45844

Carrie Howry
8720 Sadie Thomas Rd NW
Johnstown, OH 43031

Carrie Kirkpatrick
2758 East Cleveland Road
Ashley, MI 48806

Carrie Laorenza
10131 Mount Hope Rd
Munith, MI 49259

Carrie Lee
60 Twiggs Ferry Rd
Dutton, VA 23050

Carrie McColl
10025 Nebo Rd
Nebo, KY 42441

Carrie Obriecht
37448 CASTLETON DR
STERLING HEIGHT, MI 48312

Carrie Parker
609 Virginia Avenue Extension
Pittsburgh, PA 15215

Carrie Pate
1612 Cameron Dr
Wake Forest, NC 27587

Carrie Powell
105 Cardinal Rd
Louisa, VA 23093


Carrie Smith
1308 Martinique Dr
Augusta, GA 30909


Carrie Stallings
3733 Gilroy Road
Columbus, OH 43227


Carrie Vandyk
324 S Hamilton Street
Lawton, MI 49065


Carroll Jackson
203 Robin Lake Drive
Brogden, NC 28333


Carroll Owen
648 Providence Church Rd
Henry, VA 24102


Carry DeGroot
11390 Davis Road
Middleville, MI 49333


Carson Zile
4908 E Co Rd 200 S
Middletown, IN 47356


Carsten Boesmann
4417 Archer Road
Cleveland, OH 44105


Carter Bishop
315 Judd Road
Milan, MI 48160


Carter Samples
123 East Carter Mill Road
Elkin, NC 28621

Cary Conyers
4040 Palos Verdes Ct
Dayton, OH 45426

Cary Gorsline
7179 E 550S
Morristown, IN 46161

Cary Hancock
22911 Heathercroft Drive
Katy, TX 77450

Cary Ichter
3085 Clarendale Dr NW
Atlanta, GA 30327

Cary Matthews
4801 Westborough Drive
Champaign, IL 61822

Cary Theis
4683 OH-100
Tiffin, OH 44883

Caryl Hoelscher
9800 Pleasant Plain Road
Brookville, OH 45309

Caryl Polisson
1893 East 950 North
Wheatfield, IN 46392

Caryn Welter
5970 Horstmeyer Rd
Lansing, MI 48911

Casey Altizer
1925 Cox Rd
Ridgeway, VA 24148

Casey Croll
9370 Westchester Drive
Laingsburg, MI 48848

Casey Hammons
243 State Street
Gann, OH 43006

Casey Hunt
4150 Nickleplate Rd
Ionia, MI 48846

Casey Jahn
1962 Old Shore Road
Harbor Beach, MI 48441

Casey Jones
2525 Jules Street
Saint Joseph, MO 64501

Casey Jones
527 Ross rd se
Lancaster, OH 43103

Casey Kauffman
9674 OH-726
Eldorado, OH 45321

Casey Kimbrough
14115 Northridge Drive
Charlotte, NC 28269

casey king
3003 Contessa Lane
Erie, PA 16506

Casey Londo
11754 Missouri 77
Chaffee, MO 63740

Casey Maberry
10953 Rt Kk
Braymer, MO 64624

Casey McIntosh
8831 Grimsley Rd
Leesburg, OH 45135

Casey Peterson
4424 Cottage Road
Blackstone, VA 23824

Casey Phelps
257 Old Mill Rd
Springfield, OH 45506

Casey Pope
4331 Minges Road South
Battle Creek, MI 49015

Casey Robinson
804 Canton Ct
Greer, SC 29651

Casey Schmader
2692 Pine Hollow Drive
Tionesta, PA 16353

Casey Steinbrecher
205 Weavers Road
Harrisonburg, VA 22802

Casey Swakon
12085 Pond View Court
Culpeper, VA 22701

Casey Thurman
3482 Rosener Road
Park Hills, MO 63601

Casey Wagner
1123 Grahams Lookout
Ionia, MI 48846

Casey Walker
37897 County Road 390
Gobles, MI 49055

Casey Waller
551 W Chicago St
Coldwater, MI 49036

Casey Wheeler
3063 Oakwood Dr
Clio, MI 48420

Casey Williams
973 Altamont Road
Greenville, SC 29609

Casey Young
305 Franklin Heights Rd.
Bassett, VA 24055

Casimir Kilyanek
13521 Forest River Dr SE
Lowell, MI 49331

Caskie & Frost
PO Box 6320
Lynchburg, VA 24505

Cassandra Aliff
3606 High Creek Dr
Columbus, OH 43223

Cassandra Amicarelli
15566 Holden Rd
Galien, MI 49113

Cassandra DeJaynes
2751 n county road 3000
Laharpe, IL 61450

Cassandra Golden
17711 Tennyson St
Roseville, MI 48066

Cassandra Hyde
71 Martinsville St
Greencastle, IN 46135

Cassandra Lord
112 Ridge Field Dr
Hendersonville, NC 28792

Cassandra McDaniel
237 Pond View Ln
Winchester, VA 22603

Cassandra Pierce
1013 North 11th Street
Wilmington, NC 28401

Cassandra Pierce
2010 Colorado Ave
Portsmouth, VA 23701

Cassandra Rowe
1907 Strebor St
Durham, NC 27705

Cassandra Sanchez
3232 West 100th Street
Cleveland, OH 44111

Cassandra Weisel
6190 Knapp Rd
Ravenna, OH 44266

Cassi Barnes
78 Crowder Street
Hillsville, VA 24343

Cassidy Neilitz
33042 23rd Ave
Gobles, MI 49055

Cassidy Spring
11294 Silver Lake Road
Byron, MI 48418

Cassie/ Ronald Smith
206 Cedar Ln
Mill Hall, PA 17751

Cassondra Clark
1705 Allensville Road
Roxboro, NC 27574

CastBox
4400 Route 9 South Suite 1000
Freehold, NJ 07728

Casten Mackerer
9 East North Street
Summit Hill, PA 18250

Catapult Employers Association, Inc
3150 Spring Forest Rd, Suite 116
Raleigh, NC 27616

Catharine Caskey
6371 Mauck Rd
Hillsdale, MI 49242

Catherine (Kitty) & Bradley Lohrum

Catherine (Wife) Ravitch
480 Biastock Road
Benton Harbor, MI 49022

Catherine Bentley
2522 Sweet Clover Ct
Dumfries, VA 22026

Catherine Brenckle
126 1st Ave
Rochester, PA 15059

Catherine Brown
9389 Ashlock Ct
Toano, VA 23168

Catherine Chaney
4270 Hidden Meadow Cir
Sugar Hill, GA 30518

Catherine Compton
110 Knotting Hill Dr
Springville, IN 47462

Catherine Cotta
304 Riverstone Dr
Clayton, NC 27527


Catherine Di Eugenio
3334 Oliver Hills Rd
Greensboro, NC 27406


Catherine Dinco
23233 Kensington St
Taylor, MI 48180


Catherine Dinda
2978 West 20th Avenue
Gary, IN 46404


Catherine Dowling
501 Valley View West Road
San Marcos, TX 78666


Catherine Epolito
7801 Dominick Drive
Irwin, PA 15642


Catherine Evans
9061 Grand Blanc Road
Gaines, MI 48436


Catherine Evans
17358 Sarah lane
King George, VA 22485


Catherine Flaherty
695 East New Hope Road
Goldsboro, NC 27534


Catherine Flynn
12855 Big Lake Rd
Davisburg, MI 48350


Catherine Gaudreau
506 Ashwood Terrace
Chattanooga, TN 37415

Catherine Gay
1015 Grassland Court
Tobaccoville, NC 27050

Catherine Hicks
4555 Diehl Rd
Metamora, MI 48455

Catherine Lonas
12690 Avon Belden Rd
Grafton, OH 44044

Catherine Lyman
5345 Old Greensboro Road
Randleman, NC 27317

Catherine Massey
680 Water Tank Street
West Jefferson, NC 28694

Catherine Melver
775 Rothrock Cir
Akron, OH 44321

Catherine Pellegrini
5954 Gina Place
Columbus, OH 43231

Catherine Perry
1757 West River Road
Franklinton, NC 27525

Catherine Pierce
9451 South Normal Avenue
Chicago, IL 60620

Catherine Schlang
15 Neighborhood Road
Ringgold, GA 30736

Catherine Vatterott
11112 Morrow Drive
Saint Ann, MO 63074

Catherine Wightman
4720 Kitridge Road
Dayton, OH 45424


Catherine Wilson
4303 North U.S. 23
Greenbush, MI 48738


Cathern Book
828W 350N
Angola, IN 46703


Cathey Jordan
120 Chandler Ct
Willow Spring, NC 27592


Cathie Allington
101 Murphy Rd
Seymour, TN 37865


Cathie Heisley
1138 Meadowbrook Blvd
Brunswick, OH 44212


Cathleen "Cathy" Long
344 Newell Road
Fayette City, PA 15438


Cathleen Knauf
6074 Island Dr
Richland, MI 49083


Cathryn Pittman
1716 Atlanta Hwy
Auburn, GA 30011


Cathy Bateman
2081 Oak Hill Rd
Danville, VA 24541


Cathy Bone
7368 Highway DD
Farmington, MO 63640

Cathy Braner
1718 Woodlawn St.
Grand Haven, MI 49417


Cathy Brown
7576 grafton rd
valley city, OH 44280


Cathy Bukowski
229 McClay Road
Washington, PA 15301


Cathy Carl Besel
112 Bradford Circle
Clayton, NC 27527


Cathy Dennison
14793 Cohagen Rd
Logan,, OH 43138


Cathy Durrette-Virden
4216 North Knollridge Road
Peoria, IL 61614


Cathy Enoch
518 Raccoon Dr
Winchester, VA 22602


Cathy Farthing
2235 Brandon Ave SW
Roanoke, VA 24015


Cathy Gross
16070 North Mountain Road
Broadway, VA 22815


Cathy Heilig Jimpkoski
5737 North Van Dyke Road
Kinde, MI 48445


Cathy Hewitt
153 Harris Holly Springs Road
Rutherfordton, NC 28139

Cathy Hickman
123 S Park Ln
Butler, IN 46721

Cathy Kay
336 Cherry Hill Rd
Amherst, VA 24521

Cathy Klimovitz
4212 S 162nd Ave
Hesperia, MI 49421

Cathy Kline
4756 Evitts Creek Road
Bedford, PA 15522

Cathy Koehn
1379 North Morrison Road
Rose City, MI 48654

Cathy L Jones
11410 Bringle Ferry Rd
Salisbury, NC 28146

Cathy Marcinko
538 E Main St
Brevard, NC 28712

Cathy McGee
10501 Washam Potts Rd
Cornelius, NC 28031

Cathy McLamb
12859 Raleigh Rd
Benson,, NC 27504

Cathy Mounts
19286 Township Road 67B
Coshocton, OH 43812

Cathy Pelt
2877 Sharpie Drive
Clarksville, TN 37040

Cathy Pilati
10901 Lippincott Road
East Rochester, OH 44625


Cathy Reeves
803 Wales Dr
Highland Springs, VA 23075


Cathy Reichel
705 E Main St
Fennville,, MI 49408


Cathy Reid
1530 West River Rd
Muskegon, MI 49445


Cathy Reineck
18955 OH-18
Defiance, OH 43512


Cathy Rogers
2990 Chalybeate Rd
Manchester, GA 31816


Cathy Scher
3208 Pikeville Princeton Rd NW
Pikeville, NC 27863


Cathy Short
5019 Chestnut Rd
Nathalie, VA 24577


Cathy Slater
12012 Aboite Road
Roanoke, IN 46783


Cathy Steiner
1163 West Barnes Road
Leslie, MI 49251


Cathy Wagner
3625 Borgess Dr
Kalamazoo, MI 49048

Cathy Whitby
557 Salster Road
Fleming, OH 45729

Catlin Eversole
351 Twin Lakes Blvd W
West Columbia, TX 77486

Cato Brown
18711 Cypress Avenue
Country Club Hills, IL 60478

Catrina Gann
9278 Washburn Rd
Columbiaville, MI 48421

Catrina Smith
2387 Bonnie Best Rd
Williamston, NC 27892

Caycee Vaughan
5028 cape may loop
Chesapeake, VA 23321

CCA - Division of Taxation
PO BOX 94810
Cleveland, OH 44101-4810

CCAP Auto Lease LTD DBA Chrysler Capital
1601 Elm Street, Suite 800
Dallas, TX 75201

Ceanna Fahnestock
262 South St
Waymart, PA 18472

Ceasar Ramirez
13685 Erwin Road
Copemish, MI 49625

Cecelia Ratcliff
1921 Grange Road
Trenton, MI 48183

Cecil Black
5339 Old State Route 68
Ripley, OH 45167


Cecil Blake
19 Gainey Road
Dunn, NC 28334


Cecil Buchanan
321 Rock Ridge Road
Wentzville, MO 63385


Cecil Collette
211 Whispering Hills Dr. SE
Cleveland, TN 37323


cecil davis
1225 Birch Avenue
Maumee, OH 43537


Cecil English
10041 Alfaree Rd.
New Market, VA 23237


Cecil English
10041 Alfaree Rd
Richmond, VA 23237


Cecil Lasich
307 Reading Avenue
Jonesville, MI 49250


Cecil Magnus
5529 Circle Dr
Standish, MI 48658


Cecil McFearin
438 Summit Chase Drive
Jefferson, GA 30549


Cecil Morris
9659 Indiana 160
Salem, IN 47167

Cecil Pogue
302 Cedar Street
Stover, MO 65078

cecile mukakizima
4200 W U Ave
Schoolcraft, MI 49087

Cecilia Aguilar
6495 Sterling Road
Lynn, MI 48097

cecilia coller
8212 Jacks Run Road
Freeburg, IL 62243

Cecilia Gilson
1431 Lynn Street
Owosso, MI 48867

Cecilia Kofi
1214 Westmoreland Drive
Lancaster, SC 29720

Cecilia Rodriguez
1042 W 17th St
Lorain, OH 44052

CED Greentech
PO Box 936557
Atlanta, GA 31193-6557

Cedira Kennedy
97 Chastain Road
Rockmart, GA 30153

Cedric Allen
226 Graysville road
Copper Hill, VA 24079

Cedric Allmond
1010 Breezeway Court
Asheboro, NC 27203

Cedric Carter
6 Featherglen Court
Durham, NC 27703


Celeste Cancilla
1928 Shelly Drive
Pittsburgh, PA 15216


Celeste Cypher' Faust
180 Bullcreek Road
Butler, PA 16002


Celeste Feingold
12180 Kenn Rd
Cincinnati, OH 45240


Celeste Kenst
5842 Dewey Rd
Madison, OH 44057


Celeste Santiago
14119 Saratoga Pass
San Antonio, TX 78254


Celestial Stoddard
3537 State Road 1811
Dunn, NC 28334


Celia Coble
1609 Apple Orchard Lane
Troutville, VA 24175


Celina City Income Tax
P.O. Box 117
Celina, OH 45822-0117


Cemerite Fleurival
1142 Smith Road
Columbus, OH 43207


Cesar De Luna
1784 West Northgate Drive
Columbus, IN 47201

Cesar Flores
475 Quail Run Drive
Elkton, VA 22827


Cesar Ruiz
209 Bulwinkle Drive
Walhalla, SC 29691


Cesaro Melendez
805 Wyemouth Drive
Newport News, VA 23602


CFGI Holdings, LLC
1 Lincoln Street Suite 1301
Boston, MA 02111


Chad Adkins
5398 Grantland Dr
Dayton, OH 45429


Chad Allen
912 Charming Forge Road
Robesonia, PA 19551


Chad Bareman
575 Jackson Street SW
Grandville, MI 49418


Chad Beidel
261 Valley Dr
Fayetteville, PA 17222


Chad Brueske
2765 Lovington Dr
Troy, MI 48083


Chad Burch
15306 Holloway Hills Trail
Cypress, TX 77429


Chad Calloway
205 Grace's Farm Road
La Grange, NC 28551

Chad Campbell
5843 Two Ford Road
Roanoke, VA 24018

Chad Clark
4040 Stewart Road
OMER, MI 48749

Chad Cole
2089 Fairlane Ct
Otsego, MI 49078

Chad Collins
1470 McMillan Road
Midway, TN 37809

Chad Cunningham
1646 Mimosa Dr
Louisville, TN 37777

Chad Daniels
6880 Paul Andrew Dr
Zanesville, OH 43701

Chad Delaney
3212 Rinda Lane
Cincinnati, OH 45239

Chad Dodde
18942 110th Avenue
Tustin, MI 49688

Chad Downs
8537 Purity Road Northeast
Saint Louisville, OH 43071

Chad Estrada
2409 Bush Gardens Ln
Holt, MI 48842

Chad Evans
8329 Wilson Rd
Montrose, MI 48457

Chad Ferster
198 Hickory Hollow Rd
Sunbury, PA 17801


Chad Foster
23858 Joshua Cain Dr
Sand Lake, MI 49343


Chad French
10327 South Reed City Road
Mapleton, IL 61547


Chad Fritz
362 Tito Drive
Duffield, VA 24244


Chad Gallahan
9781 N Arnold Rd
Breckenridge, MI 48615


Chad Gervers
3898 Rapid City Rd NW
Williamsburg, MI 49690


Chad Hackman
76 Highway 133
Westphalia, MO 65085


Chad Hansen
1271 Patriot Way
Beavercreek, OH 45434


Chad Hehl
320 Harris Dr
Cement City, MI 49233


Chad Hooker
602 Tretter Park Drive
Fort Branch, IN 47648


Chad Jansen
27225 Nolan Road
Rocky Mount, MO 65072

Chad Jeffery
806 Briar Lane
Catawissa, MO 63015

Chad Jodikinos
624 Calder Avenue
Monaca, PA 15061

Chad Jones
2021 Bachelor Road
Mooresboro, NC 28114

Chad Keets
1742 Locust Ct
Wooster, OH 44691

Chad Kirkwood
128 Henderson Place Drive
Gaffney, SC 29341

Chad Kobelt
7955 Parks Ave NE
Alliance, OH 44601

Chad Konkel
5235 N Washburn Rd
Davison, MI 48423

Chad Kotz
6273 Cimarron
Flint, MI 48532

Chad Lackey
506 Walnut St.
Statesville, NC 28677

Chad Lackey
701 West Font Street
Statesville, NC 28677

Chad Lackey
116 N Race St
Statesville, NC 28677

Chad Lawson
1678 Steinhilber Dr
Piqua, OH 45356


Chad Leiter
624 N 21 1/2 Rd.
Boon, MI 49618


Chad Leiter
10860 S River Rd
Grand Rapids,, OH 43522


Chad Long
541 IN-57
Petersburg, IN 47567


Chad Ludwig
362 Cranbrook Drive
Saginaw, MI 48638


Chad MacDowell
18208 Doty Rd
Woodburn, IN 46797


Chad Marlowe
160 Ariel Dr
Mooresville, NC 28117


Chad Martin
8 holly hill court
Asheville, NC 28806


Chad McCall
513 Boundary St
Haw River, NC 27258


Chad Mead
15491 Uthers Street
Clinton, MI 48038


Chad Mersino
8447 Jordan Road
Grand Blanc, MI 48439

Chad Milletics
4598 Rachel Lane
St Joseph, MI 49085

Chad Mowery
501 e maple st.
N Baltimore, OH 45872

Chad Osborne
2277 E Willow Rd
Milan, MI 48160

Chad parker
4987 jones road
Battle Creek, MI 49017

Chad Parker
918 Evergreen Park Ln
Lebanon, OH 45036

Chad Quick
4603 Ridgewood Court
Batavia, OH 45103

Chad Ramper
906 Mifflin Street
Saxton, PA 16678

Chad Rhoads
6947 Beechwood Rd
Hillsboro, OH 45133

Chad Rice
110 Gleneagles
Smithfield, VA 23430

Chad Robinson
24 Griggs Rd
Old Fort, NC 28762

Chad Rummell
1401 North Smyser Road
Wooster, OH 44691

chad ruse
154 Jim Hollow Rd
cumberland township, PA 15320

Chad Savage
22338 Morris Leist Road
Stoutsville, OH 43154

Chad Schau
20310 Bedford Rd N
Battle Creek, MI 49017

Chad Shock
2 Old School House Lane
Williams, IN 47470

Chad Stanley
14753 4th Rd.
Plymouth, IN 46563

Chad Swenson
3455 Officers Chapel Rd
Cookeville, TN 38506

Chad Tefft
4303 W Grand Ledge Hwy
Mulliken, MI 48861

Chad Thompson
7201 Northridge Road
Johnstown, OH 43031

Chad Tinsley
55615 Willowbend Boulevard
Bristol, IN 46507

Chad Way
2847 E Colonial Ave
Terre Haute, IN 47805

Chad Weiler
3079 Fruit St
Clay Township, MI 48001

Chad Wilson
401 W Church St
Lynn, IN 47355

Chad Yates
1601 S Jackson Ave
Joplin, MO 64804

Chad Youmans
5169 W 900 N
Huntington, IN 46750

Chad Zarbaugh
25116 Hunter Lane
Flat Rock, MI 48134

Chadd Alderman
2221 G Road
Fults, IL 62244

Chai Phouny
5332 Edger Dr
Cincinnati, OH 45239

Chaila Stuart
112 Rauch Street
Lexington, SC 29072

Chaise Sparks
15612 Angelique Ave
Allen Park, MI 48101

Chakia Parks
5307 Sonnet Court
Fayetteville, NC 28303

Chakka Wilkes
1737 Pinnacle Oaks Dr
Rural Hall, NC 27045

Challisa Dilworth
1012 Agnew Road
Starr, SC 29684

Chameron Colley
35 cook ln
Stockbridge, GA 30281


Chana Franklin
506 Hanson Ave
Fredericksburg, VA 22401


Chance Bechman
8023 WEST STATE RD. 250
Madison, IN 47250


Chance Rollins
7783 Mews Road
Terre Haute, IN 47802


Chanda Mckinney-Slaughter
19501 McIntyre St
Detroit, MI 48219


Chandra Green
1482 Rankin Mill Road
Greensboro, NC 27405


Chandra Shrestha
2547 Glen Eagle Dr
Bay City, MI 48706


Chandra White
1706 East Lewellen Road
Salem, IN 47167


Chandra Wilkemeyer
5053 Silver Stone Lane
Rixeyzille, VA 22737


Chang Gong
167 main street
Delaware Water gap, PA 18360


Chanika Crowder
857 Satinwood Ct
Fayetteville, NC 28312

Channing W Quinn
1919 Maple Tree Drive
St. Peters, MO 63376


Chans Smith
5750 Weston Rd
Allen, MI 49227


Chantel Davis
2359 Dawes Pl
Overland, MO 63114


Chantel Spencer
129 Christy Drive
Beulaville, NC 28518


Chantel Spess
129 Pine Rd
New Bethlehem, PA 16242


Chantsaphing Thao
712 North Ave
Winder, GA 30680


Chapman & Cole, Inc.
PO Box 42262
HOUSTON, TX 02262


Chapman Family Partnership Seven, LTD
PO Box 42262
Houston, TX 77242-2262


Chappel Derek
48 Jade Lane
Seaman, OH 45679


Chappell Group, LLC
250 Kyland Cove Ave
Las Vegas, NV 89123


Chari Crawford
1028 Streetman Street
Erie, MI 48133

Chari Rayner
7474 Briarcliff Pkwy
Middleburg Heights, OH 44130

Charise Price
208 East Halsey Street
Republic, MO 65738

Charity Blanton
3715 Belle Glade Trail
Snellville, GA 30039

Charity Bracy (duplicate)
106 Main Street
Benton Ridge, OH 45816

Charity Duncan
3528 Rapidan Hills Dr
Locust Grove, VA 22508

Charlene Bridger
3881 Cito Road
McConnellsburg, PA 17233

Charlene Calhoun
30 Hillsboro Road
Clarksville, TN 37042

CHARLENE CORNWELL
9549 Crawford Road
Columbus, MI 48063

charlene ditslear
2058 W Township Rd 98
New Riegal, OH 44883

Charlene Edmund
10906 Kingsford Summit Court
Richmond, TX 77406

Charlene Jordan
620 7th Street,
Radford, VA 24141

Charlene Link
14280 102 Road
Hoyt, KS 66440

Charlene Maddox
3083 Pisgah Drive
Canton, NC 28716

Charlene Rinell
1715 Lakewood Falls Road
Goldston, NC 27252

Charlene Rogers
1158 Poplar Valley Road East
Stroudsburg, PA 18360

Charlene Shephard
756 North Sharon Drive
Woodstock, IL 60098

Charles "Chuck" Fritzley
179 Love Road
Valencia, PA 16059

Charles (Tucker) Battle
300 Idlewood Avenue
Portsmouth, VA 23704

Charles A Sledge Jr
3706 Bonmark Dr
Richmond, VA 23234

Charles A Tidwell
2005 Shell Road
Hampton, VA 23661

Charles Agerton
606 Dean St
Wilsonville, IL 62093

Charles Albert
20271 Passing Rd
Milford, VA 22514

Charles Alston
2223 Owls Nest Trail
Greensboro, NC 27405

Charles Ammons
104 Pickett Place
Yorktown, VA 23693

Charles Appleby
155 Gatewood Cir
Athens, GA 30607

Charles Axford
19054 Vermont St
Grafton, OH 44044

Charles Ayers
3000 Heard Rd. N.
Elm City, NC 27896

Charles Bailie
23 Mary Avenue
Oakford, IL 62673

Charles Baker
3042 Old Airport Road
White Pine, TN 37890

Charles Banks
3017 Bentley Drive
Columbus, GA 31829

Charles Barnes
8624 E. Main Street
Galesburg, MI 49053

Charles Baum
3266 New Hanover Square Road
Gilbertsville, PA 19525

Charles Beam
1823 Union Street
Port Huron, MI 48060

Charles Beard
950 Ohio 588
Gallipolis, OH 45631

Charles Beckett
734 Lebanon Rd
Clarksville, OH 45113

Charles Berry
258 Anneswood Road
Augusta, GA 30907

Charles Bloom III
215 Cross Creek Road
Lock Haven, PA 17745

Charles Bouk
13904 Edgecomb Ct
Centreville, VA 20120

Charles Bowen
5151 Garnet Hill Drive
Clemmons, NC 27012

Charles Brandt
123 Bryan Rd
Knotts Island, NC 27950

Charles Brasie
1905 Forest Valley Rd
Greensboro, NC 27410

Charles Bristol
3324 W Hansen Rd
Ludington, MI 49431

Charles Brown
5223 Morning Cir
Hilliard, OH 43026

Charles Bryant
345 Daugherty St
Columbus, IN 47201

Charles Buchleiter
789 Golf View Ln
Dayton, TN 37321

CHARLES BURNS
5509 Sandy Run
Knightdale, NC 27545

Charles Busch
1213 Glenview Rd
Toledo,, OH 43614

Charles Cahoon
1573 Eagleton Ln
Virginia Beach, VA 23455

Charles Caldwell
1521 Acme Road
Marshville, NC 28103

Charles Carmean
118 Rutledge St
China Grove, NC 28023

Charles Carpenter
8425 Heartwood Dr
Newport, MI 48166

Charles Carrell
697 East Hunt Road
Alcoa, TN 37701

Charles Carroll
60 Baker Tabor Rd
London, KY 40741

Charles Carroll
4885 Carpenter Road
National City, MI 48748

Charles Cassavoy
4155 North Neff Road
Edmore, MI 48829

Charles Causey
3641 Voigt Road
Evansville, IN 47725

charles Chaboude
18048 Laurel Road
Connersville, IN 47331

Charles Clark
160 Makers Way
Dawsonville, GA 30534

Charles Clark
28009 Liberty Dr
Warren, MI 48092

Charles Clark
1274 Cherry Fork Rd
Helenwood, TN 37755

Charles Clifton
8157 Camellia Road
Norfolk, VA 23518

Charles Coffin
818 Richmond Circle
Peachtree City, GA 30269

Charles Coggins
1745 Deer Run Rd
Ridgeway, SC 29130

Charles Coleman
5 Gardenhill Drive
Columbia, SC 29229

Charles Colligan
2810 East McMillan Road
Muskegon, MI 49445

Charles Combs
981 Indianwood Rd
Lake Orion, MI 48362

Charles Conger
845 Shiloh Church Road
Mansfield, TN 38236

Charles Conley
865 County Road 181
Ironton, OH 45638

Charles Cope
9050 Cotters Ridge Rd
Richland, MI 49083

Charles Cotes
2413 Roger St
Midland, MI 48642

Charles Cottom
1238 South St
Mt Morris, MI 48458

Charles Courtney
6 Stonebridge Crossing Dr
Maryville, IL 62062

Charles Craig
3431 Treadway Ct
Rockford, IL 61103

Charles Crimes
130 crimes cir
preston, GA 31824

Charles Crow
1251 Reiker Ford Rd
St. Clair, MO 63077

Charles Crowder
65 Parmer Rd
LaGrange, GA 30241

Charles Cupples
438 Basin Street Northwest
Navarre, OH 44662

Charles Currie
4081 West Columbia Road
Mason, MI 48854


Charles Davis
4201 Caliente Street
Norfolk, VA 23518


Charles Dobbel
1706 Longwood Drive
Sycamore, IL 60178


Charles Dollar
19247 Astor Rd
Abingdon, VA 24210


Charles Donaldson
618 South Horsepen RD
Elizabethtown, NC 28337


Charles Dumouchelle
25325 Seaside Rd, Cape Charles, VA 23310
Cape Charles, VA 23310


Charles Durnil
7954 W 700 S
Columbus, IN 47201


Charles E Seebach Seebach
7807 East Bowling Green Lane Northwest
Lancaster, OH 43130


Charles Elam
8134 Bendemeer Rd
Richmond, VA 23235


Charles Elliott
1060 Grandy Street
Adrian, MI 49221


Charles Ellis
6745 State rd UU
Fulton, MO 65251

Charles Embler
815 Brewster Lane
Wilmington, NC 28412

Charles Estes
4626 Pontiac Trail
Ann Arbor, MI 48105

Charles Evans
180 Hover Road
Mercer, PA 16137

Charles Evans
324 Pompei Court
Boiling Springs, SC 29316

Charles Ewing
3940 Sayles Rd
Ionia, MI 48846

charles f. waldmann
1662 River Bend Rd
Sevierville, TN 37876

Charles Farber
730 Halls Bridge Rd
Campobello, SC 29322

Charles Farenger
37322 Weber Road
Richmond, MI 48062

Charles Festerman
9649 Beech Daly Rd
Redford, MI 48239

Charles Fey
93 Bluebell Ln
Jim Thorpe, PA 18229

Charles Finkbeiner
223 Burl Oaks Dr NE
Cleveland, TN 37323

Charles Ford
2231 Southwest Wall Street
Blue Springs, MO 64015


Charles Fowler
433 Bess Town Rd
Bessemer City, NC 28016


Charles Fredenberg
21529 Bear Swamp Road
Marysville, OH 43040


Charles Garris
711 Diamond Grove Rd
Skippers, VA 23879


Charles Gary Johnson
1647 newport dr.
Ellijay, GA 30540


Charles Ghent
8008 Leland Rd
Manassas, VA 20111


Charles Gillen
6 Emerald Court
Arden, NC 28704


Charles glass
812 Thomas Circle
Seymour, TN 37865


Charles Glover
1714 Hooper Court
Charlotte, NC 28212


Charles Goodwin
5850 Mall View Ct
Columbus, OH 43231


Charles Goodwin
1164 Walnut Valley Lane
Dayton, OH 45458

Charles Gouge
4325 Royalview Road
Knoxville, TN 37921


Charles Griffin
400 Clements Rd
pittsburgh, PA 15239


Charles Griffith
8617 Granite Springs Road
Spotsylvania Courthouse, VA 22551


Charles Grinkey
1860 Plum Street
Jacksonville, IL 62650


Charles H Miller Jr
181 Friendship Road Exd
Chatham, VA 24531


Charles Hagerman
3168 Cherry Lake Road
Indianapolis, IN 46235


Charles Haglund
1840 Noon Road
Jackson, MI 49201


Charles Hall
5200 Honeyleaf Way
Dayton, OH 45424


Charles Hall ( Lift and Pull )
5200 Honeyleaf Way
Dayton, OH 45424


Charles Hamilton
30 Mar Jacques Drive
Belleville, IL 62226


Charles Hammond
766 W Townline Rd 12
Greenwich, OH 44837

Charles Handschumacher
803 West 1100 North
Knightstown, IN 46148

Charles Harkey
249 Lippard Farm Road
Statesville, NC 28625

Charles Heilig
5713 Warning St
Virginia Beach, VA 23464

Charles Helm
1714 East County Road 1450 North
Villa Grove, IL 61956

Charles Helton
212 Columbia Street
Brookville, OH 45309

Charles Henneberger
40 Pendleton Road Waverly
Waverly, OH 45690

CHARLES HERBERT
14057 Miller Rd
Richwood, OH 43344

Charles Hill
26 South Anvil Avenue
Hendersonville, NC 28792

Charles Hiter
609 Reed Rd
Benton, KY 42025

Charles Hodge
751 Pleasant Avenue
Malvern, OH 44644

Charles Hodge
313 North Hardin Drive
Columbia, TN 38401

Charles Holder
3755 Partin Farm Road
Tracy City, TN 37387

Charles Hollingsworth
1117 Westmont Dr
Springfield, OH 45503

Charles Holloman
1211 Stewart St
Chesapeake, VA 23324

Charles Hoover
22302 Prairie Baptist Road
Noblesville, IN 46060

Charles Hullett
419 E Morgan Ave
Chesterton,, IN 46304

Charles Hurlburt
110 Raypaula drive
Shrewsbury, PA 17361

Charles Huston
8462 Smoke Rd SW
Pataskala, OH 43062

Charles Hutchinson
3573 Graham Rd
Fayetteville, OH 45118

charles irizarry
305 EAST ST
Heath Springs, SC 29058

charles jacobus
8101 Heathertree Lane
Charlevoix, MI 48116

Charles Jacobus
415 Lake Shore Dr
Charlevoix, MI 49720

Charles Jameson
15322 Saint Jameson Road
Culpeper, VA 22701

Charles Jeffress SR
1191 Chapmans Ford Rd
Emporia, VA 23847

Charles Jenkins
2765 Wildwood Circle
Amissville, VA 20106

Charles Jeter
12379 OH-4
Woodstock, OH 43044

Charles John
3416 Dickerson Lane
Greensboro, NC 27405

Charles Jones
37302 Doubloon Dr
Greenbackville, VA 23356

Charles Jones
2410 Old State Rd
Rosebud, MO 63091

Charles Kalmer
580 Blackman Hill Road
Harrisburg, IL 62946

Charles Kelly
260 Mount Vernon Park Road
Salisbury, NC 28147

Charles Kennedy
14643 Hillside Drive
Wattsburg, PA 16442

Charles Kenny
5407 Highland Drive West
McHenry, IL 60050

Charles King
2611 Buttermilk Pike
Villa Hills, KY 41017

Charles Kuder
6424 buckeye path drive south
Urbancrest, OH 43123

Charles Kuhn
90 Crocker Blvd
Mt Clemens, MI 48043

Charles Ladson
36 Tolbert Drive
Greenville, SC 29607

Charles Lahndorf
734 catfish drive
allegan, MI 49010

Charles Lee
423 N Union St
Middletown, PA 17057

Charles Lee
3389 W Cottonwood Rd
Morgantown, IN 46160

Charles Lesch
4005 Crescent Hills Drive
Hillsboro, MO 63050

Charles Loughner
146 Flint Mountain Dr
Stuarts Draft, VA 24477

Charles Lowe
834 Ridge Rd
Brownsville, PA 15417

Charles Lucas
24901 Church Rd
Coolville, OH 45723

Charles Lyons
2207 Blockhouse Road
Maryville, TN 37803


Charles M Coffin Jr
3519 Camden Falls Cir
Greensboro, NC 27410


charles mamakos
639 Thistle Drive
Burlington, NC 27217


Charles Manton
841 H Avenue
Glenside, PA 19038


Charles Marteney
10538 Honeytown Road
Creston, OH 44217


charles martin
1353 US Hwy 136
Veedersburg, IN 47987


Charles Martin
15716 Noonan Road
Hickory Corners, MI 49060


Charles Masters
11541 Colerain Ave
Cincinnati, OH 45252


Charles MAUPIN
209 Baybrook Cir
Nicholasville, KY 40356


Charles Maxwell
5697 Mill Street
Spencerville, IN 46788


Charles Mcalpine
420 S Elder St
Buffalo, MO 65622

Charles McBrayer
873 Big Peak Creek Rd
Laurel Springs, NC 28644

Charles McDaniel
5333 Rockport Avenue
Dayton, OH 45417

Charles Mckemie
58 Glenbrook Lane
Avon, IN 46123

Charles McMillan
427 Wildflower Lane
Chillicothe, OH 45601

Charles Merz
17952 Rainbow Road
Fraser, MI 48026

Charles Messenger
200 Beavertail Drive
Bruceton Mills, WV 26525

Charles Michalk
407 E Ave H
Rosebud, TX 76570

Charles Millbaugh
715 Mill Valley Drive
Taylor Mill, KY 41015

Charles Miller
394 Ridge Rd
Hastings, PA 16646

Charles Millis
2223 Heideman Drive
Seymour, IN 47274

Charles Mitchell
6202 Smith Mountain Lake Parkway
Huddleston, VA 24104

Charles Moore
39539 Marne Avenue
Sterling Heights, MI 48313

Charles Moss
3332 Seaton Road
Petersburg, VA 23805

Charles Mudd
96 Shields Lane
Willisburg, KY 40078

Charles Murray
3306 Circle Dr
Flint, MI 48507

Charles Myers
11867 Sandbrooke Dr
Millersburg, IN 46543

charles Myers
1980 East Mosherville Road
Jonesville, MI 49250

Charles Myers
185 Marlin Blvd
Mt. Airy, NC 27030

Charles Naney
1020 Renee Drive
Kernersville, NC 27284

Charles Neff
504 Westview Avenue
Anderson, SC 29625

Charles Nettrour
206 Haugh Dr
Pittsburgh, PA 15237

Charles Nieman
115 Waterside Lane
Cross Junction, VA 22625

Charles O`Donnell
1023 Ginseng Lane
Fort Wayne, IN 46819


Charles Parknav
1079 Overlook Drive
Salem, OH 44460


Charles Parrigan
7702 Bluebonnet Rd
Louisville, KY 40258


Charles Patchin
921 Fairmont Street
Latrobe, PA 15650


Charles Patterson
918 Burton Street Southeast
Grand Rapids, MI 49507


CHARLES PAYNE
6407 Goldenblush Cir
Charlotte, NC 28269


CHARLES PERRY
3691 Belle Avenue Northeast
Roanoke, VA 24012


Charles Peterson
2740 W Lincoln Ave
Ionia, MI 48846


Charles Phillips Sr.
1388 County Road 2100E
Casey, IL 62420


Charles Ploe
25171 Mackinac Street
Roseville, MI 48066


Charles Poole
5092 Thornspring Rd,
Pulaski, VA 24301

Charles Porter
3580 Buffalo Springs Turnpike,
Monroe, VA 24574

Charles Poulos
21 Glenview Road
Glenview, IL 60025

Charles Powell
404 E Penn St
Hoopeston, IL 60942

Charles Pratt
4941 Pearl Rd.
Greensboro, NC 27406

Charles Pritchard
1411 East 13th Street
Sedalia, MO 65301

Charles Quick
807 Shannon Hills Ln
Robertsville, MO 63072

Charles Rawson
908 Township Road 304
Toronto, OH 43964

Charles Reed
8193 Marten Rd
Neosho, MO 64850

Charles Reed
5082 Chadbourn Hwy
Chadbourn, NC 28431

Charles Richardson
1128 Rocky Ledge Drive
Columbus, GA 31904

Charles Robinson
2922 Elbyrne Drive
Chesapeake, VA 23325

Charles Robinson
314 Suburban Parkway
Norfolk, VA 23505

Charles Rock
6435 Snapps Ferry Road
Afton, TN 37616

Charles Rodgers
108 EAST LAKE ST
ROSEVILLE, OH 43777

Charles Rohrbaugh
131 Cornwell Drive
Romney, WV 26757

Charles Rostro
3418 Dandelion Crescent
Virginia Beach, VA 23453

Charles Rutledge
3856 West 31st Street
Cleveland, OH 44109

Charles Ryan
3074 Benton Pike Northeast
Cleveland, TN 37323

Charles Sager
351 Apple Tree Lane
Quicksburg, VA 22847

Charles Salisbury
1225 Clay Avenue
Alliance, OH 44601

Charles Saxer
2960 Pine Lake Rd
Uniontown, OH 44685

Charles Scherrer
31 Woodland Dr
Coraopolis, PA 15108

Charles Schmidt
393 Trayer Rd
Summerville, PA 15864

Charles Scudder
1900.5 North English Station Road
Louisville, KY 40223

Charles Scully
1106 Rembrandt Dr SW
Concord, NC 28027

Charles Seers
159 Ridgecrest Dr
Monroe, VA 24574

Charles Sell
1020 e 145 n
Angola, IN 46703

Charles Shank
2751 Beowulf Court
Richmond, VA 23231

Charles Shumate
30 North 9th Street
Gosport, IN 47433

Charles Simpson
1312 Mirror Lake Dr
Lincolnton, NC 28092

Charles Sims
102 Canaan Court
Jacksonville, NC 28546

Charles Smith
205 West 1st Street
Scottville, MI 49454

Charles Smith
171 Hale Road
Watertown, TN 37184

Charles Snyder
4833 Carters Point Road
Buffalo Junction, VA 24529


Charles Sorrells
96 Augusta St
Verona, VA 24482


Charles Spencer
901 Apex Street
Norfolk, VA 23503


Charles Stidard
6227 Jamestown Drive
Parma, OH 44134


Charles Story
113 Frances Dr
Greeneville, TN 37743


Charles Swift
1705 TP Road
Cottonwood Falls, KS 66845


Charles Tankred
1900 S Elyria Rd
Wooster, OH 44691


Charles Taylor
165 Sandy Shore Drive
Granite City, IL 62040


Charles Thomas
1080 Bear Creek Boulevard
Wilkes-Barre, PA 18702


Charles Thompson II
4070 Oak St
Grand Blanc, MI 48439


charles thurman
10632 South Martin Street
Chicago, IL 60643

Charles Tidwell
1202 Dereham Dr
Mount Vernon, IN 47620

Charles Todd
3218 Sweetwater Vonore Road
Sweetwater, TN 37874

Charles Turner
1135 Normdave Drive
Dayton, OH 45417

Charles Turner
3113 Mt Tabor Rd
Waverly, OH 45690

Charles Vaughan
606 Glasgow St
Armstrong, MO 65230

Charles Vogelsong
10670 The Bend Road 134
Defiance, OH 43512

Charles Walden
10292 Meeker Rd
Dayton, OH 45414

charles ward
2516 Pinetree Dr
Trenton, MI 48183

Charles Warlick
105 Braeford Ct
Goose Creek, SC 29445

Charles Welton
141 Bersch Ln
Arvonia, VA 23004

Charles Werner
3715 Prairie Rd
Bellevue, OH 44811

Charles White
317 Cronkite Drive
McDonough, GA 30252

Charles Wiggleton
1180 Collier St
Plum Branch, SC 29845

Charles Wild
8097 Guymon Lane
Seneca, MO 64865

Charles Willis
10618 Lee Avenue
Cleveland, OH 44106

Charles Wiltsie
8915 Westlake Street
Taylor, MI 48180

Charles Wines
91 Northern Dr
Millerburgs, OH 44654

Charles Witthofft
424 Equus Lane
Troy, IL 62294

Charles Woodson
643 Willie McCain Road
Yanceyville, NC 27379

Charles Wright
5059 Farmers Bridge Road
Hephzibah, GA 30815

Charles Wyant, Jr
1157 Castlewood Drive
Clarksville, TN 37042

Charles Young
122 West 83rd Street
Chicago, IL 60620

Charles Younglove
3925 Stewart Rd
Monroe, MI 48162

Charles-Sandra Flanagan
4162 Roswell Road Southwest
Dellroy, OH 44620

Charlette Schloemer
321 Missouri 21
Caledonia, MO 63631

Charley Wolfe
1950 Marlane Dr
Grove City, OH 43123

charlie begley
5204 Ridgeview Road
Reva, VA 22735

Charlie Berthiaume
502 East 5th Street
Pinconning, MI 48650

Charlie Brown
7228 E 100 S
Elwood, IN 46036

Charlie Calaway
126 Edisto Drive
Santee, SC 29142

charlie christian
11450 music str
Newbury, OH 44065

Charlie Conover
1507 Becket Drive
Shelbyville, IN 46176

Charlie Elam
8144 W State Rd 234
Shirley, IN 47384

Charlie Gross
75 Tucker Trail
Gerton, NC 28735

CHARLIE Johnson
4500 North Caris Road
Edmore, MI 48829

Charlie Kirby
2402 Township Hwy 136
Sycamore, OH 44882

Charlie Klecha
16255 Ohio Street
Detroit, MI 48221

Charlie Love
6276 Grange Hall Rd
Holly, MI 48442

Charlie MacInnes
400 Morningside Dr
Vanceboro, NC 28586

Charlie McNeely
1601 Briarcliff Drive
Clinton, MO 64735

Charlie McQuown
2814 Skyline Drive
Fallentimber, PA 16639

Charlie Peebles
5714 Mesa Court
Terre Haute, IN 47805

Charlie peniston Peniston
8554 Liv 511
Chillicothe, MO 64601

Charlie Peppers
4212 Wheelwood Court
Richmond, VA 23223

Charlie Persinger
301 Burr Oak Rd
Burr Oak, MI 49030

charlie price
827 Lakeview St
Salem, VA 24153

Charlie Roberts
167 Sawyer Lane
Lexington, NC 27295

Charlie Scharnowske
468 Waverly Drive
Benton Harbor, MI 49022

Charlie Sutton
4094 Timrod Road
Bethune, SC 29009

Charlie Tillilie
2407 4 Holes Road
Orangeburg, SC 29115

Charlie Williams
5440 Wade-Stedman Rd
Wade, NC 28395

Charlise Brock
9091 Sunflower Lane
Rhoadesville, VA 22542

Charlotte Antic
4734 Hillcrest Road
Trenton, MI 48183

Charlotte Boyster
1117 N 9th St
Fort Smith, AR 72901

Charlotte Burdette
2076 River Bend Road
Crum, WV 25669

Charlotte Call
280 Cloud Lane
Township of Taylorsville, NC 28681

Charlotte Draheim
218 East State Street
Vernon, MI 48476

Charlotte Dunn-Swindle
1924 North Sprigg Street
Cape Girardeau, MO 63701

Charlotte Loomis
119 Sleepy Cove Trail
Mount Gilead, NC 27306

Charlotte Motor Speedway, LLC
PO Box 600
Concord, NC 28026

Charlotte Nickelson
5221 Coit Avenue Northeast
Grand Rapids, MI 49525

Charlotte Oshel
243 Sheriden Lane
Point Pleasant, WV 25550

Charlotte Poe
170 Ditto Branch Rd
Penhook, VA 24137

Charlotte Rankin
5992 Walters Loop
Columbus, GA 31907

Charlotte Shelton
208 Cedar Street
Crown Point, IN 46307

Charlotte Stanley
5308 Williams Road
Newport, MI 48166

Charlotte Walker
3530 Bay Drive
Kitty Hawk, NC 27949

Charlotte Williams
177 Grove Run Drive
Warsaw, NC 28398

Charmagne Bliven
10936 Azbury Boleward
Roanoke, IN 46783

Charmaine Chin
3903 Banks Landing Ct
Fulshear, TX 77441

Charmaine Clay
62 Bennett-Tingle Road
New Bern, NC 28560

Charmaine Martells
110 Buff Cir
Wilmington, NC 28411

Charmaine Shawana
7520 Ogemaw Dr
Mt Pleasant, MI 48858

Charmayne Bradley
1814 Delta Oaks Dr
Missouri City, TX 77459

Charmin Bowman
507 Hasty School Road
Thomasville, NC 27360

Charna Bucy
6324 Venus Avenue
Portage, IN 46368

Charra Cosby
2409 Barclay Avenue
Portsmouth, VA 23702

Chas Campbell
41 Bowers Rd.
Berwick, PA 18603


Chas Perkins
1136 Van Buren St
Warsaw, MO 65355


Chase Ferguson
1007 Williams Road
Columbus, OH 43207


Chase Gundrum
1162 Stearns Rd
Fostoria, OH 44830


Chase Hall
1408 Allison Ln
Jeffersonville, IN 47130


Chase Landers
800 West Muller Road
East Peoria, IL 61611


Chase Molin
999 N Sunset Pines
Sparta, MI 49345


Chase Morgan
306 Charlie Frederick Rd
Warsaw, NC 28398


Chase Polling
4479 Cherrywood Lane
Virginia Beach, VA 23453


Chase Price
593 Eaton Rd
Sparta, TN 38583


Chase Starr
5805 S 594 W
Huntington, IN 46750

Chase Vaughn
3400 Bethlehem Church Rd NE.
Floyd, VA 24091

Chauncey Brinn
2127 Jefferson Rd
Otsego, MI 49078

Chauncey Lewis
632 East 8th Street
Jeffersonville, IN 47130

CHAUNCEY YANEY
6499 Stonegate Drive
Guilford, IN 47022

Chavez Alex
910 34th Street South West
Grand Rapids, MI 49509

Chela Unzueta
1750 Pierce Road
Hoffman Estates, IL 60169

Chelsea Carney
632 North East Avenue
Jackson, MI 49202

Chelsea Hamman
202 Groundhog Lane
Rural Retreat, VA 24368

Chelsea Hypes
4343 Piute Drive Southwest
Grandville, MI 49418

Chelsea McGinnis
7958 Mountain Laurel Trail
Gloucester, VA 23061

Chelsea McLeod
112 Patricia Dr
Smithfield, NC 27577

Chelsea Roth
8275 250 S
Zionsville, IN 46077

Chelsey Bickel
1502 18th Ave
Altoona, PA 16601

Chenshiang Lin
6918 S Dixie Hwy
Franklin, OH 45005

Chequita Cherry
557 Cohen Rd
Waynesboro, GA 30830

Chera Rhoden
2220 Mahoning Road
Deerfield, OH 44411

Cherae Thomas
2566 Gabriel Ln NW
Kennesaw, GA 30152

Cheree Culpepper
3920 Chalker Rd
Gibson, GA 30810

Cheri Calvin
8105 Arkansaw Road
Allen, MI 49227

Cheri Delaney
13300 West 300 North Road
Yorktown, IN 47396

Cheri Ebuen
35 Mill Run Lane
Springboro, OH 45066

Cheri Forrest
701 GOODLAND AVE
HOLLINS, VA 24019

Cheri Hinkle
3355 S WOODLAND DR
HIGHLAND CHARTER TWP, MI 48356

Cheri Stros
5109 County Line Rd
Casco, MI 48064

Cheri Tucker
2059 East Beardslee Road
Sheridan, MI 48884

Cherie Halley
20136 Brest
Taylor, MI 48180

Cherie L Darland
487 Seel Drive
Adrian, MI 49221

Cherie Smith
5489 OH-235
Ada, OH 45810

Cherie Wibley
171 Ball Street
Ortonville, MI 48462

Cherly Hannah
202 McCosh Drive
Chesapeake, VA 23320

Cherryl Teller
58878 S Burr Oak Rd
Colon, MI 49040

Cheryl
11781 No 31 Road
Kingsley, MI 49649

Cheryl A. Lawson Individually and Admin.
Dan R. Francis Dan Francis Law Firm
P.O. Box 575
Lexington, NC 27293

Cheryl Aurigema
9 Flamingo Ct
Amelia, OH 45102


Cheryl Bennett
2061 Co Rd 24
Marengo, OH 43334


Cheryl Boughter
1995 West Philadelphia Avenue
Oley, PA 19547


Cheryl Brown
3031 National Rd W
Richmond, IN 47374


Cheryl Burtch
19490 Colvin Rd
Saint Charles, MI 48655


Cheryl Butterfield
1543 Farnsworth Rd
Lapeer, MI 48446


Cheryl Carter
1258 Old Park Rd
Whitetop, VA 24292


Cheryl Cole
9237 Byam Road
Bancroft, MI 48414


Cheryl Cunz
4653 Lindbloom Lane
Cherry Valley, IL 61016


Cheryl dalton
7745 Smith-Calhoun Road
Plain City, OH 43064


Cheryl Detamore
9977 West 141 N 27
Converse, IN 46919

Cheryl Dingess
608 Little Harts Creek Rd
Harts, WV 25524

Cheryl E Reinoehl
27420 Birmingham Ct
Paw Paw, MI 49079

Cheryl Edberg
120 N Blair Ave
Royal Oak, MI 48067

Cheryl Foster
616 Randolph St
Danville, VA 24541

Cheryl Fuqua
33707 harlowshire st
Farmington Hills, MI 48335

Cheryl Garman
813 Twin Oaks Drive
Henryville, IN 47126

Cheryl Heller
1244 Atcheson St
Columbus, OH 43203

Cheryl Hensrud
4880 County Road 18
BELLEFONTAINE, OH 43311

Cheryl Huntzinger
1088 West 600 North
Greenfield, IN 46140

Cheryl King
31657 Sibley Rd
Romulus, MI 48174

Cheryl Lark
153 Kensington Cir
Battle Creek, MI 49015

Cheryl Lloyd
16069 Madison Run Road
Gordonsville, VA 22942

Cheryl Luttrell
12827 Ray Drive
Licking, MO 65542

Cheryl Mauro
8454 Glendevon Ct
Riverdale, GA 30274

Cheryl Mcgrath
10250 New Buffalo Road
Canfield, OH 44406

Cheryl McKinley
11131 Montgomery County Line Road
Brookville, OH 45309

Cheryl Miller
2295 East 20th Road
Grand Ridge, IL 61325

Cheryl Miller
2613 High Street
Natrona Heights, PA 15065

Cheryl Olive
800 B Street
Farmington, MO 63640

Cheryl Parris
111 Advent Dr
Grover, NC 28073

Cheryl Puthoff
10895 North Lena-Palestine Road
Conover, OH 45317

cheryl rarick
101 S Fork Pl
Goldsboro, NC 27530

Cheryl Reynolds
158 Heartwood Drive
Lexington, SC 29073

Cheryl Roberts
5812 Rocky Mountain Dr
Louisville, KY 40219

Cheryl Slusher
7787 SPRINGVILLE HWY
ONSTEAD, MI 49265

Cheryl St. Pierre
2930 Grant Road
Rochester Hills, MI 48309

Cheryl Stacklin
4601 Hidden Lane
Lanexa, VA 23089

Cheryl stewart
10309 Rosehill Ave
Cleveland, OH 44104

Cheryl Tarbell
10064 Infirmary Road
Mantua, OH 44255

Cheryl Thomas
14406 Blackburn Street
Livonia, MI 48154

Cheryl Thompson
60 Jacob Way
Pittsboro, NC 27312

Cheryl Wall
144 Patton St Ext
Hamlet, NC 28345

Cheryl Weber
3703 Glade Hill Circle Northeast
Roanoke, VA 24012

Cheryl Whitaker
551 NC Highway 561 E
Ahoskie, NC 27910

Cheryl Whitehead
112 N Emily St
Ludington, MI 49431

Cheryl Williams
27 N Lang Dr
O'Fallon, MO 63366

CHERYL YODER
607 Nelson Rd
Farmington, PA 15437

Cheryn Bass
8601 Baseline Road
Battle Creek,, MI 49017

Chester Barker
4122 South Paramount Road
Bartonville, IL 61607

Chester Blevins
437 haven Ridge Lane
Traphill, NC 28685

Chester Brooks
7202 Locust Lake Rd
Spencer, IN 47460

Chester Davisson
1074 Rock Ridge Rd
Brandenburg, KY 40108

Chester Depp
252 W Center St
Fostoria, OH 44830

Chester Gates
623 South Remann Street
Vandalia, IL 62471

Chester Nolan
553 E Bridge St
Brownstown, IN 47220

Chester Roberts
38162 W Highway T
Camden, MO 64017

Chester Sewalk
2525 Madley Hollow Road
Buffalo Mills, PA 15534

Chester Smith
10859 South 500 West
Edinburgh, IN 46124

Chester Starling
2701 Newkirk Ave
Wilmington, NC 28412

Chet Moher
101 Oakmont Cir
Williamsburg, VA 23185

Chevonne Smith
1152 Vernon Odom Blvd
Akron, OH 44307

Cheyenne Koons
202 Cambridge Ct
Havelock, NC 28532

Chhaya Patel
3944 Chatsworth Drive
Mason, OH 45040

Chia-lin Chen
3282 Bancroft Rd
Fairlawn, OH 44333

Chiara Liguori
4439 Prestwick Cross
Westlake, OH 44145

Chillicothe City Income Tax
35 S. Paint St.
P.O. Box 457
Chillicothe, OH 45601-0457


Ching Luk
4141 Mapleleaf Road
Waterford Township, MI 48328


Chinyere Udeh
3 Blair Court
East Stroudsburg, PA 18301


Chip Baxter
1710 Efland Dr
Greensboro, NC 27408


Chip Fontaine
15035 Bowling Green Rd
Windsor, VA 23487


Chip Schottelkorb
2195 Bobblett Gap Road
Montvale, VA 24122


Chip Walton
3515 Lakewood Pl
Wilmington, NC 28409


Chiquita Little
89 Linda's Drive
Fairmont, NC 28340


Chloe Rogers-Wrede
1044 Henderson Road
Alton, VA 24520


Chloe Stevenson
397 Figard Road
Six Mile Run, PA 16679


Choral Macek
181 Larimer Avenue
Bobtown, PA 15315

Chris Abbott
3363 Centerville-Green Camp Rd
Prospect, OH 43342

Chris Adami
4695 Wellington Drive
Okemos, MI 48864

Chris Ales
6139 N Irish Rd
Davison, MI 48423

Chris Allender
1029 New State Rd S
North Fairfield, OH 44855

Chris Amity
1320 21st Street
Highland, IL 62249

Chris Anderson
522 East 700 North
Valparaiso, IN 46383

Chris Antle
933 Darda Court
Lexington, KY 40515

Chris Antonmarchi
1062 W Main St
Ionia, MI 48846

Chris Arms
31209 west hills st
Farmington Hills, MI 48336

Chris Arms (Lift and Pull)
31209 west hills st
Farmington Hills, MI 48336

Chris Arnold
8118 Wateree Road
Great Falls, SC 29055

Chris Ashley
15526 A Drive North
Marshall, MI 49068

Chris Attinella
112 Birch St NE
Leesburg,, VA 20176

Chris Austin
597 Woodruff Lake Rd
Highland, MI 48357

Chris Barrale
3905 Raymond Ave
Bridgeton, MO 63044

Chris Beaupre
12935 Topping Estates Drive
St. Louis, MO 63131

Chris Belter
26018 Meherrin Rd
Capron, VA 23829

Chris Bennett
2305 Horseshoe Bend Road
Ronceverte, WV 24970

Chris Benniks
5520 Bedford Street
Portage, MI 49002

Chris Blaber
443 Ashton Green Boulevard
Newport News, VA 23608

Chris Blackmon
1224 Fincher Rd
Fort Lawn, SC 29714

Chris Bledsoe
529 Dillon Ln
Shepherd, TX 77371

Chris Blevins
1570 North Limekiln Road
Oregon, IL 61061


chris bodo
5737 U.S. 22
New Holland, OH 43145


Chris Booth
2230 Lonergan St
Pittsburgh, PA 15216


Chris Bornemann
274 Sonnet Circle
Wentzville, MO 63385


Chris Bower
98 Wild Sage Court
Fletcher, NC 28732


Chris Brake
2622 Ann Avenue
Kansas City, KS 66102


Chris Bridges
2304 Valley Drive
Lindenhurst, IL 60046


Chris Brown
4011 Castle Rock Farm Road
Pittsboro, NC 27312


Chris Brown
132 Farmington Drive
Richlands, NC 28574


Chris Burell
6845 Strawberry Lane
Village of Clarkston, MI 48348


Chris Burket
222 Penndale Avenue
Claysburg, PA 16625

Chris Bush
16245 Chase Eagle Lane
Woodbridge, VA 22191


Chris Byrd
7306 East 18th Street
Indianapolis, IN 46219


Chris Callmenomore
6260 Webster Church Rd
Dexter, MI 48130


Chris Calvert
13823 Clinton Road
Onondaga, MI 49264


Chris Cameron
148 Ashby Dr
Gaston, SC 29053


Chris Campbell
180 North Dividing Ridge Road
Sadieville, KY 40370


Chris Campise
14 W Ofallon Dr
O'Fallon, MO 63366


Chris Carrera Lovett
1212 Safari Drive
Sylva, NC 28779


Chris Chisek
1540 Bainbridge Center Road
Watervliet, MI 49098


Chris Choiniere
6023 Old US Hwy 421
Lillington, NC 27546


Chris Clark
610 Caddo Drive
Redfield, AR 72132

Chris Cline
59 Burnt Cabin Road
Fairmont, WV 26554

Chris Coker
1201 New Born Ct
Chesapeake, VA 23322

Chris Colburn
6412 Smoke Rise Trail
Grand Blanc, MI 48439

Chris Collins
4108 West Fork Ridge Drive
Batavia, OH 45103

Chris Conley
4501 Mateer Rd.
Mt. Gilead, OH 43338

Chris Coryell
3034 Willow Wood Drive
Saint Charles, MO 63303

Chris Cox
5810 Anderson Highway
Powhatan, VA 23139

Chris Crawford
22797 county road 430
Kennett, MO 63857

Chris Crawford
1690 Weatherend Dr
Rural Hall, NC 27045

Chris Crothers
1725 Inlow Ave
Peebles, OH 45660

Chris Czirok
1824 Thornapple Ave
Akron, OH 44301

Chris Damjanovic
12203 White Oak Drive
Crown Point, IN 46307

Chris Davis
3749 Bethlehem Rd
old fort, NC 28762

Chris DeVries
6872 Goldenrod Ave NE
Rockford, MI 49341

Chris DeWilde
1227 Rennie Avenue
Richmond, VA 23227

Chris Dieterle
201 Meadowlark Ln
La Porte, IN 46350

Chris Dingman
1242 Selma st
Westland, MI 48186

Chris Dolph
5643 Downing St
Portage, MI 49024

Chris Downing
4778 County Road 110
Carthage, MO 64836

Chris Early
679 Vivian Ct
Columbus, OH 43230

Chris Elliot
176 Natalie Lane
Danville, VA 24540

Chris Elswick
245 Mountvista Court
Bluefield, VA 24605

Chris Evans
5400 Hester Rd
Oxford, OH 45056

Chris Ferrell
145 Wharton Circle
Littleton, NC 27850

Chris Ferris
376 Old Cypress Drive
Winston-Salem, NC 27127

Chris Ferris Call Wife
376 Old Cypress Drive
Winston-Salem, NC 27127

Chris Fish
1727 Paradise Trail
Troy, OH 45373

Chris Fleck
5693 Brinker Street Southwest
Navarre, OH 44662

Chris Floriano
4812 Clintwood Dr
Portsmouth, VA 23703

Chris Ford
2113 Daylor Dr NE
Grand Rapids, MI 49525

Chris Gaal
119 Seville Ct
Schererville, IN 46375

Chris Garno
8013 S Merrill Rd
St Charles, MI 48655

Chris Gates
6751 Lennox Street
Fort Mill, SC 29707

Chris Gemmer
30493 New Road
North Liberty, IN 46554

Chris Gibbons
4344 Salem Church Road
Haw River, NC 27258

Chris Gilbert
5710 Fish Lake Rd
North Branch, MI 48461

Chris Gipson
5519 Kentucky State Route 283
Robards, KY 42452

Chris Glaspell
6580 Turner Road
Union City, PA 16438

Chris Glaza
9667 Carter Road
Freeland, MI 48623

Chris Gobie
96 Honeysuckle Lane
Front Royal, VA 22630

Chris Gossette
2896 Vivian Rd
Monroe, MI 48162

Chris Greaves
37 Fairway Drive
Shallotte, NC 28470

Chris Griggs
4701 Stornoway Dr
Richmond, VA 23234

Chris Grozav
1150 South Baldwin Road
Lake Orion, MI 48360

Chris Grummet
3050 Loop Road
Middleville, MI 49333

Chris Haefner
87 Benzing Road
Nashville, TN 37013

Chris Hamilton
15780 Lattice Lane
East Lansing, MI 48823

Chris Hamlin
186 Blue Bird Road
Friendship, TN 38034

Chris Hannant
605 w Durham st
Kill Devil Hills, NC 27948

Chris Hansford
3305 West Jordan Court
Bloomington, IN 47403

Chris Hanson
286 Arrowhead Ln
Stuarts Draft, VA 24477

Chris Harris
2748 Blacksmith Trail
Chesapeake, VA 23322

Chris Hatcher
9540 Ross St
Laurinburg, NC 28352

Chris Henry
1112 Backus St
Jackson, MI 49202

Chris Hensley
3086 Stardust Lane
Seymour, IN 47274

Chris Hernandez
3407 Kenwood Ave
Kansas City, MO 64109

Chris Higgins
705 Bay Rd
Bay City, MI 48706

Chris Hirons
2853 Terri Lee Court
Terre Haute, IN 47805

Chris Hohl
9215 Andiron Way
Indianapolis, IN 46250

Chris Holman
70246 Lakeview Dr
Edwardsburg, MI 49112

Chris Horvath
2290 Township Hwy 262
Bergholtz, OH 43908

Chris Huss
1124 Minden Rd
Virginia Beach, VA 23464

Chris Hybarger
657 Mereva Road
Smyrna, SC 29743

Chris Iglai
4323 West Edgerton Road
North Royalton, OH 44133

Chris Isherwood
4141 Burning Ridge Ct
Woodbridge, VA 22192

Chris James
27735 Sylvan Avenue
Warren, MI 48093

Chris Kayafas
2860 Walnut Ridge Road
Akron, OH 44333

Chris Keerl
12152 Rynn Rd
Emmett, MI 48022

Chris Kelly
5455 Hidden Glen Dr
Traverse City, MI 49684

Chris Kemp
5820 Morning Dr
Davisburg, MI 48350

Chris Kennedy
105 Maple Valley Court
Nashville, TN 37211

Chris Kepley
140 Quinn hill Rd
Newport, NC 28570

Chris Kissel
1715 Cedar Creek Drive
Wadesville, IN 47638

Chris Kistner
704 Pearce Way
Bowling Green, KY 42101

Chris Klenke
9751 Ohio 49
Rockford, OH 45882

Chris Kott
190 Pondridge Drive
Pinckney, MI 48169

Chris Kowallic
6127 E Valley Rd
Mt. Pleasant, MI 48858

Chris Kowalyk
434 Independence Road
Aliquippa, PA 15001

Chris Krebs
22085 Elwell Rd
Belleville, MI 48111

Chris Kuchar
82 N Thomason St
Old Fort, NC 28762

Chris Kucharski
6274 Westland Dr
Westland, MI 48185

Chris LaRosa
8182 Goebel Rd
East Jordan, MI 49727

Chris Larsen
1923 Marlowe St
Canton, MI 48187

Chris Larsen
305 South Charles Street
Dallastown, PA 17313

Chris Lawatsch
39801 E. 187th St.
Kingsville, MO 64061

Chris Leadbetter
400 Iris Ln
Saline, MI 48176

Chris Legg
3361 Jeanne Dr
Parma, OH 44134

Chris Lincoln
15107 Auburn Rd
Fort Wayne, IN 46845

Chris Link
6616 Wells Rd
Petersburg, MI 49270


Chris Lockhart
7300 Danay Drive
Kernersville, NC 27284


chris lodge
16695 Co Rd 113
Harpster, OH 43323


Chris Louis
5972 Madleys Lane
Howell, MI 48843


Chris Lucas
268 Southern Oaks Dr SE
Cleveland, TN 37323


Chris Luster
2908 River Breeze Cove
Virginia Beach, VA 23452


Chris Makin
5115 Rogers Marshall Rd
Union City, TN 38261


Chris Mann
912 state route 18
Macarthur, PA 15001


Chris Mann
3142 Big Moccasin Road
Nickelsville, VA 24271


Chris Marbach
70029 Monroe Street
Edwardsburg, MI 49112


Chris Marley
224 Farmington Pl
Smithfield, VA 23430

Chris Marr
5813 Huffine Ridge Dr
Gibsonville, NC 27249

Chris Marshall
1126 Heather Heath Dr
Howell, MI 48843

Chris Martini
2367 East Almeda Beach Road
Pinconning, MI 48650

Chris Marts
3203 E Hollywood Ave
North Terre Haute, IN 47805

Chris Matlock
635 Freeman Spur Road
West Frankfort, IL 62896

Chris McCarty
12810 Dixie
Redford Charter Township, MI 48239

Chris McCullough
213 13th Street
Beaver Falls, PA 15010

Chris McIntire
1703 Fairway Drive
O'Fallon, IL 62269

Chris McNally
1158 Queens Drive
oxford, MI 48371

Chris Meadows
426 Winding Way Rd
Covington, VA 24426

Chris Mervine
13319 Centerview Ln.
Huntersville, NC 28078

Chris Meyer
110 Capperella Dr
Bellefonte, PA 16823

Chris Michael
13409 IN-13
Elwood, IN 46036

Chris Middleton
703 North Bradley Avenue
Harrisonville, MO 64701

Chris Miller
254 Switchgrass Drive
Minooka, IL 60447

Chris Mix
231 Riene Ln
Swannanoa, NC 28778

Chris Moody
9393 Bellevue Rd
Battle Creek, MI 49014

Chris Morris
4724 Glenbrier Road
Toledo, OH 43614

Chris Mullings
2318 Glendale Drive
Decatur, GA 30032

Chris Mullings
5351 Highland Pine Lane
Mableton, GA 30126

Chris Murray
10275 Kennedy Hill Road
Meadville, PA 16335

Chris Myers
841 Watkins Glen Drive
Dayton, OH 45458

Chris Nelson
6 East Linden Drive
Carlisle, PA 17015

Chris Nordin
716 Miner Street
Ann Arbor, MI 48103

Chris Noyes
6211 Courthouse Rd
Church Rd, VA 23833

Chris ODell
11200 Custers Trce
Spotsylvania, VA 22553

chris oneal
633 Brubeck Way
McDonough, GA 30252

Chris Oneal
8223 Foxcross Dr
Spring Branch, TX 78070

Chris Pangborn
2411 S River Rd
Saginaw, MI 48609

Chris Parson
19243 Bimmer Lane
Orbisonia, PA 17243

Chris Patterson
300 Jeff Woodfin Rd.
Inman, SC 29349

Chris Paulik
5945 Lesourdsville West Chester Road
Liberty, OH 45011

Chris Perron
21 Jubilee Court
Cameron, NC 28326

Chris Perry
926 Havendale Dr
Columbus, OH 43220

Chris Philip
2829 Carroll southern rd
Carroll, OH 43112

Chris Plickert
1643 Sugar Creek Dr
Roaming Shores, OH 44084

Chris Porkarski
8603 Crabb Rd
Temperance, MI 48182

Chris Privett
616 Poplar Branch Road
Grandy, NC 27939

Chris Pruitt
189 Man Harrald Rd
Hays, NC 28635

Chris Ratliff
1792 Honey Camp Road
Clintwood, VA 24228

Chris Ray
6100 leopold circle
Chesterfield, VA 23234

Chris Reeves
133 Bayberry Dr
Rutherfordton, NC 28139

Chris Reichgert
216 Stevens Place
Brighton, IL 62012

Chris Renner
205 N Carlysle Ave
Abingdon, IL 61410

Chris Richerson
2228 Ross Millville Road
Hamilton, OH 45013

Chris Risinger
338 Tresckow Road
McAdoo, PA 18237

Chris Robart
17935 Blue Ridge Shores Dr
Cypress, TX 77433

Chris Roberts
6424 West Beech Street
Ludington, MI 49431

Chris Robinson
2793 Thompson Mill Road
Buford, GA 30519

Chris Robinson
7010 Southwest Woodcroft Way
Topeka, KS 66619

Chris Robinson
103 Wellworth Ave
Springfield, MI 49037

Chris Rose
5514 North Watervliet Road
Watervliet, MI 49098

Chris Rose
2661 Buckhorn Dr
Randleman, NC 27317

Chris Rosswurm
8965 E 375 N
Churubusco, IN 46723

Chris Rota
1188 East Cook Road
Grand Blanc, MI 48439

Chris Rowell
771 Mill Street
Lincoln Park, MI 48146

Chris Roy
2430 Doolittle Hill Road Southeast
Elizabeth, IN 47117

Chris Ruffer
6798 Shiloh Rd
Liberty, NC 27298

Chris Rumley
1111 River Rd
Fort Valley, GA 31030

Chris Russell
15 Eisenhower Lane
Huntsville, TX 77320

Chris Salisbury
216 Wight St
Elsie, MI 48831

Chris Samuell
190 Dogwood Drive
Radcliff, KY 40160

Chris Satter
1217 Shula Dr
Hurt, VA 24563

Chris Seigla
461 Sunset Drive
Concord, VA 24538

Chris Sepaniak
3011 McClelland Ave
Erie, PA 16510

Chris Sharp
228 West 6th Street
Monroe, MI 48161

Chris Shea
3830 Navaho Court Southwest
Grandville, MI 49418

Chris Shumate
384 Forest Hills Loop
Livingston, TX 77351

chris simpson
205 Millstone Dr
Johnson City, TN 37615

Chris Simpson
15444 Beaver Den Lane
Beaverdam, VA 23015

Chris Skiba
10369 Harrison Rd
Loveland, OH 45140

Chris Smith
45 Juliana Drive
Danville, IL 61832

Chris Smith
2020 S Lone Pine Rd
Columbia City, IN 46725

Chris Smith
2450 North County Road 800 West
Yorktown, IN 47396

Chris Snow
4755 Eileens Way
Lawrenceburg, IN 47025

Chris Sodowsky
337 main street
jeffersonville, GA 31044

Chris Sommer
1725 US-50
Batavia, OH 45103

Chris Sorensen
16457 Silverado Dr.
Southgate, MI 48195

Chris Spearman
1318 Pisgah Church Road
Greensboro, NC 27455

Chris Splees
365 Stone Creek Drive
Hull, GA 30646

Chris Stabile
118 Dorman DrIive
Elizabeth, PA 15037

Chris Stanley
11072 Dry Run Rd
Williamsville, VA 24487

Chris Staples
202 Destiny Dr
Gray Court, SC 29645

Chris Stoudt
2101 Louanne Dr
Wingate, NC 28174

Chris Sturtz
113 s chestnut st
Shannon, IL 61078

Chris Stygar
3078 creek road
Moscow mills, MO 63362

Chris Supple
136 Perrin Drive
Mooresville, NC 28117

Chris Swihart
12232 North Syracuse Webster Road
Syracuse, IN 46567

Chris Taffner
8740 NW 401 Rd
Lowry City, MO 64763

Chris Tappenden
680 Burning Tree Rd
Pinehurst, NC 28374

Chris Taylor
13550 U.S. 45
New Burnside, IL 62967

Chris Tesch
9171 Wood Dr
Franklin Township, MI 48625

Chris Thomas
8353 Lakeview Dr
Hale, MI 48739

Chris Thornhill
10042 Young Rd
Union City, OH 45390

Chris Thorntkn
231 Burch St
Athens, WV 24712

Chris Tomel
1316 Bear Creek Church Rd
Mocksville, NC 27028

Chris Towne
1709 Keystone Furnace Rd
Jackson, OH 45640

Chris Updegrave
2224 E Main St
Sacramento, PA 17968

Chris Valenzuela
1426 Middlebrook Rd
Staunton, VA 24401

Chris Vincent
3849 Custis Millpond Rd
West Point, VA 23181

CHRIS WACHOVEC
140 Willow Creek Road
CHILLICOTHE, OH 45601

Chris Wagner
1469 Middle River Rd
Staunton, VA 24401

Chris Wajda
1494 Dewberry Road
Clarksville, TN 37042

Chris Ward
9625 Kosta Drive
Cincinnati, OH 45231

Chris Warner
22170 Beech Daly Rd
Brownstown Charter Twp, MI 48134

Chris Watson
426 Ridgewood Dr
Brandon Township, MI 48462

Chris Webb
9801 Washington St
Dola, OH 45835

Chris Weihrauch
12325 Township Rd 168
Findlay, OH 45840

Chris Wenzlick
408 Pine St
Chesaning, MI 48616

Chris Westland
1765 Kings Ct
South Park Township, PA 15129

Chris Wetzel
5304 Monaco Dr
Louisville, KY 40219


Chris White
4778 Omega Rd
Iuka, IL 62849


Chris Wickline
412 N Cherry Street
O'Fallon, IL 62269


Chris Winans
10802 Spring Mill Rd
N Chesterfld, VA 23236


Chris Windsor
5024 Hutchins St
Winston-Salem, NC 27106


Chris Woods
7126 Sunrise Hill Lane
Richmond, TX 77469


Chris Workman
215 State Road 1
Hamilton, IN 46742


Chris Yarger
10381 York Road Southwest
Pataskala, OH 43062


Chris Younhein
19 Temple Rd
Aliquippa, PA 15001


Chris Zardinskas
16 Tuts Terrace
Sylva, NC 28779


Chris Zittritsch
3275 Eastwood Drive
Rochester Hills, MI 48309

Chris Zois
2053 Meadowside Lane
Centerville, OH 45458

Chris Zugal
1377 59th St
Pullman, MI 49450

Chris Zweng
48637 Bemis Rd
Belleville, MI 48111

Chrissy Gebhart
5742 Baileys Path Road
Petersburg, VA 23803

Chrissy Jarman
135 Canter Ln
Louisburg, NC 27549

Chrissy Leinbaugh
3073 N Stewart Rd
Charlotte, MI 48813

Chrissy Ortiz
1812 Gilda Court
Virginia Beach, VA 23464

Chrissy Schiley
3900 State Highway V
De Soto, MO 63020

Christa Arthur
1160 West Popcorn Road
Bloomington, IN 47403

Christa Foreman
4237 Brook Road Northwest
Lancaster, OH 43130

Christa Peterman
10523 Maudlin rd
New Buffalo, MI 49117

Christa Phillips
7133 Avenue B
Vestaburg, MI 48891

Christal Owens
5608 Abbs Valley Road
Bluefield, VA 24605

Christe Winegar
367 Jasmine Drive
Branson, MO 65616

Christen Brosch
1517 Ironwood Street Southwest
De Motte, IN 46310

Christi Calhoun
191 Landmark Court
Mt Airy, NC 27030

Christi McGee
2665 Vandalia Road
Louisville, IL 62858

Christiaan Turner
1013 Hampton Dr
Macedonia, OH 44056

Christian Adams
1231 West 296th Street
Sheridan, IN 46069

Christian Allen
6226 Meredith Way
Wilmington, NC 28405

Christian Cervantes
14815 Superior Street
Charlotte, NC 28273

Christian Crownover
122 Oak Ridge Dr
Unityville, PA 17774

Christian Felipe
39 Livingston Ln
Clinton, NC 28328

Christian Fick
5661 Mills Highway
Eaton Rapids, MI 48827

Christian Figueroa
954 6th St
Fullerton, PA 18052

Christian Knauss
349 Woodlands Road
Evans City, PA 16033

Christian Nieves
1257 U.S. 36
Hiawatha, KS 66434

Christian Oehring
108 Angela Drive
Piedmont, SC 29673

Christian Phelan
14378 Shanktown Road
Reva, VA 22735

Christian Pierce
3896 Tiffany Dr
Wilmington, NC 28405

Christian Sauer
9609 Dolphin Court
Louisville, KY 40299

Christian Smith
225 Snowden Lane
Waco, KY 40385

Christian Smith
105 Bear Trail
Fairview, NC 28730

christian thompson
4338 Rhapsody Lane
Indianapolis, IN 46235

Christian winters
3202 Rogers Road
Crystal Lake, IL 60012

Christian Zalewski
533 Allen Branch Rd
Eagle Rock, VA 24085

Christie Beach
4330 Icard Lane
Hudson, NC 28638

Christie Butler
11596 Township Hwy 44
Upper Sandusky, OH 43351

Christie Devlin
12044 S Wolf Creek Pike
Brookville, OH 45309

Christie Gaw-hamlet
133 Locust Grove Road
Cookeville, TN 38501

Christie Gray
5390 Spring Valley Dr
Pittsburgh, PA 15236

Christie Pedder
845 Jim Wilson Rd
Indian Land, SC 29707

Christie Turner
120 David Martin Ln
Dante, VA 24237

Christin Brown
24640 Hopewell Rd
Gambier, OH 43022

Christin Loera
4328 Barnes Cove Drive
Nashville, TN 37211


Christina Abney
2004 South Goyer Road
Kokomo, IN 46902


Christina Anderson
19 Carson Ct
Adairsville, GA 30103


Christina Ashley
1813 Dorsett st
Burlington, NC 27215


Christina Atkinson
651 Elmcrest St. NE
Roanoke, VA 24019


Christina Bolden
504 North Grant Street
Chandler, IN 46580


Christina Brubaker
164 Whitetail Ct
Raeford, NC 28376


Christina Dubay
71 Porterfield Ln
Waynesboro, VA 22980


Christina Graham
384 Langshire drive
Kernersville, GA 30253


CHRISTINA HAMILTON
1742 Lawerence Rd
Hephzibah, GA 30815


Christina HOFF-LAYTON
117 Nancy Drive
Elizabeth City, NC 27909

Christina Jarjabka-Wright
1430 Clay St
Jefferson, OH 44047

Christina Koch
104 Eagle River Ct
Jacksonville, NC 28540

Christina Linn
200 Hillcrest Dr., Rocky Mt
Rocky Mount, VA 24151

Christina Marsh
4123 Ridgecliff Drive
Dayton, OH 45440

Christina Mccart
2000 Jefferson Way
McDonough, GA 30252

Christina Miller
2724 Briarwood Street
Winston-Salem, NC 27127

Christina Milner
8899 Short Cut Road
Ira Township, MI 48023

Christina Moseley
208 Victory Road
Yorktown, VA 23692

christina nunn
1324 Old Salem School Road
Union Hall, VA 24176

Christina Padova
5670 Long Meadow Road
Middletown, VA 22645

Christina Price
4903 Brook Hills Dr
Annandale, VA 22003

Christina Rowland
41164 South Mcmahon Circle
Novi, MI 48375


Christina Rusinko
13290 Baumhart Rd
Amherst, OH 44001


Christina Salvato
2613 Rocky Hock Road
Edenton, NC 27932


Christina Sava
4904 Big Gum Road
Wilmington, NC 28411


Christina Schaffer
13006 Cherry Point Cir
Dayton, TX 77535


Christina Scott
117 Crockett Ln
Hewitt, TX 76643


Christina Sexton
2317 Shorebird Court
Chesapeake, VA 23323


christina Smith
244 Emerald Pointe Drive
Carrollton, GA 30116


Christina Smith
105 Belfast Lane
Ararat, NC 27007


Christina Smith
1735 Leatherwood Road
Stewart, TN 37175


Christina Vera
395 Brice Rd
Roebuck, SC 29376

Christina Wike
107 E Oakwood Rd
East Peoria, IL 61611

Christina Wint
8985 N Chippewa Rd
Coleman, MI 48618

Christina Ziegler
419 N Delaware St
Mt Gilead, OH 43338

Christine Adams
6327 Sequoia Dr
Ypsilanti, MI 48197

Christine Anzelmo
750 Fox Avenue
Glendale Heights, IL 60139

Christine Auble
502 York St
Michigan City, IN 46360

Christine Baisden
21345 Karr Rd
Belleville, MI 48111

Christine Blackledge
1814 North Genesee Drive
Lansing, MI 48915

Christine Brewer
2387 Route 368
Parker, PA 16049

Christine Bush
4187 Yoder Rd
Cridersville, OH 45806

Christine Cain
4375 Glenmore Creek Dr
Winston-Salem, NC 27107

Christine CanningPeterson
10249 Tims Lake Boulevard
Grass Lake, MI 49240


Christine Cantrell
4192 Griffith Avenue
Berkley, MI 48072


Christine Chavis
2360 Zinker Rd
Rock Hill, SC 29732


Christine Cox
30 Surrey Drive
Monongahela, PA 15063


Christine Creque
7875 Co Rd C
Delta, OH 43515


Christine Culli
2341 Spyglass Ct
Fairborn, OH 45324


Christine Da Costa
1928 Jeffrey Stokes Dr. NE
Leland, NC 28451


Christine Elliott
2753 Woodruff Road
Boonville, NC 27011


Christine Gallagher
1292 Palestine Rd,
Linden, NC 28356


Christine Gough
8636 Maple Street
Merritt, MI 49667


Christine Guzman
3404 Clermont
Ft Wayne, IN 46806

Christine Hardesty
20228 Fairmount Rd
Wapakoneta, OH 45895

Christine Hart
24584 Marine Avenue
Eastpointe, MI 48021

Christine Hebert
413 East Farmington Road
Virginia Beach, VA 23454

Christine House
1488 Donovan St
Burton, MI 48529

Christine Iden
1661 Marion-Williamsport Rd E
Marion, OH 43302

Christine Kerr
543 Huggins Rd
Michigan Center, MI 49254

Christine Knox
7409 Wildberry Ct
Maineville, OH 45039

Christine Kramkowski
11 Saint Mark Drive
St. Peters, MO 63376

Christine Lee
2996 OH-555
Little Hocking, OH 45742

Christine Martin-Arrington
6947 Breeze Drive
STONE MOUNTAIN, GA 30087

Christine McCreery
3670 York River Road
Shacklefords, VA 23156

Christine Peeler
258 High Knob Rd
Front Royal, VA 22630


Christine Phillips
8501 Old US 421 South
Bear Creek, NC 27207


Christine Probst
522 Northwest 521
Warrensburg, MO 64093


Christine RaeBishop
9612 Fairmont Road
Fairview Heights, IL 62208


Christine Ryan
5000 Houghton Dr Pinckney, MI 48169
Pinckney, MI 48169


Christine Scharphorn
615 Smith Rd
Midland, MI 48640


Christine Seidner
112 Heritage Pkwy
Bluffton, SC 29910


Christine Sherman
1097 Discovery Dr
Worthington, OH 43085


Christine Snyder
676 Hadley Road
Clarksville, OH 45113


Christine Snyder
5526 Flatrock Rd
Hoagland, IN 46745


Christine Stage
1201 Terry Street
Centralia, IL 62801

Christine Taylor
135 Tillbrook Road
Irwin, PA 15642


Christine Vandusen
2624 Renfrew Drive
Jackson, MI 49201


Christine Walters
600 Spoleto Ct
Swansboro, NC 28584


Christinia Wingo Lafon
256 New Covenant Way
Ellenboro, NC 28040


Christl Long
224 Quail Run Road
Loris, SC 29569


Christopher "Chris" McGinnis
277 Finnin Road
New Kensington, PA 15068


Christopher "Chris" Sinkus
325 Gemar Avenue
Pleasant Gap, PA 16823


Christopher Alcantara
102 Valencia Road
Renfrew, PA 16053


Christopher Alexander
1804 Mulberry Academy Street
Franklinville, NC 27248


Christopher Allen
2392 Merrimont Dr
Troy, OH 45373


Christopher Anderson
214 Apple Orchard Road
Louisa, VA 23093

Christopher Armstrong
4924 Big Bass Dr
Hudsonville, MI 49426

Christopher Audette
1171 Medfield Road
Lugoff, SC 29078

Christopher Aziz
3990 Fred W Moore Highway
Saint Clair, MI 48079

Christopher Bailey
416 South Lynn Avenue
Somerset, PA 15501

Christopher Barratta
304 Glen Rose Circle
Irmo, SC 29063

Christopher Barthol
17705 Riverway Dr
Lakewood, OH 44107

Christopher Bisbee
305 Cherry Street
Erie, PA 16507

Christopher Blackmer
12838 Ferris St
Grand Haven, MI 49417

Christopher Blue
9583 Sherman Road
Chesterland, OH 44026

Christopher Bott
159 Henderson Road
Jackson Center, PA 16133

Christopher Brock
142 Mahaffey Road
Belton, SC 29627

Christopher Broome
522 Primrose Dr
Asheville, NC 28806


Christopher Brown
3206 Sudbury Ln
Louisville, KY 40220


Christopher Buhrman
239 Scott Avenue
Mount Joy, PA 17552


Christopher Burnett
406 North Pennsylvania Avenue
Abingdon, IL 61410


Christopher Callow
3793 Fieldcrest Lane
Ypsilanti, MI 48197


Christopher Cannon
1035 Helmsdale Road
Cleveland Heights, OH 44113


Christopher Carroll
523 North Ave
Hopewell, VA 23860


Christopher Carver
1145 Oliver Springs Highway
Clinton, TN 37716


Christopher CHARLEBOIS
755 Range Rd
Smiths Creek, MI 48074


Christopher Clark
11188 Burt Road
Emmett, MI 48022


Christopher Clemons
5005 16th Avenue
Chattanooga, TN 37407

Christopher Cole
262 Schulties Ln
Harrisville, PA 16038

Christopher Combs
7790 Paces Ln
Gainesville, GA 30506

Christopher Compton
624 W Ford Ave
Lima, OH 45801

Christopher Cook
132 Buckeye Court
Burlington, NC 27215

Christopher Cooper
6835 Flowing Well Road
Poland, IN 47868

Christopher Crowley
346 Woodland Church Rd
Hertford, NC 27944

Christopher Curtiss
106 Carole Court
Jacksonville, NC 28540

Christopher Damron
1111 73rd Street
Newport News, VA 23605

Christopher Daniel
5428 Willow Run Ln
Milford, OH 45150

christopher davis
5931 Lake Drive Road
Heath, OH 43056

Christopher Davis
160 Partridge Street
Galax, VA 24333

Christopher Dean
5991 Willa Cir NE
Louisville, OH 44641

Christopher DeCarlo
1102 Hackberry Cir
Rochester Hls, MI 48309

Christopher Denny
1305 Falkirk Drive
Burlington, NC 27215

Christopher Dentith
3809 Lampl Ave
Virginia Beach, VA 23452

Christopher Dickhut
171 Northwest Sweet Gracie Lane
Cleveland, TN 37312

Christopher dittman
2237 Marilyn Drive
Saint Joseph, IL 61873

Christopher Dixon
17254 Days Point Road
Smithfield, VA 23430

Christopher Donigan
408 Beechwood Ave
Norfolk, VA 23505

Christopher Dorian
7906 Dresden Avenue
Parma, OH 44129

Christopher Dutton
2282 Dry Road
Speedwell, VA 24374

Christopher Duty
5725 Osprey Watch Ct
Charlotte, NC 28227

Christopher Face
2234 Marquette Rd
Ionia, MI 48846


Christopher Fiandt
2613 Woodlen Ct
Greencastle, IN 46135


Christopher Fish
22700 Meadow Street
Mattawan, MI 49071


Christopher Fugate
5083 chingford rd
Columbus, OH 43232


Christopher Gerhardt
74252 Gould Rd
Romeo, MI 48065


Christopher Godsey
143 Watauga Flats Road
Johnson City, TN 37601


Christopher Graham
30707 Fairfax St
Southfield, MI 48076


Christopher Gravely
915 Clarktown Road
Richmond Hill, GA 31324


Christopher Gray
2551 County Road 2000
Tyro, KS 67333


Christopher Green
30 Detar Rd
Gilbertsville, PA 19525


Christopher Gross
11200 Crottinger Rd
Plain City,, OH 43064

Christopher Gumuski
87 English Dr
Mooresville, NC 28715


Christopher Gyure
4796 Corduroy Rd
Mentor, OH 44060


Christopher Habsburg
7940 Holly St
Brighton, MI 48116


Christopher Harper
24406 Powers Ave
Dearborn Heights, MI 48125


Christopher Harris
17 North Lincoln Drive
Cambridge City, IN 47327


Christopher Harvey
3973 Jackson St
Dearborn Heights, MI 48125


Christopher Hawkins
392 Pinewood Drive
Valparaiso, IN 46385


Christopher Hensley
299 Bell Road
Mayesville, SC 29104


Christopher Hofer
7103 Guilding Dr
Greensboro, NC 27455


Christopher Hollifield
248 Sharon Avenue Northwest
Lenoir, NC 28645


Christopher Houk
1546 Redbud Ln
Galesburg, IL 61401

Christopher Hurdle
2617 Spring St
Bethel, OH 45106

Christopher Ironside
540 Quail Mountain Path
Rockmart, GA 30153

Christopher Jett
1000 Kellogg Mill Road
Stafford, VA 22554

Christopher Johnson
3014 N Territorial Rd W
Ann Arbor, MI 48105

Christopher Jones
2446 Royal Ave
berkley, MI 48072

Christopher Kasvinsky
368 Thorne Ave
Wilmington, OH 45177

Christopher Keniley
821 South 23rd Street
Mattoon, IL 61938

Christopher Kingsley
5 California Avenue
Portsmouth, VA 23701

Christopher Kline
480 South Brooks Street
Columbus, IN 47201

christopher kovaly
3036 Churchview Avenue
Pittsburgh, PA 15227

CHRISTOPHER LAMBERTH
868 Hermitage Ridge
Nashville, TN 37076

Christopher Lancaster
18134 Angling Road
West Union, IL 62477

Christopher Langer
229 Deer Run Rd
Elgin, SC 29045

Christopher Larsen
199 Lamonca Estates
Troy, MO 63379

Christopher leecan
133 Montmorenci Road
Ridgway, PA 15853

Christopher Lefrancois
9477 North Country Club Road
Piqua, OH 45356

Christopher Lindsey
114 Parkway Drive
Troy, MO 63379

Christopher Loding
249 N Gates Rd.
Sandusky, MI 48471

Christopher Long
3376 River Road
Conestoga, PA 17516

Christopher Loughrey
127 Oak Street
Spring Church, PA 15686

Christopher Luedecking
23012 Waubascon Road
Battle Creek, MI 49017

Christopher Mantz
376 Tobacco Rd
Pembroke, GA 31321

Christopher March
111 Sitlingtons Hill Court
Stephens City, VA 22655

Christopher Marks
940 Hazel Pl
Mexico, MO 65265

Christopher Martin
29230 Montauk Ln
Elkhart, IN 46517

Christopher Martin
2067 Pear Valley Dr
Elizabethtown, KY 42701

Christopher McAfee
8131 Rachel Wynd Rd. NE
Leland, NC 28451

Christopher McCastle
3055 Bluebell Ln
Indianapolis, IN 46224

Christopher McCloud
3280 Fellows Ridge Rd
Bloomfield, IN 47424

Christopher McComb
35 Overlook Cir
Palmyra, VA 22963

Christopher McGee
10860 Colliver Road
Hillsboro, OH 45133

christopher McGuffin
99 Old Laurel Hill Road
Verona, VA 24482

Christopher McMahon
910 Cleveland Dr
Kinston, NC 28504

Christopher McWhorter
232 Mine Branch Rd
Crimora, VA 24431

Christopher Meadows
5119 Lawyers Rd. E
Wingate, NC 28174

Christopher Melton
3501 Alex Dr
Hillsborough, NC 27278

Christopher Michelini
5201 W County Rd 400 N
Muncie, IN 47304

Christopher Miller Jr
5600 North Co Road 10 East
Greensburg, IN 47240

Christopher Miracle
681 Moats Road
Ellenboro, WV 26346

Christopher Mitchell
500 N Broadway St
Butler, IN 46721

Christopher Mix
231 Riene Road
Swannanoa, NC 28778

Christopher Montgomery
6 Deland Ct
Columbus, GA 31904

Christopher Noble
4530 Carnation Court
Charlotte, NC 28269

Christopher Nowlin
336 Riverview Rd
Madison Heights, VA 24572

Christopher Nunez
4356 Navaho lane
Lake Ariel, PA 18436

Christopher Nye
7404 Lincoln Ave
Baroda, MI 49101

Christopher Olsowy
1825 McMillan Rd
Bad Axe, MI 48413

Christopher OReilly
1528 Rabbit Ridge
Charlotte, MI 48813

Christopher Owen
5205 Parker Ave
Saint Louis, MO 63139

Christopher Parker
1134 Vista Dr
Vincennes, IN 47591

Christopher Parrish
1403 Canterbury Drive
Decatur, IN 46733

Christopher Pears
11908 Kimberfield Rd
Matthews, NC 28105

christopher pears
2747 Rock Springs Road
Charlotte, TN 37036

Christopher Perez
222 Hunter Ln
North Wales, PA 19454

Christopher Pieknik
25411 Battle Creek Hwy
Bellevue, MI 49021

Christopher Pietrzyk
16514 Herman rd
Manchester, MI 48158


Christopher Pilot
1973 Gammon Town Rd
Bumpass, VA 23024


Christopher Plucinski
1138 N Broad St
Griffith,, IN 46319


christopher powers
218 West Mountainview Avenue
Greenville, SC 29609


Christopher Prouty
8597 Tschudy Hill Road Southwest
Port Washington, OH 43837


Christopher Reel
203 Canal St
Worthington, IN 47471


Christopher Reid
35007 Ash Street
Wayne, MI 48184


CHRISTOPHER REYNOLDS
313 Bowen Dr
Fredericksburg, VA 22407


Christopher Rice
2513 North Johnston Avenue
Springfield, MO 65803


Christopher Richardson
205 Baylee Mika Place
Nashville, TN 37080


Christopher Richister
6004 Scuppernong Drive
Suffolk, VA 23435

Christopher rider
4114 Sullivan rd
Sugar grove, OH 43155


Christopher Riggie
2826 Riegle Avenue
Flint, MI 48506


christopher Rockhill
3262 Manfield Road
Aylett, VA 23009


Christopher Rogers
9201 Crystal Brook Terrace
Glen Allen, VA 23060


Christopher Roten
237 Jarvis Acres Dr.
North Wilkesboro, NC 28659


Christopher Ruel
2028 Lyons Ridge Road
Knoxville, TN 37919


Christopher Sadler
483 Meadow Ridge Drive
Rice, VA 23966


Christopher Safran
22594 Raven Ave
Eastpointe,, MI 48021


Christopher Segovia
802 Alaska Cedar Drive
Crosby, TX 77532


Christopher Sheetz
11 E Jim St
freelandville, IN 47535


Christopher Shirley
1126 North 1170
union township, IN 47872

Christopher Simpson
232 Kelly Road
Reidsville, NC 27320


Christopher Sipes
7604 Sunset Ridge Pkwy
Indianapolis, IN 46259


Christopher Smallwood
310 Governors Ave
Trenton, OH 45067


Christopher Smith
1890 South Jackson Ave
Harrison, MI 48625


CHRISTOPHER SPANGLER
130 Woodmont Dr
Griffin, GA 30224


Christopher Steeves
8268 Kephart Ln
Berrien Springs, MI 49103


Christopher Steinhebel
21835 Bon Brae St
St Clair Shores, MI 48081


Christopher Stewart
3060 Green Haven Drive
Morganton, NC 28655


Christopher Stockton
151 Ford Street
Collinsville, VA 24078


Christopher Szafranski
907 Heartland Park Lane
Antioch, IL 60002


Christopher Thomas
580 W River Rd
Kawkawlin, MI 48631

christopher Thomas
23154 Lawrence 2210
Marionville, MO 65705

Christopher Thompson
85547 Beagle Club Road
Scio, OH 43988

Christopher Tweel
7706 Anoka Road
Richmond, VA 23229

Christopher Van Horn
5365 Alexanders Lake Rd SW
Stockbridge, GA 30281

Christopher Virtue
7997 Willow Avenue
Mechanicsville, VA 23111

Christopher Wagner
6915 Indiana 165
Poseyville, IN 47633

Christopher Walker
10666 James Road
Baldwin, MI 49304

Christopher Walker
2676 Waynesville Jamestown Road
Marietta, OH 45385

Christopher Wallis
373 Pleasant Hill Rd
Franklin, NC 28734

Christopher Ware
2600 Lindsey Rd
Jackson, MI 49201

Christopher Warren
1799 Iron Bridge Rd
Stuart, VA 24171

Christopher Washington
633 Garden City Dr
Monroeville, PA 15146


Christopher Waters
145 Buckeye Court
Vance, SC 29163


Christopher Wayne
421 Dorrance Pl
Lansing, MI 48912


Christopher West
3104 Bonanza Dr
Columbus, GA 31909


Christopher Westmoreland
657 Split Pine Cove
Clyde, NC 28721


Christopher Williams
36 Briarwood Place
Sanford, NC 27332


Christopher Windley
12625 Greenside Dr
Chester, VA 23836


Christopher Wray
325 Corbin Cir NW
Roanoke, VA 24017


Christopher Yamamoto
781 Salley Davis Road
Armuchee, GA 30105


Christos Pantelis
701 Laurel Ridge Way
Woodstock, GA 30188


Christy Fitzwater
1800 Pack Fork Road
Lizemores, WV 25125

Christy Foster
1281 White Flash Road
Mount Olive, NC 28365

Christy Heltion
752 Garden Street
Titusville, PA 16354

Christy Hyde
201 Shaffer St
Sykesville, PA 15865

Christy Jacobus
14 Country Lane
Columbia, IL 62236

Christy Linhart
147 Co Rd 333
Benton, MO 63736

Christy Livingston
696 SHELBOURNE AVE
VINTON, VA 24179

Christy MCPherson
7507 Summit Road SW
Pataskala, OH 43062

Christy Shears
8663 State Route 141
Kitts Hill, OH 45645

Christy Stenseth
40224 S Hill Pass
Magnolia, TX 77354

Christy Stone
1082 Stein Rd
St Clair, MI 48079

Christy Swindell
24950 Cal Carson Road
Arcadia, IN 46030

Christy Wall
1820 Nemmo Road
Vinton, VA 24179


Christy Weaver
1174 Maple Ave
DuBois, PA 15801


Chritinie Hebert
413 East Farmington Road
Virginia Beach, VA 23454


Chrystal Gremling
882 Crossbow Ln
Troy, OH 45373


Chrystal Smith
6860 7 1/2 Mile Road
Burlington, MI 49029


Chuck Adams
761 Edgehill Drive
Logan, OH 43138


Chuck Baker
565 Lake Shore Road
Friedens, PA 15541


Chuck Baumiller
3337 Francisco Street
Pittsburgh, PA 15204


Chuck Bonenfant
37880 Townhall rd
Harrison, MI 48045


Chuck Centers
229 Fairmount Dr
Madison,, IN 47250


chuck danley
9325 Canvasback Court
Port Royal, VA 22535

Chuck Fanslow
2475 McNamara Rd
Gladwin, MI 48624

Chuck Feldkamp Sr.
996 Triple 2 Farms road
Felicity, OH 45120

Chuck Felix
959 Maple Springs Ln
Appomattox, VA 24522

Chuck Ferguson
133 Green Pasture Lane
Sevierville, TN 37876

Chuck Goines
18383 Azalea Drive
Brownstown, MI 48173

Chuck Gulat
205 Crosskeys Way
Waynesboro, VA 22980

Chuck Harris
34477 Shertzer Rd
Mt Victory, OH 43340

Chuck Heironymi
12454 Canolder St
Raleigh, NC 27614

Chuck Hertzler
7639 N Owosso Road
Fowlerville, MI 48836

Chuck Jackson
409 Bethany Drive
Dalton, GA 30721

Chuck Johnson
19 Mountain Shadows Drive
Leicester, NC 28748

Chuck Lademan
4401 Lansing Avenue
Jackson, MI 49201


Chuck Lattimer
1205 Garman Rd.
Akron, OH 44313


Chuck Leighton
8290 Potter Road
Flushing, MI 48433


Chuck Lievens
1391 Beamer Rd
Blissfield, MI 49228


Chuck Lippert
1712 Haflinger Drive
North Huntingdon, PA 15642


Chuck Murillo
22278 county rd V
Archbold, OH 43502


Chuck Quicksill
6485 Walden Pond Ln
Southport, NC 28461


Chuck Taylor
1604 19th Avenue
Beaver Falls, PA 15010


Chuck Vanderford
38 Henry Lane
Johnston, SC 29832


Chuck White
2303 Byron Street
Richmond, VA 23222


Chuma Ogbogu
3510 Brooksedge Way NE
Buford, GA 30519

Chyler Lackey
1820 Burch Avenue
Lima, OH 45801


Ciceron Bryant
4809 Lexington Avenue
St. Louis, MO 63115


Cid Fernandez
3963 Jones Cove Road
Sevierville, TN 37876


Cierra Short
3721 Jefferson Landing Road
Powhatan, VA 23139


Cincinnati Income Tax Division
PO Box 637876
Cincinnati, OH 45263-7876


Cinde Woodfork
178 Slate Drive
Boiling Springs, SC 29316


Cindy Anderson
10417 N. Athey Ave.
Harrison,, MI 48625


Cindy Bach
3500 Stratford Rd
Trent Woods, NC 28562


Cindy Barry
3741 Sandy Ridge Farm Road
La Grange, NC 28551


Cindy Bell
1105 Walker Road
Maryville, TN 37801


Cindy Bowman
4539 Shattalon Drive
Winston-Salem, NC 27106

Cindy Castle
1023 Elizabeth Ave
Logan,, OH 43138

Cindy Cherry
126 Lake Shore Dr
Cross Junction, VA 22625

Cindy Dean
2559 Pine River Trail
Mikado, MI 48745

Cindy Decker-Pickell
59 Hennessee Street
Morganton, NC 28655

cindy digman
2037 Bluebird Dr
Webb City, MO 64870

Cindy Dover
204 State Road S-11-210
Gaffney, SC 29340

Cindy Fitzwilliams-Heck
22929 15 Mile Road
Big Rapids, MI 49307

Cindy Fraley
1916 Tate Springs Road
Big Stone Gap, VA 24219

Cindy Garvey
7465 S Harpeth Rd
Franklin, TN 37064

Cindy Goodspeed
120 Ricks Ave
Beaufort,, NC 28516

Cindy Grodrian
13232 Hoffman Road
Monroeville, IN 46773

Cindy hansen
1115 Stein Road
Saint Clair, MI 48079

Cindy Hazlett
4531 Edgewyn Avenue
Hilliard, OH 43026

Cindy Holzworth
2817 Lincoln Dr, Clarksville, IN 47129,
Clarksville, IN 47129

Cindy Horgan
1410 liberty Ave
Lincoln Park, MI 48146

Cindy Horton
5025 Chesaning Road
Chesaning, MI 48616

Cindy Inlow
160 Tennessee Avenue
Granite City, IL 62040

Cindy Johnston
465 Stonewall Drive
Mebane, NC 27302

Cindy Kinney
3550 23rd Street
Wyandotte, MI 48192

Cindy LaChance
5716 Hilltop Road
Fuquay-Varina, NC 27526

Cindy Lambert
4420 Lambs Church Rd Altavista, Va
Altavista, VA 24517

Cindy Lauwers
214 West Washington Street
Mount Cory, OH 45868

Cindy Lemaster
208 N High St
Mt Victory, OH 43340


Cindy Linehan
1476 Ohio 89
Ashland, OH 44805


Cindy Martinez
1217 Cardamon Pl
Galloway,, OH 43119


Cindy Moon
408 South Newtown Road
Virginia Beach, VA 23462


Cindy Oneill
16289 Rebecca Lane
Marthasville, MO 63357


Cindy Pfalzer
15384 Bealfred Drive
Fenton, MI 48430


Cindy Piepszak
6840 Vernmoor Dr
Troy, MI 48098


Cindy Rowan
7621 Irwin Pines Court
Fort Wayne, IN 46804


Cindy Seal
12677 Marsh rd
Bealeton, VA 22712


Cindy Shea
5411 Hickory Pl
Saginaw, MI 48603


Cindy Spencer
669 Raleigh Dr
Columbus, OH 43228

Cindy Steer
305 rockmill street
Delaware, OH 43015

Cindy Viehman
353 Capps Rd
Tryon, NC 28782

Cindy Watts
4271 Taylor Ave
Connelly Springs, NC 28612

Cindy Wheelbarger
7314 Windy Cove Rd
Bridgewater, VA 22812

Cindy Wheeler
990 Roedeer Dr
clarksville, TN 37042

cindy wood
470 Poplar Road
Pikeville, TN 37367

Cintas-200
PO BOX 630803
Cincinnati, OH 45263-0803

Cipriano Montesinos
514 Hickory Trail Drive
Nashville, TN 37209

CIT
10201 Centurion Parkway North
Suite 100
Jacksonville, FL 32256

City Electric Supply
P.O. Box 13507
Greensboro, NC 27415

City of Akron Income Tax Division
1 Cascade Plaza - Suite 100
Akron, OH 44308-1161

City of Alliance Income Tax Division
P.O. Box 2025
Alliance, OH 44601-0025


City of Barboursville
PO Box 266
Barboursville, WV 25504


City of Canton, Income Tax Dept
P.O. Box 9951
Canton, OH 44711-9951


City of Dayton Division of Tax & Account
P.O. Box 1830
Westerville, OH 43086-1830


City of Gaylord- EV Chargers
305 E. Main St.
Gaylord, MI 49735


City of Harrison - City Hall
2105 Sullivan Dr.
Harrison, MI 48625


City of Harrison - Fire Hall
2105 Sullivan Dr.
Harrison, MI 48625


City of Harrison - Pump House
2105 Sullivan Dr.
Harrison, MI 48625


City of Harrison - Water Tower
2105 Sullivan Dr.
Harrison, MI 48625


City of Harrison - WWTP: Meter # 4006370
2105 Sullivan Dr.
Harrison, MI 48625


City of Harrison - WWTP: Meter #: 400511
2105 Sullivan Dr.
Harrison, MI 48625

City of Harrison - WWTP: Meter #: 400525
2105 Sullivan Dr.
Harrison, MI 48625

City of Harrison - WWTP: Meter #: 400538
2105 Sullivan Dr.
Harrison, MI 48625

City of Lebanon Tax Div.
50 S. Broadway St.
Lebanon, OH 45036-1745

City of Marshfield
798 S. Marshall
Marshfield, MO 65706

City of Martinsburg
232 N. Queen St
P.O. Box 828
Martinsburg, WV 25402

City of Morgantown
389 Spruce Street
Morgantown, WV 26505

City of Owensboro/Daviess County Fiscal
P.O. Box 10008
Owensboro, KY 42302-9008

City of Paducah Finance Department
PO Box 9001241
Department 901241
Louisville, KY 40290-1241

City of Princeton
800 Bee Street
Princeton, WV 24740

City of Saint Albans
P.O. Box 1488
St. Albans, WV 25177

City of Shelbyville
P.O. Box 1289
Shelbyville, KY 40066-3289

City of Toledo Income Tax
P.O. Box 929
Toledo, OH 43697-0929

City of Waverly Income Tax
P.O. Box 48
Waverly, OH 45690

Cj Childers
876 Lykins Creek
Pikeville, KY 41501

CJ Kirvan
137 White Oak Dr
Titusville,, PA 16354

CJ Mahnken
908 North Kentucky Street
Mexico, MO 65265

CJ Payne
720 Lamoreaux Drive
Lapeer, MI 48446

Clair Eikleberry
3265 Willow Rd
Shreve, OH 44676

Claire Higgins
41003 Cutleaf Ln
Aldie, VA 20105

Claire Kenna
2756 Lynnhurst Drive
Bethlehem, PA 18017

Clare Barnes
540 Bauer Rd
Bath, PA 18014

CLarence Barden
14256 Jefferson Hwy
Bumpass, VA 23024

Clarence Brown
412 Stuckhardt Rd
Dayton, OH 45426


Clarence Bryant
2232 Emblys Gap Rd
Roseland, VA 22967


Clarence Canada
3228 Morganton Rd
Maryville, TN 37801


Clarence Fain
1421W. Nichols st
Springfield, MO 65802


Clarence Floyd
101 Nanton Way
Coraopolis, PA 15108


Clarence Fracker
12845 Hamby Hill Rd
Frazeysburg, OH 43822


Clarence Hatt
3480 West Beard Road
Perry, MI 48872


Clarence Huie
315 Graydon Ct
Lewisville, NC 27023


Clarence Johnson
9637 Trafford Court
Cincinnati, OH 45231


Clarence Kendrick
128 North Hix Road
Westland, MI 48185


Clarence Knight
16199 La Salle Ave
detroit, MI 48221

Clarence Krygsheld
132 Wedgewood Way
Bolingbrook, IL 60440

Clarence LaBar
8125 Highway 165
Ravenel, SC 29470

Clarence Lofton
2021 Paddington Drive
Indian Trail, NC 28079

Clarence Malish
14323 South Duffield Road
Byron, MI 48418

Clarence McAfoose
13954 N Meridian Rd
North Manchester, IN 46962

Clarence McCormick
2270 Martha Street Extension
New Castle, PA 16101

Clarence Muirhead
3105 Old Pageland Monroe Rd
Monroe, NC 28112

Clarence Nance
10826 Harvey Street
Jones, MI 49061

Clarence Parks
1505 Lanark St
Flossmoor, IL 60422

Clarence Pollock
465 Alton Rd
Galloway, OH 43119

Clarence Stanley
46 Trinity Dr
Rineyville, KY 40162

Clarence Sumpter
600 Winslow Way
Columbia, SC 29229


Clarence Toland
4818 Milford Road
Wilmington, NC 28405


Clarence Washington
891 Norview Arch
Norfolk, VA 23513


Clarence West
103 Overlook Court
Easley, SC 29642


Clarence Williams
17601 River Rd
Chesterfield, VA 23838


Clarence Yarber
2402 Jones Street
Eldorado, IL 62930


Clarenced York
12300 Maysville-Williams Rd
Logan, OH 43138


Claretta Barnes
6222 North County Road 400 West
Greencastle, IN 46135


Clarissa Perkins
22434 Georgetown Rd
Homeworth, OH 44634


Clark Scott
18260 Ohio St
Detroit, MI 48221


Clark Van Dam
3426 Perry St
Hudsonville, MI 49426

Clarke Farmer
825 Ben Grady Collins Road
Statesboro, GA 30458

Claude Goodwin
425 StonyBrook Rd
Wirtz, VA 24184

Claude Harris
4225 East 53rd Street
Kansas City, MO 64130

Claude Marit
1825 Hiller Road
West Bloomfield Township, MI 48324

Claude Mumpower
23642 Archery Range Rd
Bristaol, VA 24202

Claude Renegar
1322 Buffalo Shoals Rd
Catawba, NC 28609

Claude Wright
4494 Timber Ridge Rd
Bedford, VA 24523

Claudette Jackson
647 Red Bug Road
Hallsboro, NC 28442

Claudette Smith
2445 Dam Rd
West Branch, MI 48661

Claudia Bey- Hagood
952 Cumbee Trail Road
Aiken, SC 29805

Claudia Certuche
328 Crown Avenue
Scranton, PA 18505

Claudia Clifton
3783 Cedar Bush Rd
Hayes, VA 23072

Claudia Florez
212 Weatherby Drive
Greenville, SC 29615

Claudia Mabry
296 mabry lane
tar heel, NC 28392

Claudia Russell
140 Moore Allen St
Dudley, NC 28333

Claudia Sands
8906 Nelson Wood Lane
Glouster, VA 23061

Claudia Soto Perez
1140 Nw 62Nd Ter
Kansas City, MO 64118

Claudia Souriall
2155 Hummer Lake Rd
Ortonville,, MI 48462

Claudio Lanza
1359 Whistling Ln
York, SC 29745

Claudiu Ristea
12206 Remland Court
Remington, VA 22734

Clawson Bennett
11680 PODUNK NE
Greenville, MI 48838

Clay Campbell
143 Deer Rd
Boyers, PA 16020

Clay Frey
6511 E 85th Ct
Merrillville, IN 46410

Clay Holm
746 Woodall Point Rd
South Pittsburg, TN 37380

Clay Humphries
1196 Liberty Lane
Gallatin, TN 37066

Clay Riley
104 Lily Pl
Goldsboro, NC 27530

Clay Wilson
9374 marlfield rd
Gloucester, VA 23061

Clayton G Rott
110 Overland Pass
Altoona, PA 16602

Clayton Getchell
17810 Wilkinson Road
Dinwiddie, VA 23841

Clayton Greene
1155 Clarks Place Road
Waynesboro, GA 30830

Clayton Kelley
918 Engelman St.
Manistee, MI 49660

Clayton Kesselring
2165 Oakwood Rd
Ortonville, MI 48462

Clayton Law
4339 Crowfield Dr
Raleigh, NC 27610

Clayton Lindsay
240 Saint Mark Drive
West Columbia, SC 29170

Clayton Minzey
18720 9 Mile Road
Kaleva, MI 49645

Clayton Mitchell
252 Soggy Bottom Lane
Dillwyn, VA 23936

Clayton O'Donovan
419 Maltby Road
Marble, NC 28905

Clayton Pitcher
601 Hannah Creek Rd
Four Oaks, NC 27524

Clayton Stephens
3430 Hubbs Crossing Ln
Knoxville, TN 37938

Clayton Waldhoff
1160 County Road 1400 North
Lerna, IL 62440

Clayton Ward
225 North Cedar Avenue
Independence, MO 64053

Clayton Worrell
2561 Gully Tavern Road
Rice, VA 23966

Cleaters (Cleat) Hart
4104 Leland Road
Grifton, NC 28530

Cleaters Hart
4104 Leland Road
Grifton, NC 28530

Cleatis Lloyd
222 North Main Street
Mooresville, IN 46111

Cledith Paul Gowers
159 Northwest 10th Street
Oak Island, NC 28465

Clem Dobbins
203 Glenn Laurel Drive
Pikeville, NC 27863

Clement Lawrence
250 school dr round lake Illinois
Round Lake Heights, IL 60073

Clement Morris
1730 Bear Hole Road
Vanceboro, NC 28586

Clement Sydnor
292 Riverview Road
Stevensville, VA 23161

Clemon Fox
4922 Grimm Drive
Lockbourne, OH 43137

Clent McCorkle
40690 Riverdale Dr
Paw Paw, MI 49079

Cleo Harger
3784 North Delaware Avenue
Springfield, MO 65803

Cleveland Browns FirstEnergy Stadium
100 Alfred Lerner Way
Cleveland, OH 44114

Cleveland Indians
2401 Ontario St
Cleveland, OH 44115

Cleven Rose
4816 Grand Slam Ave
ROLESVILLE, NC 27571


Cliff Bevier
137 North Sherman Street
Sheridan, MI 48884


Cliff Boone
2333 Maylo Path
Akron, OH 44312


Cliff Clune
200 harris ave
Elkin, NC 28621


Cliff Frye
1118 Old Crabtree Road
Latrobe, PA 15650


Cliff Johnson
2910 Fair Oak Road
Amelia, OH 45102


Cliff Kemp
15256 Crescentwood Ave
Eastpointe, MI 48021


Cliff Knasinski
10382 Davison Road
Davison, MI 48423


Cliff Lockhart
525 Baggage Rd
Madison, NC 27025


Cliff Metz
112 Bomberger Rd
Akron, PA 17501


Cliff Severance
3313 Wrenn House Court
Herndon, VA 20171

Cliff Shelhert
1110 e John st.
Knox, IN 46534


Cliff Sult
7200 Devonshire Dr
Kannapolis,, NC 28081


Clifford "CJ" Kirvan
137 White Oak Dr.
Titusville, PA 16354


Clifford Anderson
3212 Guenevere Dr
Chesapeake, VA 23323


Clifford Biewenga
16719 Ashley Lane
Holland, MI 49424


Clifford Chase
26315 Cunningham Drive
Warren, MI 48091


Clifford Coon
6700 North 250 West
Columbia City, IN 46725


Clifford Fox
5869 Liberty Fairfield Rd
Hamilton, OH 45011


Clifford Goller
4110 T-1301
Cape Charles, VA 23310


Clifford Hodge
1891 Gardner Rd
Hamilton, OH 45013


Clifford Jones
12926 S Parkway Dr
Garfield Heights, OH 44105

Clifford Kirvan
137 White Oak Dr.
Titusville, PA 16354

Clifford Miller
1585 Sarah Rupport Rd
Nashville, NC 27856

clifford montgomery
17689 77th Street
South Haven, MI 49090

clifford morey
110 Eastwick Drive
Kathleen, GA 31047

Clifford Pulver
2729 River Oaks Drive
Chesapeake, VA 23321

Clifford Rogers
6005 north Carolina hwy 86 north
Hillsborough, NC 27278

Clifford Sickler
40660 Township Road 289
Lewisville, OH 43754

Clifford Sommer
7262 Old Bunch Road
Wendell, NC 27591

Clifford Taylor
179 Mystic Ln
London, KY 40744

Clifford Wetzel
8750 Courtland Dr NE
Rockford, MI 49341

CLIFFORD WINDOM
6423 Misty Creek
Missouri City, TX 77459

Clifton Alston
859 Manson-Drewry Road
Manson, NC 27553

Clifton Chapman
4824 Black Sycamore Drive
Columbus, OH 43231

Clifton Cordes
5623 state route Indiana 16
Roann, IN 46974

Clifton Jackson
4930 Wilgrove Mint Hill Road
Mint Hill, NC 28227

Clifton Jacobs
4209 Martina Drive
Rockford, IL 61114

Clifton Morsberger
9505 Cameo St
Fredericksburg, VA 22408

Clifton VanArtsdalen
382 Cherry Hill Road
Gardners, PA 17324

CliftonLarsonAllen LLC
220 S 6th St
Suite 300
Minneapolis, MN 55402-1418

Clint Almquist
262 Wilson Lake Rd
Mooresville, NC 28117

Clint Bivens
11304 M-66
Bellevue, MI 49021

Clint Blaine
1393 Riverside Rd
Bluff City, TN 37618

Clint Clark
463 6th St
Plainwell, MI 49080

Clint Davis
1508 Marlboro Avenue
Pittsburgh, PA 15221

Clint Koenig
413 Fredricksburg Way
Wright City, MO 63390

Clint Outlaw
634 Lakeview Drive
Colonial Beach, VA 22443

Clint Reinbold
108 E 3rd St
Mifflinville, PA 18631

Clint Robbins
2508 Devon Avenue
Loves Park, IL 61111

Clint Schleicher
3350 Fairyland Rd
Lehighton, PA 18235

Clint Schmidt2
2087 Byrds Mill Rd
Glade Hill, VA 24092

Clinton Ages
1765 Loch Lomond Trail Southwest
Atlanta, GA 30331

Clinton Cockrell
19042 Henning Road
Danville, IL 61834

Clinton Corpening
4 Evergreen Circle
Myrtle Beach, SC 29575

Clinton Hancock
504 Sanford Gragg Rd.
Hudson, NC 28638

Clinton Luetkemeyer
3214 Southwood Terrace
Jefferson City, MO 65101

Clinton McMurray
115 McNees Lane
Imperial, PA 15126

Clinton Parker
7769 Wriley Road
Toomsboro, GA 31090

Clinton Taylor
601 North 18th Street
New Castle, IN 47362

CLOVIS CASTO jr
1183 East Mud River Road
Milton, WV 25541

Clyde Baugh
399 E Wilson Rd
Bloomfield, IN 47424

CLYDE BENSON
930 N Middle St
Cape Girardeau, MO 63701

Clyde Floyd
636 Northwest 312th Street
Plattsburg, MO 64477

Clyde Hammons
135 Allyson Cir
Junction City, KY 40440

Clyde Johnson
608 Gardner Street
Franklin, VA 23851

Clyde Krepps
4100 Braeburn Drive
Norton Shores, MI 49441

Clyde Mason
1581 Fountainhead Lane
St. Louis, MO 63138

Clyde Maxwell
2925 East 700 North
Rushville, IN 46173

clyde Rolston
1863 Sugar Ridge Road
Spring Hill, TN 37174

Clyde Shaffner
2645 Smiths Crossing Rd
Freeland, MI 48623

Clyde Thomas
869 Heritage Lake
Grayson, GA 30017

Clyde Welford
560 Lynn St
Baldwin, MI 49304

Clyde White
140 Marlow Drive
Pittsburgh, PA 15235

Clydette Baumgardner
3026 Stoystown Road
Stoystown, PA 15563

Coby Woodrum
8315 Clapps Chapel Rd
Corryton, TN 37721

Codey Slack
165 Waterman Ave
Coldwater, MI 49036

Cody Arellano
4707 Vista Green Ct
Wilmington, NC 28412


Cody Ballenger
4085 U.S. 36
Urbana, OH 43078


Cody Bramblett
334 Spring Grove Drive
Vinton, VA 24179


Cody Butterworth
333 Lincoln Drive
Gower, MO 64454


Cody Davis
2583 Mason St
Dorr, MI 49323


Cody Dewyer
2010 Debord Rd
Chillicothe, OH 45601


Cody Evans
4181 State Road S-21-225
Johnsonville, SC 29555


Cody Foley
6592 Simmers Valley Rd
Harrisonburg, VA 22802


Cody Freeman
3317 Dunkirk Ave
Norfolk, VA 23509


Cody Griesmann
5785 Lake Manor Drive
Fairfield, OH 45014


Cody Hesseling
1009 Cadillac Dr
Van Wert, OH 45891

Cody Hilley
11740 Shepard Hill Rd
Willis, TX 77318

Cody Jennings
13910 Silver St
Weston, OH 43569

Cody Kennedy
3810 White Petals Court
Winston-Salem, NC 27107

Cody Knapp
5134 Ann Hackley Road
Fort Wayne, IN 46835

Cody Meissner
198 Hutchens Lane
Deer Lodge, TN 37726

Cody Neuffer
4440 Romaine Road
New Harmony, IN 47631

Cody Osborn
254 Pleasant Ridge Court
Benson, NC 27504

Cody Parrish
135 Orion Way
Stafford, VA 22556

Cody Richardson
531 Hurricane Creek Road
Noble, IL 62868

Cody Roberts
1145 Fernwood Street
Bridge City, TX 77611

Cody Ross
128 Bon Ton Rd
Lynchburg, VA 24503

Cody Schapson
6811 Birchbark Ave LOT 34
Canton, OH 44721

Cody Sheets
1164 Safford School Rd
Gallipolis, OH 45631

Cody Smith
371 Longview Dr
bassett, VA 24055

Cody Stonerock
21506 Ohio 327
Laurelville, OH 43135

Cody Stowe
369 Bell Farms Lane
Palmyra, VA 22963

cody tarr
415 Ridge Road
Cowansville, PA 16218

Cody Totherow
1613 London Ct
Hickory, NC 28601

Cody Vann
3040 Knobs Rd
Union, WV 24983

Cody Wendell
4840 Tschopp Road Northeast
Lancaster, OH 43130

Cody Whitlock
9426 1st View St
Norfolk, VA 23503

Cody Young
813 Washington Avenue
Monaca, PA 15061

Cody Zippmann
4411 Martin Luther King Drive
Godfrey, IL 62035

Colburg Shelley
13834 Troy Avenue
Robbins, IL 60472

Colby Baver
1835 W Southern Ave
South Williamsport, PA 17702

Colby Cockman
233 Sunrise Ave
Franklinville, NC 27248

Colby Green
34525 30 Mile Rd
New Haven, MI 48050

Colby Proffitt
7665 Vancouver Ct
Wilmington, NC 28412

Cole Cochran
5814 E 900 N
Remington, IN 47977

Cole Erdmann
429 West 59 Terrace
Kansas City, MO 64113

Cole Lowman
8211 Tom Smith Ave
Connelly Springs, NC 28612

Cole Nash
1708 Tallent Town Rd
Warsaw, VA 22572

cole spencer
9835 State Highway 7
Elizabethtown, IN 47232

Cole(Sonny) Lawson
8187 Mount Carmel Road
Walterboro, SC 29488


Coleen Johnson
446 Cedar St
Jenkintown, PA 19046


Coleman Kirk
7650 Merrick Street
Taylor, MI 48180


Colette Moore
5504 Dressel Drive
Saint Charles, MO 63304


Colin Adams
322 Lyter Court
Carbondale, KS 66414


Colin Decker
148 Clear Water Court
Gordonsville, VA 22942


Colin Elswick
387 Dial Rock Rd
North Tazewell, VA 24630


Colin Hall
186 27th Street Southeast
Massillon, OH 44646


Colin Kulasik
5090 Eastbrook Ct
Shelby Charter Township, MI 48316


Colin Laird
133 Beaver Creek Rd
Loysburg, PA 16659


Colin Lee
2660 Little Creek Dam Road
Toano, VA 23168

Colin O'Connor
1513 Orien Ln
Stroudsburg, PA 18360

Colin Roberts
6157 Florence Drive
Morrow, GA 30260

Colleen Adkins
7939 Crane Rd
Ypsilanti, MI 48197

Colleen Anderson
6409 Durham Dr
Canton, MI 48187

Colleen Bartlett
2715 Duluth Street
Highland, IN 46322

Colleen Bobo
142 Stribling Cir
Spartanburg, SC 29301

Colleen Gibson
654 Henard Road
Greeneville, TN 37743

Colleen Higgs
10106 W Awbrey Rd
Quincy, IN 47456

Colleen Lux
110 Georgetown Road
Wilmington, NC 28409

Colleen Mackinnon
2763 White Creek Trail
Morganton, NC 28655

Colleen Messier
3201 Waxhaw Hwy
Monroe, NC 28112

Colleen Raulerson
11107 Pinnacle Mountain Rd
Hendersonville, NC 28739

Colleen Reurink
1497 Mathison Road
Hastings, MI 49058

Colleen Ross
7215 North Genesee Road
Genesee charter Township, MI 48437

Colleen Sayers
5070 Sioux Court
Flushing, MI 48433

Colleen Strain
8941 Old French Rd
Erie, PA 16509

Colleen Sweeney
608 Snyder Street
Conway, PA 15027

Collen Martin
6523 Ellinwood Drive
White Lake, MI 48383

Collene Weber
667 Manor Drive
Ebensburg, PA 15931

Collette Wagner
5751 Pomeroy St
Cincinnati, OH 45230

Collin Gross
4350 N Leaton Rd
Rosebush, MI 48878

Collin Shank
4512 Williston Road
Northwood, OH 43619

Collins Halstead
100 Gross Rd
Sugarloaf, PA 18249


Colt Burrows
210 W 35th St
Connersville, IN 47331


Colt Chase
1536 Pacific Ct
Osawatomie, KS 66064


Colt Henbest
22802 Lawrence 1170
Verona, MO 65769


Colt Richmond
105 George Dryden Rd
Manchester,, OH 45144


Colten Wiley
339 Poplar Springs Rd
Tallapoosa, GA 30176


Colton Waterbury
3150 McKinley Rd
Chelsea, MI 48118


Columbus Income Tax Division
P.O. Box 182437
Columbus, OH 43218-2437


Columbus Moore
19161 Lancashire St
Detroit, MI 48223


Columbus Wilson
313 Hoody Hudson Rd
CATAULA, GA 31804


Company Nurse, LLC
8360 E Via De Ventura, Suite L-200
Scottsdale, AZ 85258

Concentra
PO Box 5106
Southfield, MI 48086-5106

Concord Property Development, LLC
500 South Main Street
Mooresville, NC 28115

Concur Technologies, Inc.
601108th Ave NE, Suite 1000
Belleview, WA 98004

Confucius Hernton
154 Dixon Circle
Fayetteville, GA 30215

Conner Rees
324 Osprey Point Drive
Sneads Ferry, NC 28460

Conney Sailes
12680 Georgia 196
Ludowici, GA 31316

Conni Grames
12690 Potter St
Weston, OH 43569

Connie Abbott
10104 Morrish Road
Swartz Creek, MI 48473

Connie Bailey
1556 County Road 251
Jeromesville, OH 44840

Connie Bellomy
10903 Co Rd 550
Chillicothe, OH 45601

Connie Blumhagen
377 Jacks Mill Road Southeast
Copper Hill, VA 24079

Connie Bookman
444 Cross Road
Belpre, OH 45714


Connie Boone
6844 Maplewood Road
Parma Heights, OH 44130


Connie Borders
2186 Franklin Laurel Road
New Richmond, OH 45157


Connie Bowman
839 Knollwood Circle Southwest
Washington Court House, OH 43160


Connie Burns
13060 Scott Road
Springfield Township, MI 48350


Connie Byrd
13478 Boone Trail
Purlear, NC 28665


Connie Carboni
1809 Cameron Lane
New Haven, IN 46774


Connie Clark
2211 Salem Rd
Spoat Springs, VA 24593


Connie Dalton
6445 Divers Road
Fairlawn, VA 24141


Connie Davidson
2131 Sandy Gap Road
Raven, VA 24639


Connie Dewitt
6579 Dale Ave.
Hudsonville, MI 49426

Connie Dominick-Vanbuskirk
3901 West 31st Street
Muncie, IN 47302


Connie Durham
309 Timber Creek Dr
Connersville, IN 47331


Connie Enyeart
403 East 2nd Street
North Manchester, IN 46962


Connie Ford
8204 Morrish Rd
Flushing, MI 48433


Connie Goldsmith
1166 East County Road 1075 north
Shobonier, IL 62885


Connie Goorhouse Tubicsak
2925 Neff Street
Elkhart, IN 46514


Connie Harris
2408 Mosley St
Waynesboro, VA 22980


Connie Hitch
517 South Sybald Street
Westland, MI 48186


Connie Koechner
2425 Robin Lane
Mountain Grove, MO 65711


Connie Landreth
259 Powerline Road
Spring City, TN 37381


Connie Logan
14340 Park Dr
Mecosta, MI 49332

Connie Lowe-Mull
5730 Horseshoe Bend Rd
Liberty Township, OH 45011

Connie Mitchell
502 Jenny Lane
Pulaski, TN 38478

Connie Morrow
191 Riverview Addition
Bedford, IN 47421

Connie Mullins
601 E 22nd St
Owensboro, KY 42303

Connie Peason
1611 Stateline Road
Niles, MI 49120

Connie Powell
19020 Cope Rd
Illiopolis, IL 62539

Connie Prebula
16340 Morocco Rd
Petersburg, MI 49270

Connie Reynolds-Shine
600 Hancock Road
Burkeville, VA 23922

Connie Rodriguez
2375 Titian Dr
Cincinnati, OH 45244

Connie Schrombeck
115 Halstead Street
Lowell, IN 46356

Connie Sears
235 Woodland Drive
Hillsboro, OH 45133

Connie Shuler
1609 Mc Pherson Street
Greensboro, NC 27405

Connie Sipp
1806 Mallard Dr
Houston, TX 77043

Connie Walker
2807 Wayne Street
Erie, PA 16504

Connie White
72717 12th Avenue
South Haven, MI 49090

Connie Williams
2014 Fox Trail Dr
La Grange, KY 40031

Connie Williams
4407 Lake Street
Bridgman, MI 49106

Connie Wine
306 Mitchell Avenue
Clever, MO 65631

Connie Wymer
921 Plymouth Ridge Road
Ashtabula, OH 44004

Connie Yates
6112 Pine Meadows Dr
Loveland, OH 45140

Connor Anderson
5011 Colorado Ave
Harrisburg, PA 17109

Connor Green
114 Hillside Court
Jacksonville, NC 28546

Connor Halpin
7144 Sweetgrass Blvd
Hanahan, SC 29410

Connor Mannion
2437 62nd St
Fennville, MI 49408

Connor Martin
3212 Optimist Farm Road
Apex, NC 27539

Connor Samuel
196 hill rd callao va
Callao, VA 22435

Conny Vincent
1727 Lilac Mist
San Antonio, TX 78260

Conrad Carlson
2362 South Pendell Road
Ithaca, MI 48847

Conrad Feiling
3538 Valley Drive
Pittsburgh, PA 15234

Conrad Jenkins
1800 Brotman Court
Virginia Beach, VA 23464

Conrad Mbassa
38763 Courtland Dr
Willoughby, OH 44094

Conrad Yetter
507 Finchley Rd
Portsmouth, VA 23702

Constance Hall
290 Chadwick Acres Rd
Sneads Ferry, NC 28460

constantino Diaz-Miranda
377 Sugar Hollow Road
Jonesborough, TN 37659


constanze Mendoza
4562 dover rd
Indian mound, TN 37079


Consuelo Magana
3261 Atlanta Boulevard
Portage, IN 46368


ConsumerAffairs
297 Kingsbury Grade
Suite 1025 Mailbox 4470
Stateline, NV 89449-4470


Contact Center Compliance Corp
350 E Street
Santa Rosa, CA 95404


Coorrie Neal
1904 Russet Ave
Goshen, IN 46528


Copper Ridge Condos
16215 Redstone Mountain Ln.
Charlotte, NC 28277


Cora Epps
2519 Old Dam Road
Goochland, VA 23063


Cora Rhodes
7713 Mendota dr
Richmond, VA 23229


Corbin Ellis
1018 Garfield Avenue
Lincoln Park, MI 48146


Cord Taylor
107 Fern Lane
Ligonier, PA 15658

Cordelia Kondas
9536 Kummer Road
McCandless, PA 15101

Cordell Williams
623 w Foulke Ave
Findlay, OH 45840

Corey (Husband) Walmer
4749 South Raccoon Road
Canfield, OH 44406

Corey Agard
1822 Oak Avenue
North Muskegon, MI 49445

Corey Bankson
2111 Marchon Drive
Port Huron, MI 48060

Corey Bradford
9677 Spring Branch Drive
North, VA 23128

Corey Brookshire
4050 Old Clyde Rd
Clyde, NC 28721

Corey Christian
440 Ashbury Court
Monroeville, PA 15146

Corey Clardy
1023 West Austin Street
Webb City, MO 64870

Corey Diehl
2396 N Dickenson Rd
Coleman, MI 48618

Corey Donker
2917 Ames Cove Drive
Suffolk, VA 23435

Corey Duvall
13256 Telegraph Road
Flat Rock, MI 48134

Corey Ernst
14112 Hix Street
Livonia, MI 48154

Corey Fry
37464 County Road 270
De Witt, MO 64639

Corey George
38715 Berkshire Ave
Avon, OH 44011

Corey Gifford
107 Ifft Ln
Butler, PA 16001

Corey Gilbert
1511 7th Ave
Berwick, PA 18603

Corey Goss
179 Miller Road
Benson, NC 27504

Corey Graham
1990 Pleasant Hope Road
Fairmont, NC 28340

Corey Gray
3115 Davis St
Norfolk, VA 23509

Corey Harouff
403 Miles Ridge Rd
Madison, IN 47250

Corey Holmes
796 Davis Beach Road
Little Plymouth, VA 23091

Corey Howard
6 Parliament Ct
Hampton, VA 23669

Corey Jones
213 Northwest Street
Corry, PA 16407

Corey Kuhns
2954 Appaloosa Court
Graham, NC 27253

Corey Laprade
2039 3rd Street
Lynchburg, VA 24501

Corey Lawson
351 Wood Dr
Ruckersville,, VA 22968

Corey Maze
2166 Crossbough Drive
Toledo, OH 43614

Corey McNabb
478 Leatherford Road
Cleveland, GA 30528

Corey Mitchell
7011 State Line Rd
Cedar Grove, IN 47016

Corey Phillips
48 County Road 000 East
Belle Rive, IL 62810

Corey Rodriguez
2265 Impala Dr
Niles,, MI 49120

Corey Sensor
1410 Cozy Lane
Dyer, IN 46311

Corey Skinner
250 Clarion Rd
Cherry Tree, PA 15724

Corey Swerdloff
14331 Northridge Dr
Charlotte, NC 28269

Corey Taylor
5703 Lorieville Lane
Richmond, VA 23225

Corey Vasquez
2201 Lincoln Ave
Evansville, IN 47714

Corey Willis
301 Booker St
Chesapeake, VA 23320

Corey Wise
4017 Abasco Street
Fayetteville, NC 28312

Corey Wright
5704 Pearl Rd
Ellabell, GA 31308

Corina Bustamante
503 1st St
LaFayette, GA 30728

Corinna Davis
1181 US-158 BUS
Norlina, NC 27563

Corinne lyons
102 rozelle ct
Stanley, NC 28164

Corinne Solis
1111 Harrison St
La Porte, IN 46350

Corky Campbell
1918 Old Gate Rd
Sandusky, OH 44870


Corky Flatter
1398 s. 400 e.
Hartford City, IN 47348


CORLIS DEES
643 E Timber Brook Estates
Shelbyville, IN 46176


Corliss Ramsey
2926 Lawrence St
Detroit, MI 48206


Cornelious Barney
10196 Bellevue Road
Battle Creek, MI 49014


Cornelious Hill
7247 Henderson Road
Stony Creek, VA 23882


Cornelis Kwawegen
4260 Williamson Rd.
Saginaw, MI 48601


Cornelius Covington
12520 Laurelcrest Road
Laurinburg, NC 28352


Cornelius Greene
730 Wheless Road
Louisburg, NC 27549


Cornelius Lane
8283 Hamilton Drive
Gloucester, VA 23061


Cornelius Venable
2889 Promise Land Road
Appomattox, VA 24522

Cornelius Young
18601 Whitcomb
Detroit, MI 48235

Cornell Crawford
225 Auburn St
Inkster, MI 48141

Cornell Myers
10127 Skeman Rd
Brighton, MI 48114

Cornell Stockton
2914 Chatham Road
Martinsville, VA 24112

Corrin Bernardini
10327main street
Honor, MI 49640

Corrina Beall
2200 Barton Ave
Richmond, VA 23222

Corrine Aldrich
48131 Brewster Court
Plymouth, MI 48170

Corrine Mfune ( Lift and Pull )
5167 Farlow Street
ARCHDALE, NC 27263

Corrine Warns
4158 Indian Trail Rd
Keezletown, VA 22832

Cortez Colbert
614 Shortridge Rd
Fayetteville, NC 28303

Cortez Davidson
18131 Oak Avenue
Eastpointe, MI 48021

Cortez Hamilton
925 Calista Ridge
Shiloh, IL 62269


Cortnei Brown
1709 Meadow Lake Drive
Norfolk, VA 23518


Cortney Banks
335 Beckenham Road
Union, OH 45322


Cortney Gibson
661 Pepperwood Dr
Brunswick, OH 44212


Cory Atkins
3484 Co Rd 11
Bellefontaine, OH 43311


Cory Betz
2769 Woodhaven Drive
Adrian, MI 49221


Cory Coulter
193 Bennett-Tingle Road
New Bern, NC 28560


Cory Cripps
4663 Rose Ct
Bay City, MI 48706


Cory Dillon
196 saint johns rd
Littlestown, PA 17340


Cory Fuller
324 Arbutus Ave
Cadillac, MI 49601


Cory graves
10370 East Lippincott Boulevard
Davison, MI 48423

Cory Hanlon
113 Hilglor Drive
Pittsburgh, PA 15209

Cory Johnson
8180 River Road
Marine City, MI 48039

Cory Jones
6237 Darby Rd
Saranac, MI 48881

Cory Kausch
335 North Euclid Avenue
Indianapolis, IN 46201

Cory Lehman
2735 Yellowwood Ct
Columbus, IN 47203

Cory Lind
13920 Brightwater Drive
Fishers, IN 46038

Cory Maag
1443 Timberwood Dr
Findlay, OH 45840

Cory Melancon
10045 Eden Church Road
Saint Louisville, OH 43071

Cory Millikan
4561 East County Road 900 North
Brazil, IN 47834

Cory Neifert
9219 pevely crossing
Pevely, MO 63070

Cory Norman
8325 Long Rd
Canal Winchester, OH 43110

Cory Post
373 W Co Rd 500 N, Bainbridge, IN 46105,
Bainbridge, IN 46105

Cory Richards
37 Falls Cir
Sylva, NC 28779

Cory Ritter
31 South West Street
Du Quoin, IL 62832

Cory Robison
6969 Stone Hwy
Tecumseh, MI 49286

Cory Salinas
4915 Cronk Street
Pleasant Lake, IN 46779

Cory Schalburg
4576 W 206th St
Sheridan, IN 46069

Cory Shoemaker
6757 La Fountaine Dr
Plainwell, MI 49080

Cory Smith
3730 Brokensword Rd
Bucyrus, OH 44820

Cory Sperry
106 Jonathan Jct
Yorktown, VA 23693

Cory Zimmerman
1431 county road 157
Fremont, OH 43420

Corylin Fleming
202 Virginia Dr
Tullahoma, TN 37388

Coshocton City Income Tax
760 Chestnut St.
Coshocton, OH 43812-1294

Cotina Seay
6376 Virgil H Goode Highway
Rocky Mount, VA 24151

Coty Gilliam
114 Morning View Ct
sequatchie, TN 37374

Coty Parish
160 Chesterfield Bypass
Lexington, TN 38351

County Waste
PO Box 8010
Clifton Park, NY 12065-8010

court johansson
101 Pinewood Drive
Piedmont, SC 29673

Courtland Walters
891 Bamberg Place
Virginia Beach, VA 23453

Courtney Bell Rosenstein
3624 Amberidge Dr
Chapel Hill, NC 27514

Courtney Britt
10008 Continental Dr
Taylor, MI 48180

Courtney Dunstan
1012 Rock St
Durham, NC 27707

Courtney Elwell
1721 E Hibbard Rd
Owosso, MI 48867

Courtney Foy
124 Blossom Creek Drive
Garner, NC 27529

Courtney Hodges
12079 Greern Rd
Goodrich, MI 48438

Courtney Kelly
1500 S Hubbard Rd
Lowellville, OH 44436

Courtney Moe
301 W Hile Rd
Norton Shores, MI 49441

Courtney Payne
4560 Cole Road
Hillsdale, MI 49242

Courtney Riofrio
4736 Sullivan Boulevard
Virginia Beach, VA 23455

Courtney Staup
2828 Hillman-Ford Rd
Morral, OH 43337

Courtney Swinson
4300 Atkins Rd
Port Huron, MI 48060

Courtney Taylor
2535 Grosvenor Dr
Cincinnati, OH 45231

Courtney Yoder
2557 YORDY RD
Mio, MI 48647

Coy Benningfield
2623 Grantville Ln
Asheboro, NC 27205

Coyote Holmberg
2714 Jaycox Rd
Avon, OH 44011


CR Sackman
9052 West 1550 South
Wanatah, IN 46390


Craig Ahrens
6655 Wabasis Road Northeast
Belding, MI 48809


Craig Anderson
1708 Meadow Park Drive
North Chesterfield, VA 23225


Craig Andreasen
2652 US-117 North
Burgaw, NC 28425


Craig Baker
515 72nd Avenue
Lawton, MI 49065


Craig Baker
3680 Willow Nicole Lane
ADRIAN, MI 49221


Craig Berger
Stace L. Roth Sean R. Steberger Schulman
236 3rd Street SW
Canton, OH 44702


Craig Berger
13270 Sidney-Freyburg Rd
Anna, OH 45302


Craig Berry
2120 Cloverleaf Ln
Dayton, VA 22821


Craig Bodner
209 Green Lake Road
Moyock, NC 27958

Craig Brouillette
9105 Great Meadows Dr
Clemmons, NC 27012


Craig Burkhalter
130 W. Campbell St.
Loudonville, OH 44842


Craig Campbell
2364 Pineview Ct
Flushing, MI 48433


Craig Catallo
3031 West Kimmel Road
Jackson, MI 49201


Craig Cihak
10184 N 650 E
New Carlisle, IN 46552


Craig Crawford
1645 Whetstone Road
Swansea, SC 29160


Craig Dahlbeck
17701 Wilkinson Rd
Dinwiddie,, VA 23841


Craig David
6757 Apache Lane
Bethlehem, PA 18017


Craig DeGarmo
2820 Doehne Rd
Harrisburg, PA 17110


Craig Doty
1303 Hedrick St
Delphos, OH 45833


Craig Dowell
10072 Forestedge Ln
Dayton, OH 45342

Craig Edwards
104 N Lee St
buckner, MO 64016

craig filer
26 Coal St
Nesquehoning, PA 18240

Craig Fitts
31 Helen Lane
Hamilton, GA 31811

Craig Foster
4802 Old Shore Rd
Blackstone, VA 23824

Craig Fulton
3526 U.S. 68
Dunkirk, OH 45836

Craig Grappion
2435 Old State Rd
Pinconning, MI 48650

Craig Grimes
19 Meadow Moor Way
Mitchell, IN 47446

Craig Haines
6345 Hunters Creek Rd
Imlay City, MI 48444

Craig Hainzinger
4510 South Ridge Road
Oregon, IL 61061

Craig Hawkins
6067 East Division Road
Mill Creek, IN 46365

Craig Hedley
315 Sam Allen Rd
Roper, NC 27970

Craig Hornby
47450 Stephanie Drive
Macomb, MI 48044

Craig Hunt
410 Wintergreen Ave
Michigan City, IN 46360

Craig Jarvis
234 Princess Drive
canton, MI 48188

Craig Jones
109 West Morrell Street
Jackson, MI 49203

Craig Knotts
4461 Reynolds Road
Centerburg, OH 43011

Craig Krivda
268 winter flake drive
statesville, NC 28677

Craig Kubichek
1 Red Stone Ct
Bloomington, IL 61704

Craig Lauder
539 S 300 E
kouts, IN 46347

Craig LeMasters
3111 Saxe Rd
Mogadore, OH 44260

Craig Long
5 Stevens Road
Franklin Furnace, OH 45629

Craig Lynch
207 North Cloudman Street
Charlotte, NC 28216

Craig Madara
27 Sewickley Hills Drive
Sewickley, PA 15143

Craig Malloy
13344 Arlington Farm View Ln
Culpeper, VA 22701

craig mccloskey
2024 CAMPBELL ST
SANDUSKY, OH 44870

Craig Melson
505 S Lakeshore Dr
Louisa, VA 23093

Craig Miller
6463 Craig Dr
Cedar Hill, MO 63016

Craig Millward
1019 Kinzel Drive
Winchester, VA 22601

Craig Mullins
308 East Market Street
Palestine, IL 62451

Craig Murawski
1405 Pine Street
Essexville, MI 48732

Craig Niederriter
6841 Lalemant Dr
Parma, OH 44129

Craig Norton
683 Farrand Road
Sherwood, MI 49089

Craig Ooten
2605 Oak Park Drive
Cookeville, TN 38506

Craig Overhiser
2917 70th St
South Haven, MI 49090

Craig Reeder
4044 round top
Murrysville, PA 15668

Craig Reutepohler
1257 Orchard Glen Drive
Amherst, OH 44001

Craig Royer
24160 County Road 44
Nappanee, IN 46550

Craig Sepanak
9120 Carpenter Road
Flushing, MI 48433

Craig Shahan
4122 Big Run Drive
Elkton, VA 22827

Craig Sipe
395 Luray Ave
Johnstown, PA 15904

Craig Smith
13291 County Road 42
Millersburg, IN 46543

Craig Spry
106 E Canvasback Dr
Currituck, NC 27929

Craig Stabley
372 Llanfair Road
Windber, PA 15963

Craig Stanton
1259 Maple Ct
Evansville, IN 47714

Craig Story
177 Crestview Drive
Bellefonte, PA 16823


Craig Sundberg
745 Gold Ave
Erie, PA 16509


Craig Thomas
102 Rockfish Ln
Faber, VA 22938


Craig Tumidiski
4105 Dungannon Road
Coeburn, VA 24230


Craig Veney
559 mulberry Rd 22460
Farnham, VA 22460


Craig Wagner
2658 Hoffman Road
Greencastle, PA 17225


Craig Waple
30429 East Pointe Drive
Rockwood, MI 48173


Craig Welch
309 Ann Dr
Hendersonville, NC 28739


Craig White
80 Chambers Ridge Road
West Alexander, PA 15376


Craig Williams
5087 Ridgewood Street
Detroit, MI 48204


Craig Zimmerman
3820 Vineyard Ave NE
Grand Rapids, MI 49525

CRAIG/CRYSTAL- DISBROW
410 Walnut Creek Road
Franklin, NC 28734


Craton McDaniel
179 Chestnut Lane SE
Calhoun, GA 30701


Creig Karhoff
5110 Exchange Road
Bancroft, MI 48414


Crest Watts
8218 Mentor Rd
Elizabeth, PA 15037


Criag Peltier
8825 Mary Ann Avenue
Shelby Township, MI 48317


Cris Crider
108 Windham Road
Oak Ridge, TN 37830


Cris Delrosario
3404 Red Hawk
Springfield, IL 62711


Crisley Cox
1718 Riverview Drive
Salem, VA 24153


Crispin Donahue
138 Winter Ln
Cortland, OH 44410


Cristea Parrish
2933 Lake View Dr
sumter, SC 29154


Cristen Hoagland-Easton
2127 Cawley Ave
Bethlehem, PA 18020

Cristian Ramirez - Mendez
5978 Spring Meadow Lane
Seymour, IN 47274


Cristina Boggs
115 North Church Street
New Holland, OH 43145


Cristina Bunyard
13050 Boyd Rd
Bremond, TX 76629


Cristina Cojocar
7069 Berringer Ct
Maineville, OH 45039


Cristina Seicarescu
9511 Lockard Lane Northeast
Rockford, MI 49341


Crowe Judi
9841 South Reilly Haven Road
Borden, IN 47106


Cruz Castro Lopez
418 Red Hill Road
Mount Olive, NC 28365


Crystal Blackburn
2020 Huffine Mill Road
McLeansville, NC 27301


Crystal Borgeson
5400 Keystone Place
Virginia Beach, VA 23464


Crystal Brady
6508 Pine City Road
Venus, PA 16364


Crystal Church
3093 Peterson Rd
Jefferson, OH 44047

Crystal Cottrell
3909 Algerene Rd.
Drakes Branch, VA 23937

Crystal Crews
5425 Yanceyville Rd
Browns Summit, NC 27214

Crystal Cureton
5075 Marseilles Street
Detroit, MI 48224

Crystal Delaney
10550 Wolven Ave NE
Rockford, MI 49341

Crystal Donathan
9118 Walton Street
Indianapolis, IN 46231

Crystal Easterlin
6016 Woodberry Farm Road
Orange, VA 22960

Crystal Edwards
103 Pioneer Trails Dr
Seven Springs, NC 28578

Crystal Elliott
16950 Private Road 4004
Somerville, TX 77879

Crystal Erving
2480 Mica Ct
Grove City, OH 43123

Crystal Ford
20 Narrow Drive
Kane, PA 16735

Crystal Fowler
5070 Blackheath Way
Fairburn, GA 30213

Crystal Freeman
2472 Sylvan Lane
Alton, IL 62002

Crystal Gauder
6289 Black Diamond Road
North lawrence, OH 44666

Crystal Harrison
1211 N Ponca Dr.
Independence, MO 64056

Crystal Johnson
465 Kinsman Court
Fuquay-Varina, NC 27526

Crystal Jones
4341 N 122nd St
Kansas City, KS 66109

Crystal Lawson
2490 Estaline Valley Road
Goshen, VA 24439

Crystal Liming
3562 E. Base Rd
dillsboro, IN 47018

Crystal Long
130 Francis Drive
Georgetown, PA 15043

Crystal McElroy
618 wyatt ct
Cottleville, MO 63376

Crystal Murphy
4172 East River Road
Oscoda, MI 48750

Crystal Mwaura
152 Skipwith Drive
Wendell, NC 27591

Crystal Partin
10849 General Kirkland Dr
Bristow, VA 20136

Crystal Patterson
50 Lincoln Street
Franklin, PA 16323

Crystal Piirainen
2613 Groesbeck Ave
Lansing, MI 48912

Crystal Poston
6434 Zion Rd NW
Rushville, OH 43150

Crystal Putnam
4134 Lake Wilson Road
Wilson, NC 27896

Crystal Robinson
145 Jennifer Cir
East Stroudsburg, PA 18302

Crystal Rodriguez
340 Hickory Court
Oakwood, IL 61858

CRYSTAL SAENZ
13720 Cabells Mill Dr
Centreville, VA 20120

Crystal Silva
2475 Stadium Rd,
Sumter,, SC 29154

Crystal Thomas
996 Bethany Ford Road
North Wilkesboro, NC 28659

Crystal Traynham
130 Freeway Road
Greenwood, SC 29649

Crystal Whitt
5733 Thomas Jefferson Hwy
Charlotte Court House, VA 23923

Culligan Water Conditioning
2703 Airport Road
Plant City, FL 33563

Cully Reiff
3968 Jennifer Drive
Hamilton, OH 45013

Cupid Fincher
1803 Mt. Misery Rd.
Leland, NC 28451

Cuqui Guichardo
1262 North Ave NE
Grand Rapids,, MI 49505

Cure Holdings III, LLC
2733 E Battlefield St Number 144
Springfield, MO 65804

Cure Holdings III, LLC
2733 E. BATTLEFIELD
SPRINGFIELD, MO 65804

Curlie Dillard
101 Euclid Avenue
Lynchburg, VA 24501

Curt Chritzman
260 Harmony Road
Evans City, PA 16033

Curt Ehas
5960 Lisa Street
Columbus, OH 43231

Curt Jordan
11951 Rothban Rd
Byron, MI 48418

Curt Kinney
4039 Grayson Drive
Obetz, OH 43207

Curt Koenig
34497 Parker Rd
Locust Grove, VA 22508

Curt Lapham
8292 Beecher Rd
Flushing, MI 48433

Curt Leicher
947 Flora St
Pittsburgh, PA 15212

Curt Long
4429 Willowbrook Road
Elsie, MI 48831

Curt Moore
2031 Cedar Hill Rd
Lancaster, OH 43130

Curt Nestinger
113 Buck Run Drive
Milford, PA 18337

Curt Vance
2417 Jennings Rd
New London, OH 44851

Curtis Achberger
2971 Robbins Road
Montoursville, PA 17754

Curtis Askew
411 Post Oak Way
Warner Robins, GA 31088

Curtis Baldwin
2506 Edsel Ave
Columbus, OH 43207

Curtis Baxter
3601 E Eagle Beach Cir
Port Clinton, OH 43452

Curtis Brown
987 Magnolia Drive
Rock Hill, SC 29730

Curtis Brunson
1626 Redbud Circle
Radcliff, KY 40160

Curtis Carter
3089 Baylor Avenue
Columbus, OH 43219

Curtis Chaney
1401 Stoney Battery Road
Marion, VA 24354

Curtis Clifton
300 Carter Road
Elizabeth City, NC 27909

Curtis Comstock
6735 Hatchery Road
Waterford Township, MI 48327

Curtis Cook
3500 Martin Johnson Road
Chesapeake, VA 23323

Curtis Elbert
801 Glen Oak Cove
Chesapeake, VA 23323

Curtis Epp
16907 Gray Rd
Noblesville, IN 46062

Curtis Etzweiler
301 Kay Road
Mechanicsburg, PA 17050

Curtis Franklin
17115 Glendale Ave
Cleveland, OH 44128

Curtis Garris
2775 Kimberly Court
Columbus, IN 47201

Curtis Gauthier
206 North Wood Street
Brunswick, MO 65236

Curtis Goss
113 Berkshire Cir
Winchester,, VA 22601

curtis green
10508 henderson rd
Otisville, MI 48463

Curtis Haftman
2045 Redrose Ave
Pittsburgh, PA 15210

Curtis Heverly
622 Gravel Point Road
Howard, PA 16841

Curtis Hooks
109 N Elm St
Rose Hill, NC 28458

Curtis I Wells
12398 Nash Hwy
Clarksville, MI 48815

Curtis Illig
2140 gala farm Ln
Raleigh, NC 27603

Curtis Jarvis
212 E Kelly St
Fredericktown, MO 63645

Curtis Jenkins
4004 South Geber Road
Trivoli, IL 61569


Curtis Jones
2530 Fern St
Portage, IN 46368


Curtis Kiehl
530 Olean Trail
New Bethlehem,, PA 16242


curtis lewis
320 Liberty Road
Emporia, VA 23847


Curtis Mooney
6367 OH-534
West Farmington, OH 44491


Curtis Paddock
10807 June Dr
Hollyvilla, KY 40118


curtis sabo
7359 South Raccoon Road
Canfield, OH 44406


Curtis Schmitt
3433 Montgomery Ln
Newburgh, IN 47630


Curtis Taylor
9201 Peter Ave
Houghton Lake, MI 48629


Curtis Terry
5125 Schlaud Road
North Branch, MI 48461


Curtis Thorne
1288 North Logsdon Parkway
Radcliff, KY 40160

Curtis Wyse
3300 Haines Rd
Petersburg, MI 49270


Cyndhia Ortega Ruiz
802 South Richardson Avenue
Columbus, OH 43204


Cyndi Brawley
1342 Farnsworth Rd
Clarendon, PA 16313


Cyndi Kimball
13453 Treasure Lake Rd
DuBois, PA 15801


Cyndi Lane
12126 Reeder Ave NE
Alliance, OH 44601


Cynthia A Kamp
12577 N MISSISSIPPI RIVER RD
Hamburg, IL 62045


Cynthia Adamiec
1655 Mt Zion Rd
Jackson, OH 45640


Cynthia Addison
2460 Lincoln Street
Gary, IN 46407


Cynthia Arent
10011 Jacks Ct
Boston, VA 22713


Cynthia Barnett
8771 Gosling Way
Powell, OH 43065


Cynthia Baum
2107 Locust Grove Rd
Mount Airy, NC 27030

Cynthia Bearer
4378 Wilderness Trail
Rock Creek, OH 44084

Cynthia Bernardi
304 E River Bend Drive
Eatonton, GA 31024

Cynthia Bracey
1230 Hunters Trail
Hope Mills, NC 28348

Cynthia Brinson
2939 Ulm Rd
Hephzibah, GA 30815

Cynthia Brothers
6926 Retriever Lane
Wilmington, NC 28411

Cynthia Bush
8109 West Adaline Street
Yorktown, IN 47396

cynthia caldwell
62205 Savage Road
Cambridge, OH 43725

Cynthia Cassidy
861 S Sunrise Ln
Connersville, IN 47331

Cynthia Clark
3296 Simms Mountain Rd
Rainelle, WV 25962

Cynthia Click
6105 W Noe St
Kimmell, IN 46760

Cynthia Coles Smith
12122 Old Chula Rd
Amelia Court House, VA 23002

Cynthia Cusmano
2000 Lake Lansing Rd Meridian Township
Haslett, MI 48840

Cynthia Duncan
6472 Cohoon Road
Belvidere, IL 61008

Cynthia Eubanks
1309 Cottontown Rd
Lynchburg, VA 24503

Cynthia Gimmey
8653 S Crawford Rd
Mount Pleasant, MI 48858

Cynthia Greene
1525 Peabody Dr, Maryville, TN 37803, US
Maryville, TN 37803

Cynthia Hanke
234 Parkside Drive
Ashland, OH 44805

Cynthia Hudspath
911 W 5th St
Johnston City, IL 62951

Cynthia J Brady
1403 Rehagen Blvd
Jefferson City, MO 65101

Cynthia Krueger
1298 Dayton Ave NW
Washington Court House, OH 43160

Cynthia Lang
543 Mountain Shadows Road
Hamilton, GA 31811

Cynthia Long
1009 n Kingshighway st
Saint Charles, MO 63301

Cynthia Lynch
20 Pickos Place
Stafford, VA 22556

Cynthia Moon
23411 Ridge Road
Minerva, OH 44657

Cynthia Myres
261 Wood Duck Circle
Jeffersonville, IN 47130

cynthia nadell
11501 Sutfin Rd
Jerome, MI 49249

Cynthia Nagy
7322 Knoll Court
Temperance, MI 48182

Cynthia Owen
103 Briarwood Drive
Greenbrier, TN 37073

Cynthia Pride
503 Denver Street
Kannapolis, NC 28083

Cynthia Quantz
5510 Hot Springs Rd
Hot Springs, VA 24445

Cynthia Queiroga
1022 south 250 west
Albion, IN 46701

Cynthia Sheffler
200 East Washington Street
Blandinsville, IL 61420

Cynthia Shilan
5304 Ridgeview Road
Reva, VA 22735

Cynthia Staley Harter
10334 Walnut St
Leo-Cedarville, IN 46765


Cynthia Stclair
335 Bonbrook Road
Wirtz, VA 24184


Cynthia Stepherson
4231 Cadillac Boulevard
Detroit, MI 48214


Cynthia Stone
1020 Louise Lane
Joliet, IL 60431


Cynthia Thomas
8711 Brookstead Dr
Charlotte, NC 28215


Cynthia Turner
5775 Haverhill St
Detroit, MI 48224


Cynthia Turner
18490 Meridian Rd
Grosse Ile Township, MI 48138


Cynthia Vickers
10605 Ravenna Ave NE
Louisville, OH 44641


Cynthia Walker
2055 meadow Ridge dr.
Commerce Charter Twp, MI 48390


Cynthia Wasem
688 Nicole Drive
Amherst, OH 44001


Cynthia Weintraub
1250 China Road
Macomb, IL 61455

Cynthia Whitaker
100 Bramston Drive
Hampton, VA 23666

Cynthia Wilson
6260 Diley Road
Canal Winchester, OH 43110

Cynthia Woods
105 Druid Ln
Danville, VA 24541

Cyran Wong
3291 belfield rd
Freeman, VA 23856

Cyril Brown
320 View Ridge Drive
Goodlettsville, TN 37072

Cyrille Masse
581 Wilson Creek Ln
Lawrenceville, VA 23868

Czar Whitfield
8846 E 15th St
Indianapolis, IN 46219

D. R. Bain
4499 E Dunbar Rd
Monroe, MI 48161

Dabama Adjayi
3078 Jetstream Drive
Columbus, OH 43231

Dacho Ongudu
10003 Rain Cloud Drive
Houston, TX 77095

Daehyon Chang
5301 Killarney Hope Dr
raleigh, NC 27613

Daffy Terry
1105 west hitesburg rd
Virgilina, VA 24598

Dahlas Ingram
1675 Savannah Ct
Superior Charter Twp, MI 48198

Daijon Clark
2406 Charleston Avenue
Portsmouth, VA 23704

Dain Kistner
3365 Woodward Rd
Huntingdon Valley, PA 19006

Dainora Soto Duran
2658 Stony Springs Trail
Buford, GA 30519

Daisy Diaz
1136 Percheron Drive Northwest
Dalton, GA 30720

Daisy Leonard
200 Leonard Ln
Volant, PA 16156

Daisy Reconco
9222 Symphony Way
Indianapolis, IN 46231

Daja Richardson
107 Wyoming Ave, Portsmouth, VA 23701, U
Portsmouth, VA 23701

Dakota Askren
5837 Brambleberry Court
Indianapolis, IN 46239

Dakota Cartwright
6077 Tri County Hwy
Sardinia, OH 45171

Dakota Flack
1471 Chestnut Knob Rd
Layland, WV 25864

Dakota Matthews
825 Polecat Rd
Landisburg, PA 17040

Dakota Neff
3752 Suiter Road
Clarksville, TN 37040

Dakota Warren
1819 Shadowlawn Dr
St Mary?s, GA 31558

Dakotah silcox
2507 Underwood Place
Knoxville, TN 37917

Dale Austin
3534 Longview Ave
Rochester Hills, MI 48307

Dale Bishop
10710 Moores Chapel Road
Charlotte, NC 28214

Dale Bissonette
2928 Silver Lake Boulevard
Silver Lake, OH 44224

DALE BLACK
2013 Avalon Drive
Dillon, SC 29536

Dale Blakeslee
2101 Barritt Street
Lansing, MI 48912

Dale Bliss
2696 Wynterpointe Court
Kokomo, IN 46901

Dale Boegeman
6475 Ohio 133
Goshen, OH 45122

Dale Brock
300 NELSON ST
SPARTA, MI 49345

Dale Brown
184 Jordan Dr
York, SC 29745

Dale Case
17207 Rd 24
Grover Hill, OH 45849

Dale Chinault
2275 Bethel Church Rd
Hiwassee, VA 24347

Dale Copher
1842 Cedar Willow Dr
Columbus, OH 43229

Dale Cox
11130 U.S. 6
Plymouth, IN 46563

Dale Dapprich
2567 North Hughes Road
Howell, MI 48855

Dale Deible
8836 Lithopolis Rd NW
Canal Winchester, OH 43110

Dale Duke
1290 Carey Road
Hartsville, TN 37074

Dale Foster
1212 Olive Branch Road
Galien, MI 49113

Dale Friedenstab
21420 Pratt Rd
Armada, MI 48005


Dale Fudge
403 Sutherland Avenue
Paris, IL 61944


Dale Goodemote
94 Pinehurst Ln
Newton, NC 28658


Dale gore
2409 Cherry St
Port Huron, MI 48060


Dale Grech
7581 Britton Hwy
Britton, MI 49229


Dale Grimm
79 Whispering Lane
Middlebrook, VA 24459


Dale Gynn
3923 Richlawn Road
Richfield, OH 44286


Dale Hilll
5935 Lanier Crossroads
Maryville, TN 37801


Dale Johnson
263 Cosner Road
Louisa, VA 23093


Dale Jones
5860 Olde Bridge Court
Dallas, GA 30157


Dale Jones
614 Sinking Creek Rd
Petersburg, TN 37144

Dale Kanuth
10237 Abrams Fork
Brighton, MI 48114

Dale Kaster
203 Morehead St
Troy, OH 45373

Dale Keesey
12647 Canning House Rd
Brogue, PA 17309

Dale Kirk
14505 Marne Rd
Newark, OH 43055

Dale Krueger
17885 Rogers Ferry Rd
Meadville, PA 16335

Dale Kruse
3515 S Sheridan Rd
Sidney, MI 48885

Dale Lackey
4902 Creekside Drive
New Bern, NC 28562

Dale Larson
2130 Pear Tree Lane
Oakland Charter Township, MI 48363

Dale Leifheit
615 Ridge Dr
Goldsboro, NC 27530

Dale Lightfield
9059 Holland Rd
Oxford, IN 47012

Dale Loynachan
121 Culotta Dr
Hampton, VA 23666

Dale McCall
251 Rosscommon Rd
Wexford, PA 15090

Dale Mida
24056 County Road 142
Goshen, IN 46526

Dale Neer
19894 Ohio 245
Marysville, OH 43040

Dale Oconnor
4721 Singletary Rd
Alvin, TX 77511

Dale Olson
272 Joel Jones Lane
Clinton, NC 28328

Dale Peters
5260 Banner Rd
Deckerville, MI 48427

Dale Peters
108 Maple Ave
Pittsburgh, PA 15202

Dale Petersen
416 Carson Springs Road
Newport, TN 37821

Dale Petty
2712 Bailey Rd
Mooresboro, NC 28114

Dale Poklemba
42 Penley Park Dr
Weaverville, NC 28787

Dale Rainier
3990 W Sanborn Rd
Lake City, MI 49651

Dale Reed
16580 Tisdel Avenue Northeast
Sand Lake, MI 49343

Dale Riggle
940 Central Avenue
Renovo, PA 17764

Dale Ruby
921 Georgetown Rd
Mt Jackson, VA 22842

Dale Sandry
108 Greenway View Court
Mount Holly, NC 28120

Dale Schrock
3653 Mast Rd
Fairview, MI 48621

Dale Sellers
7929 S 100 W
Claypool, IN 46510

Dale Stanley
601 Sun Meadows Drive
Kernersville, NC 27284

Dale Sullivan
524 James Street
Spring Lake, MI 49456

Dale Swoffer
21689 Centennial Drive
Conklin, MI 49403

Dale Thompson
12128 Belmont Avenue
Warren, MI 48089

Dale Uhrich
2441 Bewick st
Saginaw, MI 48601

Dale Whitaker
2063 NC-89
Danbury, NC 27016

Dale White
117 Eve Ct
Asheville, NC 28806

Dale Withey
403 Diamond Lure Road
Ellijay, GA 30536

Daljit Singh
1338 Garden Terrace Avenue
Greenwood, IN 46143

Dallas Dafford
215 Winter Lochen Dr
Dunn, NC 28334

Dallas George
14825 Missouri 48
Rea, MO 64480

Dallas Mckee
656 Westpoint Drive
Lexington, TN 38351

Dallas Milem
20843 Summitt Rd
Noblesville, IN 46062

Dalmain Peters
375 Russell Ct
Effort, PA 18330

Dalton Clark
440 Munden Ave
Norfolk, VA 23505

Dalton Corporation
1200 Tulip Dr
Gastonia, NC 28052

Dalton Dean
8799 Harrison Road
Mount Sterling, OH 43143

Dalton Gruber
150 Kennard Road
Greenville, PA 16125

Dalton Russell
3434 Dayton Xenia Road
Dayton, OH 45432

Dalton Stroup
210 Garfield Street
Kittanning, PA 16201

Dalton White
198 Hallet Rd
East Stroudsburg, PA 18301

Dam Dinh
3213 Adele Terrace
Commerce Charter Twp, MI 48382

Daman Dillree
8233 West Cannonsville Road
Lakeview, MI 48850

Damar Dubois
8855 Strath Road
Richmond, VA 23231

Damen Custer
7957 Old Rte 422
Portersville,, PA 16051

Damian Clark
1845 E Page St
Springfield, MO 65802

Damian Coleman
3349 Parker lane
East Stroudsburg, PA 18301

Damian Dickson
805 E McKay Rd
Shelbyville, IN 46176


Damian Sydnor
396 Rich Neck Road
Warsaw, VA 22572


Damien Chatelain
30 Indian Lane
Weaverville, NC 28787


Damien Gorham
5228 Paula Way
Summerfield, NC 27358


Damien Kaufman
630 Linden Avenue
Hellertown, PA 18055


Damien Sink
5419 Bore Auger Rd
Blue Ridge, VA 24064


Damika Williams
1552 Centurion Drive
Hephzibah, GA 30815


Damisha Spann
6490 Mayfair St
Taylor, MI 48180


Damon Black
320 Township Rd 1600
Jeromesville, OH 44840


Damon Cox
508 Pin Oak Place
Mt. Juliet, TN 37122


Damon Edwards
948 Beverly Drive
Alcoa, TN 37701

Damon Fowler
1639 Pagel Ave
Lincoln Park, MI 48146

Damon Hardy
23 north main cross street
Hanover, IN 47243

Damon Mattison
16475 Veronica Avenue
Eastpointe, MI 48021

Damon Tomchick
224 Westbridge Pl
Mt Airy, NC 27030

Damon Tyrone
2726 Owen Street
Saginaw, MI 48601

Damron J D
100 State Hwy 1444
Grayson, KY 41143

Damyanti Patel
411 N Layton Rd
Anderson, IN 46011

Dan Anderson
1299 Garfield Rd S
Traverse City, MI 49696

Dan Armeni
123 Far View Ln
Front Royal, VA 22630

Dan Baker
1904 Sherman Street
Schererville, IN 46375

Dan Bankes
600 Roark Road
Zanesville, OH 43701

Dan Barnham
3145 Beaumont Dr.
Highland, MI 48356


Dan Barr
12580 Robins Rd
Westerville, OH 43082


Dan Barriger
289 E Dickerson Road
Unionville, MI 48767


Dan Bickerstaff
19734 East 14 Mile Road
Roseville, MI 48066


Dan Bobos
815 Blackberry Dr
Greenwood, IN 46143


Dan Bosler
2446 Baldwin Road
Fenton, MI 48430


Dan Brewer
11278 Sharp Road
Linden, MI 48451


Dan Caine
211 E Sheridan Ave
DuBois, PA 15801


Dan Cannon
530 Neola Dr
Pittsburgh, PA 15237


dan carman
48405 Toker Road
Hopedale, OH 43976


Dan Casteel
9512 S Clare Ave
Clare, MI 48617

Dan Coulson
632 Catoosa Ridge Road
Rockwood, TN 37854

Dan Cummins
43724 66th Street
Bangor, MI 49013

Dan Dailey
410 4th Street
Morrisonville, IL 62546

Dan Devine
186 Pinto Pony Court
Roscommon, MI 48653

Dan Elledge
1375 FM116
Gatesville, TX 76528

Dan Ellison
302 Arthur St
Grayling, MI 49738

Dan Elston
5767 Byron Road
Zeeland, MI 49464

Dan Epple
2426 N Leaton Rd
Mt Pleasant, MI 48858

Dan Eudailey
4220 Cato Dr
Gloucester, VA 23061

Dan Eversole
2495 Bishop Road
Blacksburg, VA 24060

Dan Fishel
1085 19th Ave Pl NW
Hickory, NC 28601

Dan Fix
8272 N 125 E
Laporte, IN 46350


Dan Flahive
1101 Dequincy Street
Indianapolis, IN 46201


Dan Flook
5234 Pond Mountain Rd
Broad Run, VA 20137


Dan Gillman
5240 Gilbert Rd
Centerburg, OH 43011


Dan Green
25172 N St Hwy 21
De Soto, MO 63020


dan green
6709 sieble rd
Hillsboro, MO 63050


Dan Harashe
1917 Gloria Rd
St. Louis, MO 63125


Dan Hartley
11141 OH-4
Mechanicsburg, OH 43044


Dan Henry
1757 Pulver Rd
Mansfield, OH 44903


Dan Icard
4343 Icard Lane
Hudson, NC 28638


Dan Justice
2794 Waterford Dr
Saginaw, MI 48603

Dan Kelly
409 Five Aprils Drive
Swansboro, NC 28584

Dan Koehne
218 Maris Cove Dr
Tuscola, IL 61953

Dan Krodel
5608 West 29th Place
Indianapolis, IN 46224

Dan Krueger
317 Wolf Trace
Amelia, OH 45102

Dan Kuhens
316 Short Street
Buchanan, MI 49107

dan kunztman
510 Manning Road
Mogadore, OH 44260

Dan Lewandowski
8403 Bell Ave
Ivor, VA 23866

Dan Lewis
11345 County Road 2140
Rolla, MO 65401

Dan Lovell
14960 Barber Creek Avenue
Kent City, MI 49330

Dan Luft
3674 Shallow Brook Drive
Bloomfield Hills, MI 48302

Dan Markgraf
6312 Elderslie Dr
Charlotte, NC 28269

Dan McGovern
4324 Plover Ave
Stow, OH 44224


Dan Mcmillan
134 County Road 444
Athens, TN 37303


Dan Meeks
164 Whippoorwill Drive
Oak Ridge, TN 37830


Dan Metts
1377 Fisher Road
Athens, OH 45701


Dan Miller
206 E 10th St
Mishawaka, IN 46544


Dan Miller
32263 110th Street
Winston, MO 64689


Dan Mitchell
607 1st St
Warrenton, MO 63383


Dan Moore
118 Woodlawn Drive
Chrisman, IL 61924


Dan Myers
1416 Frankstown Rd
Sidman, PA 15955


Dan Neumann
13012 Lia Court
Linden, MI 48451


Dan Nicely
16561 US Hwy 127
Fayette, OH 43521

Dan Obando
10160 Lakeview Drive Southwest
Covington, GA 30014


Dan Oehmke
1132 S Allen Rd
St Clair, MI 48079


Dan Offer
7601 Bergin Rd
Howell, MI 48843


Dan okalski
3448 Shoemaker Road
Almont, MI 48003


Dan Paulsen
4260 Fennessy Street Southwest
Walker, MI 49534


Dan Phillips
1405 Wreath Ave,
Manhattan, KS 66503


Dan Pierson
4940 East Chalmers Road
Monticello, IN 47960


Dan Potter
1950 Sunnymede Dr
Fort Wayne, IN 46803


Dan Reinsmith
11371 E Pakes Rd
Crystal, MI 48818


Dan Rivers
1239 Baker Rd
Jefferson, SC 29718


Dan Rohm
2073 Momany Street
Oregon, OH 43616

Dan Rubeck
73 Equestrian Drive
Chambersburg, PA 17202

Dan Rumple
506 Britannia Dr
Huntington, IN 46750

dan ryan
27347 Tiller Drive
Olmsted Township, OH 44138

Dan Sampson
917 Peters Rd
Fort Recorery, OH 45846

Dan Sanker
1161 Thomas Avenue
Pittsburgh, PA 15236

Dan Slone
6210 Shelter Cove Circle
Midlothian, VA 23112

Dan Smith
1294 W Bristol Rd
Flint, MI 48507

Dan Smith
3991 McArthur Rd
Jackson, MI 49203

Dan Snodgrass
1560 Reed Street
Canal Fulton, OH 44614

Dan Snyder
2736 N Dancer Rd
Dexter, MI 48130

Dan Stan
1119 Dee Kennedy Rd
Auburn, GA 30011

Dan Tackett
350 Hummingbird Circle
Salisbury, NC 28146


Dan Teliczan
4011 Butterfly Ct
Grand Rapids, MI 49525


Dan Troxel
146 Rowland Creek Road
Moyock, NC 27958


DAN WAKELEY
24499 Indiana 23
South Bend, IN 46614


Dan Walden
16099 East B Avenue
Augusta, MI 49012


Dan ward
1027 Lindbergh St
Wyandotte, MI 48192


Dan West
18075 Gregory Road
Gregory, MI 48137


Dan White
625 Twelve Oaks Dr,
Adamsville, TN 38310


Dan Wickard
631 Brochardt Blvd
Knoxville, TN 37934


Dan Wiley
9281 Russ Lane
West Olive, MI 49460


Dan Williams
8356 South 78th Avenue
Bridgeview, IL 60455

Dan Wishon
811 FR 1200
Aurora, MO 65605

Dan Woodward
3615 West Stonewall Road
Dwight, IL 60420

dan wozniak
1724 Springfield Avenue
Norfolk, VA 23523

Dana Banister
1809 Fox Hill Ct,
Hartsville, SC 29550

Dana Beavers
7696 West Co Road 350 South
Medora, IN 47260

Dana Bell
28 Traxler Avenue
Williamston, SC 29697

Dana Bennett
1243 Gray Rd
Lexington, NC 27292

Dana Benson
1315 Avenstoke Road
Lawrenceburg, KY 40342

Dana Burrows
70 Big Macedonia Road Northwest
Supply, NC 28462

Dana Coval-Dinant
71 Pardee Road
Philipsburg, PA 16840

Dana Dake
3515 Gale Rd
Eaton Rapids, MI 48827

Dana Derosky
1047 Moore Ln
Imperial, PA 15126

Dana Fisher
7770 E West Branch Road
St. Helen, MI 48656

Dana French
14383 Ireland Rd
Mishawaka, IN 46544

Dana Garno
N040 State Rte 65
McClure, OH 43534

Dana Haakensen
4966 Wheaton Drive
Pittsburgh, PA 15236

Dana Hoggatt
147 Shepard Dr
Linden, NC 28356

Dana Howell
426 Spring Street
New Kensington, PA 15068

Dana Huber
75 Kiefer St,
Easton, PA 18042

Dana Kenney
855 Johnson Rd
Mineral, VA 23117

Dana Krizan
9020 South Carlson Rd
Fenwick, MI 48834

dana lebarnes
891 Goodson Rd
Dawsonville, GA 30534

Dana Maddox
904 Hickory Nut Ct
Pleasant Garden, NC 27313

Dana Marra
6430 West Emery Road
Houghton Lake, MI 48629

Dana Norfleet
567 Woodland Hills Road
Erin, TN 37061

Dana Recalde
2333 South Hilton Avenue
Springfield, MO 65802

Dana Schulte-Eatherton
204 East Case Street
Kinmundy, IL 62854

Dana Sparks
4270 Sword Highway
Clayton, MI 49235

Dana Stocum
881 Cardinal Rd
Southport, NC 28461

Dana Waider
602 E Ellen St
Fenton, MI 48430

Dana Weisheit
5530 North 600W
Otwell, IN 47546

Dana Wheeler
1155 Rockledge Dr
Burlington, NC 27217

Dana Whitt Wheeler
1155 Rockledge Dr
Burlington, NC 27217

Danajean Cicerchi
138 East Trail
Kunkletown, PA 18058

Dane Alexander
525 West 600 North
Albion, IN 46701

Dane Aveard
106 Fox Chase Court
Cranberry Township, PA 16066

Dane Fisher
2971 Lucian I Fulford Ave SW
Supply, NC 28462

Dane Kief
117 North 600 East Road
Loda, IL 60948

Dane Thomas
5854 E Spicerville Hwy
Eaton Rapids, MI 48827

Dane Thompson
357 Mount Vista Drive
Lynchburg, VA 24504

Dane Wilson
23601 Stauch Drive
Brownstown, MI 48134

Danella Carroll
224 Cochise Trail
Winchester, VA 22602

Danelle Gurski
1730 Loma Ln
Beaumont, TX 77707

Danette Muzic
14731 Terminal Ave
Cleveland, OH 44135

Danette Stout
5699 turtle dr
Gloucester, VA 23061

Danh Morrison
927 Jack Swamp Road
Pleasant Hill, NC 27866

Dani Butler
5800 Up-A-Way Drive
Fredericksburg, VA 22407

Dani Davis
126 Koeln Avenue
St. Louis, MO 63111

Daniel "Dan" Moringiello
116 Cozy Mountain Ln
Hollidaysburg, PA 16648

Daniel Akers
710 Township Road 116
Kitts Hill, OH 45645

Daniel Aldridge
129 Wellston Circle
WARNER ROBINS, GA 31093

Daniel Amos
4517 Moorfield Ln
Fort Wayne, IN 46816

Daniel Ancantara
2314 Dodge Ave
Fort Wayne, IN 46805

Daniel Anderson
10005 Tellico Drive
Collegedale, TN 37363

Daniel Askew
79 Wyoming Ave
Portsmouth, VA 23701

Daniel Askew
117 Piedmont Ave
Hampton, VA 23661

Daniel Bailey
85 N Quail Cir
Fincastle, VA 24090

Daniel Baker
1082 Fuller Rd
bailey, MI 49303

Daniel Balcazar
42802 North Cumberland Drive
Belleville, MI 48111

Daniel Bauer
3378 Carlisle Hwy
Charlotte, MI 48813

Daniel Belcher
1134 Tipton Avenue Southeast
Roanoke, VA 24014

Daniel Bennett
1903 Dunbar Heights Drive
Greencastle, IN 46135

Daniel Berger
222 S Main St
Arlington, OH 45814

Daniel Best
4755 State Hwy BB
Irondale, MO 63648

Daniel Biehl
313 West Morgan Street
McLean, IL 61754

Daniel Blake
1455 Meadville Road
Titusville, PA 16354

Daniel Bobic
7209 Yellow Creek Drive
Youngstown, OH 44514

Daniel Boeh
119 Magdalena Dr
Union, OH 45322

Daniel Boehm
3307 Crestview Drive
North Versailles, PA 15137

Daniel Boetz
502 Centre St
Stryker, OH 43557

Daniel Bogert
9399 Pekin Road
Novelty, OH 44072

Daniel Bonomo
2881 Holland Road
Virginia Beach, VA 23453

Daniel Boster
61 Pr Dr 15455
Crown City, OH 45623

Daniel Bowman
12158 Goff House Court
Charlotte, NC 28214

Daniel Broadwell
4813 American Drive
Durham, NC 27705

Daniel Brody
1700 N Blair Ave
Royal Oak, MI 48067

Daniel Brown
1 Pasadena Court
Hampton, VA 23666

Daniel Burghdoff
6587 Wood School Road
Freeport, MI 49325

Daniel Burk
1727 Cordia Circle
Newton, NC 28658

Daniel Burnett
6191 Porter Road
Grand Blanc, MI 48439

Daniel Burt
527 West Main Street
Dalton, OH 44618

Daniel Byl
6181 E. Maple Ave
Grand Blanc, MI 48439

Daniel Calarco
22022 Westland Creek Dr
Katy, TX 77449

Daniel Cameron
16201 Norman Rd
Le Roy, MI 49655

Daniel Carpenter
1241 Chinook Circle
Clarksville, TN 37042

Daniel Carson
191 Carson Rd
Ava, IL 62907

Daniel Carter
3421 Lockheed court
wade, NC 28395

Daniel Chatfield
7706 Harrisburg London Rd
Orient, OH 43146

Daniel Chovanec
7681 W Bonnie Jean Dr
Port Clinton, OH 43452

Daniel Christy
14456 Hillside Road
Lewistown, IL 61542

Daniel Cichocki
5827 Bar Lake Rd
Manistee, MI 49660

Daniel Clark
338 West Finley Street
Upper Sandusky, OH 43351

Daniel Clark
175 Silverdale Rd
Julian, PA 16844

Daniel Cloud
23 Riley Hollow Rd
West Union, OH 45693

Daniel Correa
2102 Cammy Lane
La Porte, TX 77571

Daniel Coulter
407 East Brooks Road
Midland, MI 48640

Daniel Cremen
1740 Ackley Ave
Westland, MI 48186

Daniel Crump
172 River Run Road
Statesville, NC 28625

Daniel Custodio
112 W Lancaster Rd
Richmond, VA 23222

Daniel D'Andrea
300 West County Road 1200 North
Muncie, IN 47303

Daniel Darst
319 School St
Bradford, OH 45308

Daniel DeBroeck
549 Indigo Ln
Troy, VA 22974

Daniel Defoe
346 2nd St
Paris, KY 40361

Daniel Deiler
3263 Stella St
Greenwood, IN 46143

Daniel Delaura
291 Briery Hills Dr
Meherrin, VA 23954

Daniel Denbrock
10591 Darrel Dr
Hanover, MI 49241

Daniel Douglass
53 Piney Hill Lane
Fredericksburg, VA 22406

Daniel Downing
12127 N Shore Blvd
La Salle, MI 48145

Daniel Doyle
5984 Pierce Street
Allendale, MI 49401

Daniel Dunaway
4418 Cottage Rd
Blackstone, VA 23824

Daniel Dunham
4786 Pratt Road
Metamora, MI 48455


Daniel Dunmeyer
110 E Main Street
New Alexandria, PA 15670


Daniel Eaton
4231 Griswell Dr NW
Concord, NC 28027


daniel edwards
3811 West High Street
McHenry, IL 60050


Daniel Escorza
6684 Hearth Ct
Rex, GA 30273


Daniel Esman
125 Saratoga Ave
Battle Creek,, MI 49037


Daniel Estes
378 Walker Mountain Road Southwest
Rome, GA 30161


Daniel Fauss
1302 South Rangeline Road
Anderson, IN 46012


Daniel Fields
22414 Melrose Ct
Eastpointe, MI 48021


Daniel Fitzwater
862 Moon Street
New Albany, PA 18833


Daniel Foytlin
5916 Charlies Dead End Road
Efland, NC 27243

Daniel Fraga
413 Oak Hill Court
Middleville, MI 49333

Daniel Fredell
1282 39th St Cir SW
Hickory, NC 28602

Daniel Freer
6597 Stainbrook Rd
Cochranton, PA 16314

Daniel Fuller
893 Vandola Church Road
Danville, VA 24541

Daniel G. Deely
7621 Franklin Parke Woods
Indianapolis, IN 46259

Daniel Garrett
455 Shiloh Dr
Eagle Rock, VA 24085

Daniel Gaw
14555 Goutz Rd
Monroe, MI 48161

Daniel Gerg
21 Jay Ln
Kane, PA 16735

Daniel Gilpin
3167 Achors Way
Eaton Rapids, MI 48827

Daniel Gonzalez
3951 Amethyst Drive
Lafayette, IN 47909

Daniel Gooch
376 Nanney Rd
Paris, TN 38242

Daniel Gutherman
20 Peachtree Ln
Levittown, PA 19054


Daniel Hagi
44 East Oak Street
Fox Lake, IL 60020


Daniel Haley
135 Nathan Hale Dr
Georgetown, KY 40324


Daniel Hall
1932 Lake Michigan Drive Northwest
Grand Rapids, MI 49504


Daniel Hamel
5161 Ainsworth
Ionia, MI 48846


Daniel Harlow
13805 Mountain View Dr
Spotsylvania Courthouse, VA 22553


Daniel Harmon
138 Harmon ln
Nimitz, WV 25989


Daniel Harper
311 31st St W
Charleston, WV 25387


Daniel Harris
4140 E Frances Rd it
Mount Morris, MI 48458


Daniel Hart
423 Cedar Lane Road
Sanford, NC 27332


Daniel Hartman
33 Pfeiffer Avenue
Akron, OH 44312

Daniel Hawkins
6140 N Owosso Rd
Fowlerville, MI 48836

Daniel Hedger
5227 Leland Street
Brighton, MI 48116

Daniel Hehmeyer
914 Hemlock Street
Celina, OH 45822

Daniel Heise
2635 Middleton Pike
Luckey, OH 43443

Daniel Heitzenrater
800 Pleasant Street
Reynoldsville, PA 15851

Daniel Hellriegel
4611 Derbyshire Dr.
Stow, OH 44128

Daniel Hellriegel
3873 Stow Road
Stow, OH 44224

Daniel Herbert
114 Cherry Hill Cir.
Winchester, VA 22602

Daniel Hoffer
188 S Zuefle Dr
McDermott, OH 45652

Daniel Holmes
207 Baldwin Rd
Front Royal, VA 22630

Daniel Hook
24901 joy road
Dearborn Heights, MI 48127

Daniel Hotham
1915 vinewood st.
Wyandotte, MI 48192


Daniel Howe
8874 Abner Road
Tell City, IN 47586


daniel hoy
12040 New Delaware Rd
Mount Vernon, OH 43050


Daniel Humbarger
245 Darby Creek Drive
Galloway, OH 43119


Daniel Hurd
9280 Graves Rd
Silverwood,, MI 48760


Daniel Iadonisi
4441 Ridgemont Ct
Virginia Beach,, VA 23456


Daniel Ingle
10 Santeelah Drive
Candler, NC 28715


Daniel Jackson jr
1256 Denisonview Street
Pittsburgh, PA 15205


Daniel Johnson
1776 County Road 650 East
Bethany, IL 61914


Daniel Kachel Jr
3347 Centerview Ln
Chattanooga, TN 37419


Daniel Kagarise
2904 Griffin Dr
Lewis Center, OH 43035

Daniel Karcsak
9802 Brown Rd
Curtice, OH 43412

Daniel Kashdan
13913 Litwack Cove Drive
Chester, VA 23836

Daniel Kennedy
710 Stanley Spencer Mountain Rd
Gastonia, NC 28056

Daniel Kern
1576 US-50
Lynchburg, OH 45142

Daniel King
22244 State Rd 4
Lakeville, IN 46536

Daniel Kinney
421 E Bremer St
Cadillac, MI 49601

Daniel Kline
3074 Robin Street
Ravenna, OH 44266

Daniel Knappen
540 Harris Creek Trail Southwest
Cleveland, TN 37311

Daniel Korp
7527 Old Highway 77
Milford, KS 66514

Daniel Krecik
12912 Cedar Lake Road
Crown Point, IN 46307

Daniel Lawrence
20412 Mauer St
St Clair Shores, MI 48080

Daniel Leatherman
1783 Larkwood Place
Columbus, OH 43229

Daniel Legge
22284 Hidden Hill Ln
Magnolia, TX 77354

Daniel Leible
7982 S Andee Ln
Fort Branch, IN 47648

Daniel Lewis
531 Poplar St
Shoals, IN 47581

Daniel Lockett
67193 Co Rd 31
Goshen, IN 46528

Daniel Long
624 Augusta Street
Hampton, VA 23669

Daniel Lubs
5870 Selis Square Court
Noblesville, IN 46062

Daniel Macke
1215 Barnitz Street
Middletown, OH 45042

Daniel Mackiewicz
116 Rose Drive
Connoquenessing, PA 16027

Daniel Martin
30441 Orr Road
Circleville, OH 43113

Daniel Martinez
20067 Renfrew Road
Detroit, MI 48221

Daniel Matthews
121 Baney Lane
Renfrew, PA 16053

Daniel Mayville
23345 Meadows Avenue
Flat Rock, MI 48134

Daniel McCann
1217 Spring Valley Dr
Erie, PA 16509

Daniel McDaniel
334 Mitchells Mill Rd.
Aylett, VA 23009

Daniel McElroy
14201 Joyce Street
Dyer, IN 46311

Daniel McIntyre
302 Frankstown Sportsman Road
Hollidaysburg, PA 16648

Daniel Mckillip
5687 W Co Rd 0 Ns
Frankfort, IN 46041

Daniel McMullen
100 East Old Plank Road
Bargersville, IN 46106

Daniel McRill
12251 Township Road 168
Findlay, OH 45840

Daniel Mehaffey
1513 Eagle Bend Rd
Clinton, TN 37716

Daniel Melendy
3475 Boudinot Ave
Cincinnati, OH 45211

Daniel Menzies
3759 TN-100
Centerville, TN 37033

Daniel Merry
471 Parkridge Drive
Bethel Park, PA 15102

Daniel Milan
16892 Stage Rd
Lanexa, VA 23089

Daniel Miller
440 east Carlisle st
Mooresville, IN 46158

Daniel Miller
421 E Deckerville Rd
Caro, MI 48723

Daniel Miller
48 peace ful valley rd
Clarks Summit, PA 18411

Daniel Minns
16 Tower Lane
DuBois, PA 15801

Daniel Mondragon
212 Connelsville Ave
Toledo, OH 43615

Daniel Monroe
3241 Longfield Road
Colonial Beach, VA 22443

Daniel Morgan
1721 Drayton Drive
Port Royal, SC 29935

Daniel Newsom
206 Chaussette Trace
McCormick, SC 29835

Daniel Newton
1749 Northridge Lane
Lapeer, MI 48446


Daniel Norfleet
103 Alfred Dr
Clarksville, TN 37043


Daniel O'Calleghan
1075 US 42 E
Xenia, OH 45385


Daniel Pacey
453 Towell Street
Mooresville, NC 28115


Daniel Pangborn
7517 Moscow Rd
Horton, MI 49246


Daniel Patmore
5766 Garden Valley Rd
Newburgh, IN 47630


Daniel Patterson
27665 Pierce Street
Southfield, MI 48076


Daniel Paulino
1243 Edlor Drive
St. Louis, MO 63138


Daniel Peck
197 Rutledge Dr NW
Sugar Valley, GA 30746


Daniel Pennington
806 Oak Moss Dr
Wentzville, MO 63385


Daniel Perkins
3443 Small Court
La Porte, IN 46350

Daniel Piner
2717 Homes Dr
Morehead City,, NC 28557

Daniel Pittman
432 Robinson Hollow Rd
Page, WV 25152

Daniel Pope
1709 NC-109
Wadesboro, NC 28170

Daniel Post
4637 Ariel Avenue
Ludington, MI 49431

Daniel Pry
235 Centreville Pike
Slippery Rock, PA 16057

Daniel Radulescu
20570 Gentz Road
Belleville, MI 48111

Daniel Ramacher
2987 Elimsport Road
Montgomery, PA 17752

Daniel Ramey
1800 West High st
Jackson, MI 49203

Daniel Rea
6156 Blue Beech Ct
Rochester Hills, MI 48306

daniel reed
129 Cloverleaf Dr
Schertz, TX 78154

Daniel Reeves
1118 W Curtis Rd
Saginaw, MI 48601

Daniel Renner
6360 Branch Hill Miamiville Rd
Loveland,, OH 45140

Daniel Riegle
13781 23 Mile Rd
Albion, MI 49224

Daniel Robert
1484 Navigation Point
Goodview, VA 24095

Daniel Roberts
26 Jumper Road
Shippensburg, PA 17257

Daniel Roberts
16227 Owens Drive
King George, VA 22485

Daniel Rodriguez
6308 Brumit Lane
Charlotte, NC 28269

Daniel Rohe
12174 Friendship Loop Drive
Seneca, SC 29678

Daniel Rosener
14152 Mount Olive Rd
De Soto, MO 63020

Daniel Russell
10074 Robin Hood Ct, King George, VA 224
King George, VA 22485

Daniel Rutherford
501 Woodcroft Drive
Goldsboro, NC 27534

Daniel Savage
7112 Ponteberry Street Northwest
Canton, OH 44718

Daniel Scott
7000 West 235 South
Homer, IN 46146

Daniel Sheill
11931 Neil Street
Pinckney, MI 48169

Daniel Silvis
91 Markel Ln
Penn Run, PA 15765

Daniel Simkins
4303 Easton Ln
Petersburg, KY 41080

Daniel Slegar
1665 Nannie Burton Road
Louisa, VA 23093

Daniel Smith
510 Bottom Rd,
Blain, PA 17006

Daniel Smoot
1754 Kenwood Street
Inkster, MI 48141

Daniel Solomon
2639 Memorial Street
Alexandria, VA 22306

Daniel Soto
505 Lakewood Dr
Jacksonville, NC 28546

Daniel Staniszewski
3760 Rolling Hills Road
Orion charter Township, MI 48359

Daniel Stanley
1217 Falcon St
Dearborn, MI 48123

Daniel Stillerman
5651 Cheval Lane
Indianapolis, IN 46235

DANIEL STITZER
103 WALKER COURT
Winchester, VA 22602

Daniel Stonex
51 Porter Rd
Norton Shores, MI 49441

Daniel Stupka
105 Crosspointe Lane
Hendersonville, TN 37075

Daniel Sutherland
2779 Duck Lake Rd
Whitehall, MI 49461

Daniel Swank
7279 McCandlish Rd
Grand Blanc, MI 48439

Daniel Taylor
5298 East Broadmore Drive
Columbus, IN 47201

Daniel Taylor
322 East North Street
Greenfield, IN 46140

Daniel Taylor
203 South Spring Street
Bluefield, WV 24701

Daniel Thompson
3985 Drew Rd
Cumming, GA 30040

Daniel Thurston
1138 Jefferson Avenue
Clifton Forge, VA 24422

Daniel Thuston
1825 Orchard Hill Drive
Chesterfield, MO 63017

DANIEL TOKAR
721 North Carpenter Road
Brunswick, OH 44212

Daniel Tomanovich
31426 Sheridan Street
Garden City, MI 48135

Daniel Tomlinson
1222 Lincoln Highway
Schellsburg, PA 15559

Daniel Trolz
2885 N Portage Rd
Jackson, MI 49201

Daniel Tsui
302 gingergate dr
Cary, NC 27519

Daniel Turner
2851 North Sand Lake Road
Hillsdale, MI 49242

Daniel Turner
124 Bost Nursery Rd
Maiden, NC 28650

Daniel Umbs
312 Frazier Dr
New Castle, PA 16105

Daniel Vaivao
2218 Puddle Ct
East Stroudsburg, PA 18302

Daniel Vance
1111 E Monroe Rd
Midland, MI 48642

Daniel Waters
812 Woodland Terrace
Valparaiso, IN 46383

Daniel Weiss
204 Almond Tree Dr
Troy, MO 63379

Daniel White
701 South Luick Avenue
Muncie, IN 47302

Daniel White
818 Cool Spring St
Asheboro, NC 27203

Daniel White
927 Cumberland Avenue
Dayton, OH 45406

Daniel Whitmer
83 Donelson St
Nashville, TN 37210

daniel whitworth
1123 Granite Drive
Bedford, VA 24523

Daniel Wilds
1313 Joseph Street
Jackson, MI 49202

Daniel Wiles
470 Pinecroft Avenue
Altoona, PA 16601

Daniel Wiley
1207 Penobscot Trail
ironton, OH 45638

Daniel Wilken
893 Sulphur Lick Road
Frankfort, OH 45628

Daniel Williams
6763 E 317th St
Quenemo, KS 66528

Daniel Wood
344 Butler Johnson Court
Township of Taylorsville, NC 28681

Daniel Woodward
547 County Road 1025 North
Albion, IL 62806

Daniel Youngs
163 Tango Dr
Madisonville, TN 37354

Daniela de la Torre
1265 Parkspur Lane
Fenton, MO 63026

Daniell Tellis
4034 Caprice Rd
Englewood, OH 45322

Danielle Bradley
9777 Mulligans Bluff Rd
Defiance, OH 43512

Danielle Coxon
3802 Welcome Valley Rd SE
Roanoke, VA 24014

Danielle Dixon
13580 Erwin Rd
Copemish, MI 49625

Danielle Donaldson
132 Wellspring Dr
Holly Springs, NC 27540

Danielle Doyle
5964 Paris Avenue Northeast
Louisville, OH 44641

Danielle Flack
7849 Flack Rd
Howard, OH 43028

Danielle Francis
267 Price Lane
Pamplin, VA 23958

Danielle Goins
201 Northeast Drive
Warner Robins, GA 31093

Danielle Harper
7462 Ponders End Lane
Charlotte, NC 28213

Danielle Holland
402 East Cleveland
Ladd, IL 61329

Danielle Jameson
20251 Schoenherr St
Detroit, MI 48205

Danielle Johnston
1104 Gulfstream Way
Mascoutah, IL 62258

Danielle Karney
2918 N Hoover Rd
Buckner, MO 64016

Danielle Lansu
30259 Dawson Avenue
Garden City, MI 48135

Danielle McDonald
240 Stephens Drive
Falmouth, KY 41040

Danielle Medlock
205 Alma Dr
New Bloomfield, MO 65063

Danielle Miller
66269 Robinson Rd
Burr Oak, MI 49030

Danielle Rupert
2715 Finley Chapel Rd
Wellston, OH 45692

Danielle Suess
219 North St
Cutler, IL 62238

Danita McGill
19333 Westphalia Street
Detroit, MI 48205

Danna Patton
5134 Balzer st.
Lansing, MI 48911

DANNY ADDISON
152 Lynwood Dr
Bluefield, VA 24605

Danny Angel
313 4th Street
Jackson, SC 29831

Danny Bell
1578 South Union Street
Hobart, IN 46342

Danny Berley
83 State Rd S-20-70
Winnsboro, SC 29180

Danny Bragg
501 North Indiana Street
Roachdale, IN 46172

Danny Burgess
1346 Whisper Way
Benton, IL 62812

Danny Cambell
205 Wythe View Drive
Wytheville, VA 24382

Danny Carter
109 Cairo Court
Chandler, IN 47610

Danny Caudill
7324 n jennings rd
mt morris, MI 48458

Danny Culbertson
6508 Gardner Heights Rd
Norton, VA 24273

Danny Davidson
1045 IL-108
Rockbridge, IL 62081

Danny Davis
2239 FM 1248
Rusk, TX 75785

Danny Davis II
6715 Atasca Creek Drive
Humble, TX 77346

Danny DESENTZ
7548 Kensington Drive
Ypsilanti, MI 48197

Danny Garcia
8735 Holdenby Trail
Raleigh, NC 27616

Danny Gentry Jr
6747 State Highway 87
Newton, TX 75966

Danny Goddard
507 Victor St
New Martinsville, WV 26155

Danny Harris
1359 Amos Bridge Road
Huddleston, VA 24104

Danny Hemphill
2183 Fish Lake Rd
Lapeer, MI 48446

Danny Henemyre
74 New Hope Church Road
Fredericksburg, VA 22405

Danny Isaacs
529 Lakeridge Circle
Troutville, VA 24175

Danny Jarrell
10084 Amber Drive
Sutherland, VA 23885

Danny L Brown
235 Lee Rd
Cedartown, GA 30125

Danny McCurdy
10605 Licking Valley Road
Frazeysburg, OH 43822

Danny Mcgee
2831 Deer Run Dr
Petersburg, VA 23805

Danny Mcguire
7111 Upper Miamisburg Rd
Miamisburg, OH 45342

danny muckerheide
2283 E County Road 830 S
Greensburg, IN 47240

Danny Mudd
420 Currituck Dr
Chesapeake, VA 23322

Danny Newhouse
3717 W 400
Marion, IN 46952


Danny Parker
64 Robinson St
Oak Hill, WV 25901


Danny Patterson
1304 Summit Cir
Osage Beach, MO 65065


Danny Phillips
1265 Horse Ridge Road Northwest
Willis, VA 24380


Danny Polite
970 Kentucky 3001
Coalgood, KY 40818


Danny Rakes
503 Windsor Court
Danville, VA 24541


Danny Ratley
6504 TN-161
Springfield, TN 37172


Danny Redman
5240 Leix Rd
Mayville, MI 48744


Danny Rose
149 Pratt Lane
Statesville, NC 28625


Danny Ross
408 Thompson Street
Chattanooga, TN 37405


Danny Sanford
8450 Duffield Rd
Flushing, MI 48433

Danny Scholz
4045 Hall Rd
Muskegon, MI 49442


Danny Shook
525 E Monroe St
Montpelier, IN 47359


Danny Spangler
2791 Reeder Rd
Blanchester, OH 45107


Danny Ulery
PO BOX 35
Pinnacle, NC 27043


Danny Vance
28609 Butler Branch Road
Petersburg, VA 23805


Danny Wade
17952 Franklin Turnpike
Callands, VA 24530


Danny Walsh
4783 Hickory Fork Road
Gloucester, VA 23061


Danny West
17301 Ardmore St
Detroit, MI 48235


Dante Davis
833 Hartman Ave
Temple, PA 19560


Dante Williams
15414 Piedmont St
Detroit, MI 48223


Dante Wilson
3637 Devonshire Rd
Detroit, MI 48224

Dantrell Bryant
7529 Montego Ct
Riverdale, GA 30274

Danu Sweet
881 Oak Creek Road
Palmyra, VA 22963

Dany Dallaire
271 Wynfield Court
Gray Court, SC 29645

Daphane Terry
1105 West Hitesburg Rd
Virgilina, VA 24598

Daphne Adams Horstmeier
3820 Cartwheel Terrace
Cincinnati, OH 45251

Daphne Bauman
27457 Shindler road
Defiance, OH 43512

Daphne Dahlia
4 Center Ave
Honesdale, PA 18431

Daphne Davis
1662 Pharrs Road
Snellville, GA 30078

Daphne Lynn
1706 Charles St
Anderson, IN 46013

Daphne McClellan
3854 Fox Crossing
St. Joseph, MI 49085

Daphne Myers
109 East Hargett Street
Richlands, NC 28574

Daquan Gee
1309 Bethlehem Street
Suffolk, VA 23434


Darcey Jones Thomas
54540 Thrash Lane
Elkhart, IN 46514


Darci Gagne
12730 Asheville Hwy, Inman SC 29349
Inman, SC 29349


Darcy Cates
23832 Brenta Valley Dr
Roman Forest, TX 77357


Darcy Davis
363 Apalachia Lake Drive
Fuquay-Varina, NC 27526


Darcy Orsini
1809 Brookside Drive
Erie, PA 16505


Darell Holloway
505 Pleasant Hill Drive
Elkin, NC 28621


Daren Combs
697 Swamp Road
Eagleville, TN 37060


Daren Killingsworth
2029 Theberton Trail
Locust Grove, GA 30248


Daren Ross
3093 Hope Street
Hapeville, GA 30354


Darien Carter
6043 Mainsail Lane
Suffolk, VA 23435

Darin Bowers
1432 Coffee Road
Lynchburg, VA 24503


Darin Jones
57 Rockyford Road
La Moille, IL 61330


Darin Mueller
112 Triple Crown Trail
Holly Springs, NC 27540


Darin Weeks
3964 OH-718
Troy, OH 45373


Darin Wilbur
7661 Bluewater Hwy
Saranac, MI 48881


Darius banks
3849 W Henderson Road
Columbus, OH 43220


Darius Jackson
109 Grassy Pond Rd
Emporia, VA 23847


Darius Sanders
382 Brook Mead Drive
Clarksville, TN 37042


Darius Taylor
1780 Old Poole Road
Alberta, VA 23821


Darkeesha Sims
7212 Brandon Ln
Prince George, VA 23875


Darko Todorovoski
49751 London Bridge Dr
Macomb, MI 48044

Darl Rockenbaugh
4996 East 200 North
Peru, IN 46970

Darla Flack
1405 Lutz Pl NE
Canton,, OH 44704

Darla Poynter
695 North County Road 540 East
Tuscola, IL 61953

Darleen Mrdjenovich
749 Hickory Grade Rd
Bridgeville, PA 15017

Darlene Baumgartner
984 Southwind Drive
Nixa, MO 65714

Darlene Cassidy
224 Falcon Ave
Virginia Beach, VA 23462

Darlene Crews
2813 Woodruff Rd
Boonville, NC 27011

Darlene Fanning
4400 N. State Road 5
Shipshewana, IN 46565

Darlene Fulton
109 Yorkshire Lane
Wilmington, NC 28409

Darlene Fyock
192 Vazquez Road
Shannon, NC 28386

Darlene Gibson
129 Breedin Street
Manning, SC 29102

Darlene Gross
244 Lindsay Road
Carnegie, PA 15106

Darlene Gum
928 Bell Rock ave
belpre, OH 45714

Darlene Kelley
2842 Marr Rd
Pulaski, PA 16143

Darlene Kimber
5440 Dalton Ridge
Fennville, MI 49408

Darlene Maurer
69723 Co Rd 29
New Paris, IN 46553

Darlene Medsker Arellano
1109 East Spraker Street
Kokomo, IN 46901

Darlene Platt
180 Kings Ct
Madison, NC 27025

Darlene Reed-Brest
497 North Stringtown Road
Xenia, OH 45385

Darlene White
212 North Lincoln Street
Jefferson City, MO 65101

Darling's Professional Cleaning Service
135 Cup Chase Dr
Mooresville, NC 28115

Darnae Carpenter
3241 Cliffside
Colerain Twp, OH 45251

Darnell Baldwin
3202 Connie Way
Winston, GA 30187


Darnell Workman
350 Ash St
Carleton, MI 48117


Darnelle Williams
1121 Amber Acres Ln
Knightdale, NC 27545


Darold Morse
10635 Kingsbury Rd
Delton, MI 49046


Daron Williams
5345 N George St Ext
Manchester, PA 17345


Darran Hutchinson
7360 Delta River Dr
Lansing, MI 48906


Darrel Francisco
20839 Gateway Drive
Goodman, MO 64843


Darrel Gray
1797 Mercer Mill Rd Ext,
Elizabethtown,, NC 28337


DARREL ZACCAGNI
106 Ringneck Drive
Bellefonte, PA 16823


Darrell Adams
652 Woodingham St
Waterford Twp, MI 48328


Darrell Auld
202 High
Port Jefferson, OH 45360

Darrell B Joyce Sr
18711 Hilton Drive
Southfield, MI 48075


Darrell Banks
144 Bridgeview Dr
Bean Station, TN 37708


Darrell Bernard II
99 W Main St
Mowrystown, OH 45155


Darrell Blevins
3620 Reeds Valley Road
Castlewood, VA 24224


Darrell Brown
28 Deer Drive
Kingstree, SC 29556


Darrell Canfield
2922 Euclid Ave
Williamsport, PA 17702


Darrell Dawson
211 Shoshone Circle
Kathleen, GA 31047


Darrell Dierdorf
25616 Fast Fox Trail
South Bend, IN 46628


Darrell Eller
529 Skull Shoals Road
Gaffney, SC 29340


Darrell Endres
5821 Barryville Road
Nashville,, MI 49073


Darrell Erdman
123 Misty Ln
Goldsboro, NC 27530

DARRELL FOREMAN
325 W walnut street
PERRYSVILLE, IN 47974


Darrell Frederick
4072 N Hornady Park Ln
Petersburg, IN 47567


Darrell Green
148 Forest Drive
Madison Heights, VA 24572


Darrell Helm
406 East Pinzon Street
Tuscola, IL 61953


Darrell Henderson
2616 East 900
Pittsboro, IN 46167


Darrell Hobbs
1230 RR 5
Patton, MO 63662


Darrell Hodge
1588 N Chipman Rd
Owosso, MI 48867


Darrell Jacobs
4125 U.S. 601
Mocksville, NC 27028


Darrell Lanthorn
2120 Sunrise Ave
Portsmouth, OH 45662


Darrell Letourneau
1924 FM 522 Road
West Columbia, TX 77486


Darrell Levenite
6011 Indigo Road
Richmond, VA 23230

Darrell Levings
518 Grant St
Mt Gilead, OH 43338

Darrell McDonald
2358 E 1100 S
Lynn, IN 47355

Darrell Meador
1078A Bradley Rd
Gallatin, TN 37066

Darrell Myers
13175 Co Rd B
New Bavaria, OH 43548

Darrell Oenning
5982 Kellys Landing Rd
Fayetteville, NC 28306

Darrell Penberthy
16344 Co Rd 624
Dexter, MO 63841

Darrell Rabe
6 Carter Dr
Fairbury, IL 61739

Darrell Rider
3030 Bluewater Ln SW
Grandville, MI 49418

Darrell Seegraves
5098 Howell Road
Otter Lake, MI 48464

Darrell Smith
2324 Blue John Road
Burnside, KY 42519

Darrell Spivey
1308 Ted Melton Rd
Chesterfield, SC 29709

Darrell Stovall
5703 Bayberry Circle
North Ridgeville, OH 44039

Darrell Thebeau
3635 Hanley Road
Perrysburg, OH 43551

Darrell Trpka
12055 Vince Dr
Doylestown,, OH 44230

Darrell Ward
5104 Fallsmead Downs
Virginia Beach, VA 23464

Darrell Williams
55 Bull Pine Road
East Stroudsburg, PA 18301

Darrell Williams
2813 E Emory Rd
Knoxville, TN 37938

Darrell Wright
9164 Bristol Rd
Swartz Creek, MI 48473

Darrell Wright
9320 Vaughn Road
Miamisburg, OH 45342

Darren Bennett
1022 Vicar Road
Danville, VA 24540

Darren Brand
4538 Carnation Court
Charlotte, NC 28269

Darren Dowding
6198 E Spicerville Hwy
Eaton Rapids, MI 48827

Darren Hakala
5425 Sandbeach Road
Grass Lake, MI 49240

Darren Hollingsworth
214 County Road 600 North
Alexandria, IN 46001

Darren Knierim
12767 Helen Street
Southgate, MI 48195

Darren Lukefahr
2232 County Road 469
Jackson, MO 63755

Darren Nelson
1819 Rockford Ln
Louisville, KY 40216

Darren Nolf
20525 Coolidge Rd
Big Rapids, MI 49307

darren perkins
6383 South Doans Road
Bloomfield, IN 47424

Darren Robertson
4127 State Ferry Road
Solsberry, IN 47459

Darren Smedley
91 5 Points Rd
Burgettstown, PA 15021

Darren Smithers
1710 Leftwich Road
Bad Axe, MI 48413

darren swoyer
311 Vinemont Rd
Reinholds, PA 17569

Darren& timothy Aiello
1328 Jenks St
Port Huron, MI 48060

Darrick Earley
1172 Peachcreek Road
Dayton, OH 45458

Darrick Suttom
1333 Syracuse Street
Darlington, SC 29532

Darrin Barnes
515 Magnolia Rd
Hollins, VA 24019

Darrin Brown
106 Duncan Street
Stoneville, NC 27048

Darrin Butler
24982 Robin Hood Lane
Hockley, TX 77447

Darrin Harding
5359 Jenkins Road
Hamilton, OH 45013

Darrin McAllister
4504 Charlie Cade Road
Effingham, SC 29541

Darrin McDermott
1031 Big Sandy Creek Ln
Madison, GA 30650

Darrin Puckett
7123 High St
Floyds Knobs, IN 47119

darrin Valentine
17901 Cameron Road
Kearney, MO 64060

Darrius Eaton
203 Reservoir Lane
Suffolk, VA 23434

Darrius Walker
2707 Savage View Drive
Midlothian, VA 23112

Darrow Everett LLP
One Turkshead Place, Suite 1200
Providence, RI 02903

Darryl Busser
312 West Garfield Street
Pearl City, IL 61062

Darryl Cheek
7400 West Quaker Road
Disputanta, VA 23842

Darryl Coates
304 Cleveland St
Gary, IN 46404

Darryl Floyd
7744 Newbedford Ave
Cincinnati, OH 45237

Darryl Gatlin
2124 Carriage Dr
Morrow, GA 30260

Darryl Goodwin
8020 Kelburn Lane
Charlotte, NC 28273

Darryl Harris
131 Union Church Road
Carthage, NC 28394

Darryl Krause
1194 S Tippy Dam Rd
Wellston, MI 49689

Darryl Mabe
4705 Crestwood Drive
Monroe, NC 28112

Darryl Meyer
50 Fifer Hills Road
Griffin, IN 47616

Darryl Parker
2121 Mayfair Avenue
Westchester, IL 60154

Darryl Rohrbaugh
571 Welsh Hill Road
Friedens, PA 15541

Darryl Steele
883 East Chestnut Street
Canton, IL 61520

Darryl Sundstrom
1607 Stones Edge Loop Rd
Wilmington, NC 28405

Darryle Marble
1229 Eureka Garden Road
North Little Rock, AR 72117

Darryll Schneider
2703 Carlisle Avenue
Richmond, VA 23231

Darveda Schooley
9150 Keplar-Ford Rd
Orient, OH 43146

Darwin Little
3217 E Vienna Rd
Clio, MI 48420

Darwin Loos
5158 S Bryon
Durand, MI 48429

Darwin McCoy
15369 Griggs Street
Detroit, MI 48238

Darwin Woodin
9618 108th Street West
Taylor Ridge, IL 61284

Daryl Archuleta
765 County Road 2189
Cleveland, TX 77327

Daryl Belanger
2345 South Wisner Avenue
Fremont, MI 49412

Daryl Daulong
2090 County Rd 2202
Palestine, TX 75803

Daryl Eggen
1125 E Cook Rd
Grand Blanc, MI 48439

Daryl Finley
2430 Clifty Road
Paris, TN 38242

Daryl Genord
4248 Kelsey Farm Drive
Commerce Charter Township, MI 48390

Daryl Hershberger
309 Cemetery Street
Wolcottville, IN 46795

Daryl Holder
4659 Albert Owens Road
South Fulton, TN 38257

Daryl Knauss
9160 Elsmere Dr
Parma, OH 44130

Daryl McCulley
2294 Singleton Creek Road
Liberty Hill, SC 29074


Daryl McLaurin
3360 Coleman Rd
Fayetteville, NC 28312


Daryl Mendrick
4580 Green Rd
Cass City, MI 48726


Daryl Scott Lambert
5821 Jones Rd
Walkertown, NC 27051


Daryl Welch
224 Captains Ct
Hampton, VA 23669


Daryl White
120 25th Avenue
Altoona, PA 16601


Daryn Norton
731 Kents Store Way
Kents Store, VA 23084


Daryn Steinert
3522 Aspen Glen Ln
Spring, TX 77388


Daryo Karim
51 Acomo Drive
Dillsburg, PA 17019


Dashawna Murage
2343 W North Bend rd (PLEASE MAIL EVERYT
Cincinnati, OH 45239


Dasjesha Smith
4442 Huntsman Bend
Decatur, GA 30034

Dassie Jones
899 Kelly Drive
Nashville, NC 27856

Date Houedakor
1808 7th Avenue
Silvis, IL 61282

Daune Czarnecki
5235 W Fike Rd
Coleman, MI 48618

Dave Arend
4111 Timberview Road
West Harrison, IN 47060

Dave Blanton
432 Parmley Lane
Nashville, TN 37189

Dave Buell
5095 Olentangy River Road
Columbus, OH 43235

Dave Connar
701 Mae St,
North Augusta, SC 29841

Dave Craig
17510 W 6000S Rd
Buckingham, IL 60917

Dave Douden
4603 Clear Creek Dr
Sugar Land, TX 77479

Dave Duhamel
64003 Cooks Run Rd
Cambridge, OH 43725

Dave Edinger
3825 Hickory Valley Road
Maynardville, TN 37807

Dave Edwards
121 Forest Hills Dr
Monroe, NC 28112

Dave England
2045 County Road 302,
Bellevue, OH 44811

Dave Etters
125 Babe Lane
Howard, PA 16841

Dave Everley
11300 Brimley Road
Webberville, MI 48892

Dave Fiebiger
9450 Booster Station Road
Columbia, IL 62236

Dave Freckleton
162 Fox Ridge Drive
Murfreesboro, TN 37128

Dave Ganz
1312 East 1700 South
Goodland, IN 47948

Dave Grossman
2301 Eagle Pines Drive
Saint Charles, MO 63303

Dave Haug
3629 Calvert Ave
St. Louis, MO 63114

Dave Hodges
1420 Westside Blvd NW
Roanoke, VA 24017

Dave Hurd
446 Cullasaja Vista Ln
Franklin, NC 28734

Dave James
1402 Co Rd 103
Belle Center, OH 43310

Dave Jameson
294 Baseline Road
Walnut, IL 61376

Dave Jones
47581 Centerville Jacobsburg Road
Jacobsburg, OH 43933

Dave Jones
212 York Drive
Waynesboro, VA 22980

Dave Keller
218 Old Sedley Road
Franklin, VA 23851

Dave Kelly
16088 Lincoln Street
Grand Haven, MI 49417

Dave Khoury
17331 Kinloch Street
Redford Charter Township, MI 48240

Dave Klatt
9858 Douglas Rd
Temperance, MI 48182

Dave Krolak
399 Bunny Dr
Union, MO 63084

Dave Kunkler
2828 Township Road 187 Southeast
Junction City, OH 43748

Dave LaBrecque
948 E Allegan St
Martin, MI 49070

Dave Lahay
7386 Whistlehill Court Southwest
Byron Center, MI 49315

Dave Larkin
2457 Birch Street
Norfolk, VA 23513

Dave Lyon
1895 Chapman Dam Rd
Clarendon, PA 16313

Dave Messmer
979 Veterans Road
Springfield, SC 29146

Dave Monroe
1050 mohican ct
Warrenton,, MO 63383

Dave Nelson
1335 West Sherwood Terrace
Fort Wayne, IN 46807

Dave Packer
1028 E Pakes Rd
Stanton, MI 48888

Dave Partridge
17345 120th Ave
Nunica, MI 49448

Dave Pitzer
4706 McGreevy Drive
Fairfield, OH 45014

Dave Post
5050 N Kimberly Dr
Sanford, MI 48657

Dave Rankin
15190 Hiawatha Dr
Byron, MI 48418

Dave Rayburn
8161 Cunningham Sarles Road
Borden, IN 47106

Dave Renn
3340 Pine Wood Dr
Spencer, IN 47460

Dave Rhoten
300 Holcomb Hollow Road
Big Stone Gap, VA 24219

Dave Ruggles
8 Beachwood Drive
Greenwich, OH 44837

Dave Rundel
129 Fremont Street
Caro, MI 48723

Dave Sadro
7700 S Ubly Rd
Ubly, MI 48475

Dave Salenski
4622 Rainbow Drive
Jefferson City, MO 65109

Dave Schoonover
4430 West Howe Road
DeWitt, MI 48820

Dave Shaw
3453 East Baldwin Road
Grand Blanc, MI 48439

Dave Smith
443 Vinewood Ave
Tallmadge, OH 44278

Dave Solet
3212 Winterberry Lane
Virginia Beach, VA 23453

Dave Stouffer
15972 Rd 138
Paulding,, OH 45879


Dave Strait
7 North Buys Road
Muskegon, MI 49445


Dave Strong
9748 Eureka Rd
Edinboro, PA 16412


Dave Szendre
7653 Hart Road
Holton, MI 49425


Dave Thomas
80 Northland Dr
Ionia, MI 48846


Dave Thomas
15680 Old State Road
Middlefield, OH 44062


Dave Trader
8391 Mallard Xing
Canton, MI 48116


Dave Trader
2340 Leigh Ct
Canton, MI 48188


Dave Vandewielr
2127 Gravois Rd
St Clair, MO 63077


Dave Walter
1303 Housel Craft Rd
Cortland, OH 44410


Dave Weaver
530 South Stone Road
Fremont, MI 49412

Dave Zagorski
16780 Snyder Road
Chagrin Falls, OH 44023

Dave Zehr
1222 Russell Road
Chandler, IN 47610

Dave Zook
7752 Fitzhugh Lane
King George, VA 22485

Davell Thompson
1479 Kennebec Rd
Grand Blanc,, MI 48439

David & Debbi Hutzell
Stace L. Roth Sean R. Steward Schulman,
236 3rd Street SW
Canton, OH 44702

David (Dave) Dalton
7661 Mayfair Street
Taylor, MI 48180

David Abdelnour
5449 Welch Rd
Emmett, MI 48022

David Abendroth
789 E State Rd 48
Shelburn, IN 47879

David Adair
3020 Red Oak Court
Morganton, NC 28655

David Adams
5838 Hollow Corners Road
Dryden, MI 48428

David Adams
660 Forest Hills Boulevard
Waverly, OH 45690

David Addison
1439 North 43rd Street
East St. Louis, IL 62204

David Adkins
3473 New Salem Rd
Climax, NC 27233

David Aldrich
750 S Winter St
Adrian, MI 49221

David Alexander
4285 Brittany Ave
Conover, NC 28613

David Allan
1550 Johnstons rd.
Norfolk, VA 23518

David Ames
43 Legacy Drive
Granite City, IL 62040

David Anderson
9571 Kraft Ave SE
Caledonia, MI 49316

David Anderson
803 North Choctaw Avenue
Independence, MO 64056

David Anderson
3403 Old Acre Court
Greensboro, NC 27410

David Anderson
280 Blossom Drive
Amherst, OH 44001

David Ansbro
4045 Franks Creek Dr,
Cary, NC 27518

David Archer
1128 Madison Avenue
Winston-Salem, NC 27103

David Ashby
11103 Darrow Rd Vermilion
Vermilion, OH 44089

David Austin
550 Ellett Rd NE
Christiansburg, VA 24073

David Bailey
7251 Ocean Hwy W
Sunset Beach, NC 28468

David Bailey
2080 Ohio Alley
East Liverpool, OH 43920

David Bailey
161 Springlawn Dr
Boones Mill, VA 24065

David Baker
364 Applegrove Street Northeast
North Canton, OH 44720

David Baker
164 Bakers Acres Ln
Johnstown, PA 15905

David Barker
500 Wychwood Drive East
Nashville, IN 47448

David Barnwell
1725 Trosper Road
Greensboro, NC 27455

David Batchelder
8584 West Illiniwick Road
Warrensburg, IL 62573

David Baughman Jr.
311 Poplar Avenue
Clearfield, PA 16830

David Bean
10475 North St
Norwich, OH 43767

David Beard
6658 Southern Vista Drive
Enon, OH 45323

David Beasley
10907 Studler Rd
Bon Aqua, TN 37025

David Beckley
1017 Wentford Ave
Sweetwater, TN 37874

David Bell
10585 County Rd 750 W
Waveland, IN 47989

David Bennett
339 Harley-Thompson Road
Bagdad, KY 40003

David Benson
703 Nevada Dr
Erie, PA 16505

David Bensted
7821 Morse Lake Ave SE
Alto, MI 49302

David Berie
38 W High St
Mount Gilead, OH 43338

David Bilbie
5360 S Wright St
Kingsville, OH 44048

David Binkowski
19645 Homer Rd
Marshall, MI 49068


David Birchfield
123 Lang Rd
Dunlap, TN 37327


David Bishop
1311 Etheridge Dr
Auburn, GA 30011


David Bishop
3855 Shoemaker Road
Almont, MI 48003


David Black
507 Germantown Rd
Farmville, VA 23901


David Blease
310 West 4th Street
Delavan, IL 61734


David Blevins
2518 West Pekin Road
Springboro, OH 45066


David Bliss
8844 Wagar rd
Lyons, MI 48851


David Boschet
5205 Northcrest Drive
Fort Wayne, IN 46825


David Botkin
125 Golden rod Ln
Monterey, VA 24465


David Bottomley
9765 1/2 Mile Rd
East Leroy, MI 49034

David Bowen
294 Salster Rd
Fleming, OH 45729

David Bowman
146 Morningside Drive
Liberty, MO 64068

David Boyett
170 Dunnigan Ln
Benton, KY 42025

David Brackney
1290 S Graham Rd
Flint, MI 48532

David Brader
99 Chelsea staurt trail
Roanoke, VA 24019

David Brandau
1700 Downing St SW
East Sparta, OH 44626

David Braswell
17632 Orrville Rd
Wildwood, MO 63005

David Brauer
1442 Linden St
Dearborn, MI 48124

David Brenner
4125 Tuscarawas Road
Beaver, PA 15009

David Brewer
127 Alder Branch Dr.
Biscoe, NC 27209

David Brewer
1105 Quail Drive
Greensboro, NC 27408

David Brinker
6948 Clearview Court
Springboro, OH 45066


David Bristow
446 Northwest 350 Road
Clinton, MO 64735


David Brock
4044 Erika Dr
Pleasant Lake, MI 49272


David Bross
3917 Weechik Rd
Sawyer, MI 49125


David Brown
801 Old Way School Road
London, KY 40741


David Brown
5297 Jefferson Rd
Clarklake, MI 49234


David Buckland
10740 Strawberry Hill Ln
Whitmore Lake, MI 48189


David Burgess
1813 Coles Creek Road
Rocky Mount, VA 24151


David Burkhardt
1089 Pine Grove Bunker Hill Road
Ballard, WV 24918


David Burns
14556 1020 East Rd
Fairmount, IL 61841


David Burroughs
204 Sikeston Ct
Troutman, NC 28166

David Burt
8430 Swan Woods Road
Rhoadesville, VA 22542

David Bush
1205 Benjamin Benson Street
Greensboro, NC 27406

David C. Klusman
8932 Kennedy Road
Munith, MI 49259

David Calahan
5005 Norris Dr
Fredericksburg, VA 22407

David Calbert
5591 Canaan Church Road
Blacksburg, SC 29702

David Calhoun
103 Empire Cir
Greenwood, SC 29646

David Campbell
1309 Vilas St
Leavenworth, KS 66048

David Canupp
7000 Pleasant Oaks Cir
Charlotte, NC 28216

David Carey
107 Thompson Hollow Road
Cheshire, OH 45620

David Carney
18844 Indiana 9
Summitville, IN 46070

David Carson Vfwr
7918 Rockwell Road
Mount Sterling, OH 43143

David Cauble
710 Oak Grove Road
McDonough, GA 30253

David Cavender
3870 Township Rd 250
South Point, OH 45680

David Chambers
1635 Davis Farm Rd
York, SC 29745

David Charboneau
520 Thole St
Norfolk, VA 23505

David Cheatham
118 Trin Hill Drive
Dover, TN 37058

David Chitwood
411 Thornwilde Park Lane
Houston, TX 77073

David Choiniere
4118 Metcalf rd
Burchville, MI 48059

David Clark
9598 Ridgemoor Ave
Cincinnati, OH 45231

David Clark
961 Westfield Court
Sumter, SC 29154

David Clements
11939 North Nicholson Road
Fowlerville, MI 48836

David Cletzer
6 Craven Drive
Montgomery City, MO 63361

David Cleverly
747 County Road 39
Waterloo, IN 46793

David Click
11482 Couch Mill Road
Knoxville, TN 37931

David Clifford
1227 W County Rd 700 N
Brazil, IN 47834

David Cole
435 Central Ave
Lapel, IN 46051

David Cole
7606 Co Rd 8320,
West Plains, MO 65775

David Colescott
132 Deerwood Ln
Pinehurst, NC 28374

David Cook
8237 West 100 South
Jamestown, IN 46147

David cooley
1090 Shepherd Pl
Galax, VA 24333

David Corcoran
3401 Delevan Dr
Saginaw, MI 48603

DAVID COREY
11275 Woodbury Road
Laingsburg, MI 48848

David Cortes
2036 Ash St SW
Supply, NC 28462

David Cossey
8443 Betal Court
Dayton, OH 45424

David Cotton
111 Squirrel Way,
Fortson, GA 31808

David Cotton
692 tenney ave
Amherst, OH 44001

David Cousino
993 Ross St Apt 995
Macon, GA 31201

David Coxe
1594 Lincoln Avenue
Lakewood, OH 44107

David Craiglow
4280 Delmont Rd Sw
Lancaster, OH 43130

David Crandall
5960 Verta Dr NE
Belmont, MI 49306

David Crisp
3488 Georgetown Dr NW
Cleveland, TN 37312

David Cruse
353 Kings Way
Elizabethtown, KY 42701

David Cunningham
61576 County Road 35
Goshen, IN 46528

David Dail
121 paradise hills cir
Mooresville, NC 28115

david daley
5260 Stanley Road
Columbiaville, MI 48421

David Dalson
4858 Riverview Road
Williamsburg, VA 23188

David Dalton
2632 Dutch Acres
Allegan, MI 49010

David Daniels
23992 Center Road
Homeworth, OH 44634

david davidson
643 E College St
Waynesburg, PA 15370

David Davis
4013 West 286th Street
Sheridan, IN 46069

David Davis
3594 Ohio 529
Cardington, OH 43315

David Dayton
198 Old Mill Rd
Grove City, PA 16127

David Dayton Jr
235 River Walk Dr
Burnsville, NC 28714

David DeAtley
1014 Warren Hill Road
Minford, OH 45653

David DeBat
8132 Lee Highway
Warrenton, VA 20186

David Debnam
2302 Cherokee Drive
Greensboro, NC 27408

David DeFalco
7960 S Portage Rd
Jackson, MI 49201

David Defebaugh
49 Del Valley Rd
Danville, IL 61832

David DeGroff
4015 Woodcrest Drive
Florissant, MO 63033

David Deibert
19 South Mahantango
Sacramento, PA 17968

David Delaat
1514 135th Ave
Wayland, MI 49348

David Derwin
2654 High Valley Dr
Pigeon Forge, TN 37863

David Deschaine
2523 Audri Lane
Kokomo, IN 46901

David Dillabough
458 Hidden Valley Dr
Dillwyn, VA 23936

David Dillon
40 Burgess Road
Mt. Juliet, TN 37122

David Dingee
8400 Hadley Road
Litchfield, MI 49252

David Dishman
6098 North Church Street
Greensboro, NC 27455


david dixon
1113 Hill Creek Road
Dry Fork, VA 24549


David Doughten
17833 Rosecliff Rd
Cleveland, OH 44119


David Douglas
909 Dardenne Ridge Ct
St. Peters, MO 63376


David Dowty
5440 Eastnol Blvd
Greenville, OH 45331


David Drew
4660 Northeast Prong Road
Madison, IN 47250


David Drumheller
213 Orange St
Branchville,, SC 29432


David Dudley
7250 River Rd
Vanceboro, NC 28586


David Duffman
16454 Courthouse Rd
Cape Charles, VA 23310


David Duncan
728 North Sherman Street
Brazil, IN 47834


David Duncan
1182 Matthews Rd
Trout Run, PA 17771

David Durika
5908 PA-982
Blairsville, PA 15717

David Dutton
301 Martin Drive
Axton, VA 24054

David Dyer
31 Fenerty Ln
Turbotville, PA 17772

David Eccleston
611 Greenwich Drive
Hollins, VA 24019

David Edson
7715 Dryden Rd
Almont, MI 48003

David Edwards
315 West Sugar Street
Cridersville, OH 45806

David Eggleston
28394 IN-2
New Carlisle, IN 46552

David Elbert
5461 Walleye Road
Wentworth, MO 64873

David Eliassen
898 Hawks Nest Dr
bracey, VA 23919

David Ellenwood
13503 Day Road
Hudson, MI 49247

DAVID ELLIOTT
555 Persimmon Lane
Princeton, IN 47670

David Ellis
2835 Boynton Valley Road
Manchester, TN 37355


David Ellison
95 Tulip Poplar Way
Covington, GA 30016


David eve
7109 Old State Road 3
Otisco, IN 47163


David Exford
9590 Vogt Road
Fowlerville, MI 48836


David Fairhurst
321 Presidential Boulevard
Virginia Beach, VA 23452


David Farrell
596 Warden Rd
Orleans, MI 48865


David Feala
14825 Trenton Road
Southgate, MI 48195


David Fernandez
7841 45th Street
Lyons, IL 60534


David Ferrell
32447 Hennepin Ave
Garden City, MI 48135


David Ferry
9672 Sylvester St
Taylor, MI 48180


David Fields
33974 Conley rd
Mackinaw, IL 61755

David Filion
2789 Broad Bay Rd
Virginia Beach, VA 23451

David Fincher
5019 North Old Fort Wayne Road
Huntington, IN 46750

David Fine
1073 Booth Chapel Road
Minor Hill, TN 38473

David Finison
1302 West Main Street
Sunset Beach, NC 28468

David Firlik
12919 Rosedale
Southgate, MI 48195

DAVID FISCHER
2549 Union St
Indianapolis, IN 46225

David Fisher
1335 West Park Road
Slippery Rock, PA 16057

David Fleming
4239 s langley ave
chicago, IL 60653

David Floyd
173 High Valley Way
Laurel Srings, NC 28644

David Foley
1409 Hidden Forest Drive
Goodview, VA 24095

David Fornear
4331 US-60
Marion, KY 42064

David Foster
2604 Oxen Rd
Waverly, KS 66871

David Fox
10031 Regatta Trail
Aurora, OH 44202

David Fritz
509 West St
Blissfield, MI 49228

David Furlano
925 County Rd 5000 S (925 W Prairie Road
Mazon, IL 60444

David Gadalla
1611 Bowfin Ln
Carolina Beach, NC 28428

David Galloway
42 Doster Crest Road
Jefferson, GA 30549

David Garcia
16500 Old Timber Road
Abingdon, VA 24210

David Garnett
2263 County Road 1325
Moberly, MO 65270

David Garrett
18902 7 Mile Road
Reed City, MI 49677

David Gedraitis
13024 Scott Rd
Springfield Township, MI 48350

David Gillespie
2910 Reeves Mill Road
Sutherlin, VA 24594

David Gillum
626 Mountain Meadow Drive
Jackson, OH 45640

David Gingrich
1619 Hatch Rd
Okemos, MI 48864

David Glazebrook
208 Woody Ct
Gastonia, NC 28056

David Glick
4323 Johnson Creek Road
Covington, VA 24426

David Glinski
371 Highland Rd
Pittsburgh, PA 15235

David Glotzhober
3245 Parker St
Dearborn Heights, MI 48124

David Goetz
29250 27 Mile Rd
New Haven, MI 48048

David Goins
20430 Russell Street
Highland Park, MI 48203

David Goodale
5925 Sevierville Rd
Seymour, TN 37865

David Goodrich
6264 Burning Tree
Jackson, MI 49201

David Goretski
6431 Kelly rd
Yale, MI 48097

David Goshert
3705 East Forest Glen Avenue
Leesburg, IN 46538

David Gouin
5328 S 31st St
Kalamazoo, MI 49048

David Gouldner
202 Inman Ct
Hubert, NC 28539

David Graham
512 County Home Road
Rockingham, NC 28379

David Graham
225 Election Road
Oxford, PA 19363

David Griggs
6470 Kellogg Drive
Acworth, GA 30102

David Grossie
9899 Lincolnshire Road
Miamisburg, OH 45342

David Grzebien
3416 Darby Glen Blvd
Hilliard, OH 43026

David Gummo
1910 Big Mill Road
Williamston, NC 27892

David Gunlock
320 Sunset Dr
Chillicothe,, OH 45601

David Gunter
215 Orchard Drive
Rainelle, WV 25962

David Hackert
1779 West Colonial Drive
Terre Haute, IN 47802

David Haines
3029 East Martins Grant Circle
Richmond, VA 23235

David Halfhill
1119 8th Street
Altavista, VA 24517

David Hall
939 Larchlea Drive
Birmingham, MI 48009

David Hall
3463 38th St Dr NE
Hickory, NC 28601

David Halliday
5403 Big Sky Dr
Louisville, KY 40229

David Halloran
9169 Lieven Street
Avon, IN 46123

David Hanauer
3606 West 325 South Road
Muncie, IN 47302

David Hancock
1619 Beal Ave
Lansing, MI 48910

David Hang
18335 Elwell Road
Belleville, MI 48111

David Hankins
4397 N 725th St
Newton, IL 62448

David Hardin
711 E 22nd St
Kannapolis, NC 28083

David Harding
2711 Wishon Rd
Yadkinville, NC 27055

David Harris
250 Collins Ln
Greenup, KY 41144

David Harris
304 South Royal Avenue
Covington, VA 24426

DAVID HARRISON
8010 TALL OAK CT.
Jacksonville, NC 28546

David Hartman
2428 Foxfire Ln ,
Burlington, NC 27217

David Hasbrouck
729 River Glen Rd
Maumee, OH 43537

David Hascue
1062 Charleston Rd
Spencer, WV 25276

David Haskell
10550 Quail Ridge Court
Mooresville, IN 46158

David Hassan
1404 Mackerel Lane
Carolina Beach, NC 28428

David Hawkins
12817 April Cir
Lovettsville, VA 20180

David Hawks
5180 Pierce Rd NW
Warren, OH 44481

David Hay
2361 North 350 East
Rushville, IN 46173

david hay
1197 Red Rd
Dillwyn, VA 23936

David Heath
41 Velva Drive
Castle Hayne, NC 28429

David Hehr
11557 Kings Hill Road
Bealeton, VA 22712

David Hensley
420 Jim Garrett Road
Crossville, TN 38571

David Herber Sr.
1759 North Huron Road
Pinconning, MI 48650

David Herring
1309 pilot Westfield Rd
Pilot Mountain, NC 27041

David Hibst
2902 Bay Village Northwest
Shallotte, NC 28470

David Hochoy
2454 N Pennsylvania St
Indianapolis, IN 46205

David Hockenberry
146 Millet Drive
Stony Point, NC 28678

David Hoffman
5113 Jennifer Ct
Archdale, NC 27263

David Hogue
3513 Joel Street
Lynchburg, VA 24501

David Holmes
3116 Hampton Ridge Rd
Fayetteville, NC 28311

David Holt
583 Game School Rd
Brockway, PA 15824

David Hong
6829 Grinnel Lane
Haymarket, VA 20169

David Hopkins
2917 Lake Shore South Dr.
Denver, NC 28037

David Houdeschell
11067 Sagebrush Avenue, NE
Uniontown, OH 44685

David Houp
27 Dishman Ln
Monticello, KY 42633

David Howell
22420 Seabrooke Avenue
Euclid, OH 44123

David Hudelson
11 S Tupelo Dr
Horse Shoe, NC 28742

David Huff
61 Township Road 1353
Crown City, OH 45623

David Hughey
6534 Riverton Circle Northwest
Pickerington, OH 43147

David Hulbert
9349 Cook st
Montague, MI 49437

David Humphries
1824 E Glenwood Ave
Knoxville, TN 37917

David Hundley
1069 Coan Wharf Rd
Heathsville, VA 22473

David Hunley
7425 Quail Creek Ln
Corryton, TN 37721

David Hunt
2911 Cedar Lake Rd SE
Stanton, MI 48888

David Hunter
8880 Hume Lever Rd
London, OH 43140

David Hutchens
903 N 10th St
Leavenworth, KS 66048

David Hutchison
11301 Highway Z
Versailles, MO 65084

David J Roach
20178 Center Rd
Venango, PA 16440

David Jackson
117 East Rutgers Avenue
Pontiac, MI 48340

David Jacobs
27355 36th Street
Gobles, MI 49055


David James
211 Buckhill Road
Albrightsville, PA 18210


David Jamieson
6429 Chapman Ct
Raleigh, NC 27612


David Janes
13299 Keller Avenue Northeast
Cedar Springs, MI 49319


David Jaques
232 S. Spence Ave.
Goldsboro, NC 27534


David Jarvis
10421 Linwood-Southmont Road
Lexington, NC 27292


David Jenkins
1337 Kegley School Rd
Kegley, WV 24731


David Johnson
52 Deshields Lane
Stafford Courthouse, VA 22556


David Johse
7100 Fox Run Dr
Angleton, TX 77515


David Joiner
334 Hayes Road
Brookville, PA 15825


David Jones
6755 Peckins Rd
Manchester, MI 48158

David Jones
531 Sartell Road
Thompson, PA 18465

David Jones
830 Cooper Rd
Big Sandy, TN 38221

David Jones
1732 Westland Drive Southwest
Cleveland, TN 37311

David Jordan
65 Gladstone Street
Campbell, OH 44405

David Jourdan
523 1250 East
Greentown, IN 46936

David KALMBACH
37225 47th Avenue
Paw Paw, MI 49079

David Kane
97 Birch Way
Barboursville, VA 22923

David karns
2675 Artz Rd
Salisbury, NC 28146

David keathley
105 e wilson st
Corder, MO 64021

David Keck
8974 Cole Rd
Durand, MI 48429

David Keck
5775 Township Road 466
Lakeville, OH 44638

David Keller
4243 Reynolds Road
Delton, MI 49046

David Keller
31561 Fish Hatchery Road
Kalamazoo, MI 49009

David Keller
4351 Schoolhouse Rd
Dover, PA 17315

David Keown
600 little valley Ln
Reynolds Station, KY 42368

David Killebrew
34261 Richard St
Wayne, MI 48184

David Kinsey II
212 Stone Creek Ct
Temple, GA 30179

David Klimas
334 W. 2nd St
Mt Carmel, PA 17851

David Klusman
8932 Kennedy Road
Munith, MI 49259

David Knowlton
865 Frays Ridge Road
Earlysville, VA 22936

David Kohler
2605 Smith Road
Lambertville, MI 48144

David Kohut
5230 M 33
Atlanta, MI 49709

David Koonce
604 Orchard Street
Mulberry Grove, IL 62262

David Kovitch
4128 Bishops Pl
Portsmouth, VA 23703

David Kranker
2131 College Ave SE
Grand Rapids, MI 49507

David Krause
6393 East Falmouth Road
Falmouth, MI 49632

david lacey
1708 Breezy Pines Court
Chesapeake, VA 23321

David Lammers
7100 No Name Road
Ludington, MI 49431

David Landrus
5600 1100N
Mattoon, IL 61938

David Larntz
20101 Coshocton Avenue
Mount Vernon, OH 43050

David Lauro
498 N State Rd
Owosso, MI 48867

David Lee
899 North Deer Run Road
Salem, IN 47167

David Lee
4009 Virgil Court
Henrico, VA 23231

David Lee
1427 Guildhall Ave NW
Roanoke, VA 24017

David Leutzinger
1897 Waters Edge Way
Tell City, IN 63070

David Lewis
3103 Bear View Court
Wentzville, MO 63385

David Lewis
7502 Tallmadge Rd
Rootstown, OH 44272

David Lighthall
7745 Cedarbrook Drive
Charlotte, NC 28215

David Lipa
13474 Oakdale St
Southgate, MI 48195

David Little
5044 North Park Avenue
Kansas City, MO 64118

David Llanos
2441 Reynolds Street
Muskegon Heights, MI 49444

David Logan
1096 Cook Rd
Hastings, MI 49058

David Loge
1463 Ohio 278
Nelsonville, OH 45764

David Long 2
229 English Walnut Drive
Richlands, NC 28574

david lopez
6355 Cherokee Trail
Tobyhanna, PA 18466

David Lowman
2419 W Old Rd 30
Warsaw, IN 46580

DAVID LOWRY
200 Lake Shore Road
Friedens, PA 15541

David Lubowicz
731 Seipel Dr
Denver, NC 28037

David Lunsford
20020 Farm Rd 2300
Eagle Rock, MO 65641

David M Weaver
285 Evergreen Drive
Springboro, OH 45066

David M. Serafin
1232 N ELSWORTH AVE
Salem, OH 44460

David Main
4160 Dillion Rd.
Flushing, MI 48433

David Mallinger
17513 Brody Avenue
Allen Park, MI 48101

David Mankin
202 Washington Street
Barnesville, OH 43713

David Marchessault
104 Donoma Ct
Shawboro, NC 27973

David Margolius
5800 Brookside Drive
Cleveland, OH 44144

David Mark
9300 Hartland Rd
Fenton, MI 48430

David Markulik
2815 Marioncliff Dr
Parma, OH 44134

David Martin
109 vinewood St
Wyandotte, MI 48192

David Martin
12532 Newfound Falls Ln
Doswell, VA 23047

David Mason
5142 Lake Terrapin Dr
Woodbridge, VA 22193

David Mason Carter
204 West Colonial Hwy
Hamilton, VA 20158

David Maynor
1251 Island Grove Rd
Maxton, NC 28364

David McBride
3103 Keystone Furnace Road
Jackson, OH 45640

David Mccowan
8773 Seneca Hwy
Seneca, MI 49256

David McDaneld
15600 Liv 432
Chillicothe, MO 64643

David McDonald
302 Martha Street
Punxsutawney, PA 15767

David McEntegart
2045 South Heights Avenue
Youngstown, OH 44502

David McGuire
19 Savage Court
Travelers Rest, SC 29690

David McGuirt
1803 Winterberry Lane
Lancaster, SC 29720

David McGuirt Jr.
1803 Winterberry Lane
Lancaster, SC 29720

David Mckee
17226 Ohio 104
Chillicothe, OH 45601

David McKinney
9404 Camrose Road
Richmond, VA 23229

David McMahon
6968 Hyde Farm Road
Ravenel, SC 29470

David Mcvaugh
6671 Ingersoll Road Southwest
Fife Lake, MI 49633

David Meachen
5 Westgate Cir
Malvern, PA 19355

David Meadows
12410 Five Acre Place
Locust Grove, VA 22508

David Meeker
208 West Wesley Street
Lebanon, IL 62254


David Meetze
300 Ash Rd
Southport, NC 28461


David Meiggs
833 Sound View Dr
Hampstead, NC 28443


David Melendez
989 Closson Drive
Benton Harbor, MI 49022


David Messick
Justin Johl Shook, Hardy & Bacon, LLP
2555 Grand Boulevard
Kansas City, MO 64108


David Messick
7719 Scott Ave
Liberty, MO 64068


David Messmer
124 Darby Drive
Clarksville, TN 37042


David Meyer
1813 Lakeview Drive
Eureka, IL 61530


David Michael
745 Adams Street
Vicksburg, MI 49097


David Miller
9757 Rynn Rd
Township of Kenockee, MI 48006


David Miller
1555 Garloch Drive
Erie, PA 16505

David Miller
171 Main St
Slickville, PA 15642

David Millsap
214 Tarleton Bivouac
Williamsburg, VA 23185

David Minchez
422 6th st
California, PA 15419

David Miracle
8531 Township Rd 107
Belle Center, OH 43310

David Misner
1021 West Forest Avenue
Muskegon, MI 49441

David Mitchell
428 Hill Trail Drive
Ballwin, MO 63011

David Mitchell
860 Mansfield Washington Rd
Mansfield, OH 44907

David Moore
227 East Main Street
Plainville, IL 62365

David Moore
135 Cromdale Road
Troutman, NC 28166

David Moore
7620 Holiday Hills Dr
Chattanooga, TN 37416

David Morrow
2054 Ontario Avenue Northeast
Grand Rapids, MI 49505

David Moss
1844 Paraham Rd S
York, SC 29745

David Mullins
6847 Columbine Ln
Hollins, VA 24019

David Murray
2712 Scarlet Cir
Charlotte,, NC 28273

David Myers
1700 Demode Road
Holly, MI 48442

David Myers II
258 Zepp Rd, Maurertown
Maurertown, VA 22644

David N Rebecca O'Brien
10535 Beech Daly Rd
Taylor, MI 48180

David Nadeau
525 Ruddiman Dr
North Muskegon, MI 49445

David Nagele
3397 Stevenson Hill Rd
Reynoldsville, PA 15851

David Nawrocki
1636 Valley Grove Road
Asheboro, NC 27205

David Neighnabor
9495 West County Road 990 North
Elizabethtown, IN 47232

David Nelson
133 Laura Jane Ln
Gray Court, SC 29645

David Newman
1115 Glider Ln
Huddleston, NC 24104


David Nichols
303 Ashby Court
Versailles, KY 40383


David Noel
8220 N 900E
Wilkinson, IN 46186


David Norris
14625 Kress Road
Roanoke, IN 46783


David Nuss
3908 Durst Clagg Road
Cortland, OH 44410


David Oakes
3950 State Highway M
Cedarcreek, MO 65627


David Odette
4395 Hibbard Rd
Corunna, MI 48817


David ODONNELL
4075 SW ROYALE COURT
Lee's Summit, MO 64082


David Oliver
9101 Mystic Ln
Spotsylvania Courthouse, VA 22551


David Oringderff
2869 NW County Rd 2001
Butler, MO 64730


David Osborn
395 Sydney Dr
Saline, MI 48176

David Osborn
4302 Queen Ann Avenue
Lorain, OH 44052

David Osborne
9514 E 720 S, Brazil, IN 47834
Brazil, IN 47834

David Osterman
1202 Hawkins Rd
Fenton, MO 63026

David Outman
3805 S Tower Hill Rd
Houghton Lake, MI 48629

David Padgett
7090 Gene Wayne Lane
New Church, VA 23415

David Parker
4751 Seminole Court
Winston Salem, NC 27127

David Parry
3403 Humpton Rd
Thorndale, PA 19372

David Pascute
248 Bishop Road
Leavittsburg, OH 44430

David Pendergraft
200 Crazy Horse Ln
Ellijay, GA 30536

David Perry
5201 Opal Dr
Columbia, MO 65202

David Peter
621 South 32nd Street
Terre Haute, IN 47803

David Peters
208 North Collins Street
Fowlerville, MI 48836

David Peters
5387 Doctor Ralph Stanley Highway
Coeburn, VA 24230

David Petersen
1579 Vandermark Road
Montrose, PA 18801

David Peterson
3525 Lyon Road
Parsons, KS 67357

David Peth
7550 Dickey Road
Middletown, OH 45042

David Pettus
266 Colson Drive
Clayton, NC 27520

David Pilkenton
209 Harris Street Southwest
Coeburn, VA 24230

David Pitts
3930 Camden Highway
Dalzell, SC 29040

DAVID POLLEY
3245 ZEEB RD
Dexter, MI 48130

David Ponder
24 Eagles Trce
Canton, NC 28716

DAVID PORTERFIELD
1004 Oglesby Rd.
Knoxville, TN 37914

David Price
2274 Star School Rd
Hastings, MI 49058

David Price
650 Humphries Rd.
Cowpens, SC 29330

David Prochazka
13801 Oak Tree Trail
Chardon, OH 44024

David Pryor
174 Briarwood Circle
Macon, GA 31211

David Pumford
10951 W VanBuren Rd
Riverdale, MI 48877

David Purdue
7180 Choctaw Dr
Owosso, MI 48867

David Purser
12068 Marsh Hen Ln
FORT MILL, SC 29708

David Pusa
2116 West A Street
Belleville, IL 62226

David Quanz
3517 McKean Avenue
St. Louis, MO 63118

David Quigley
305 Michigan Ave
Wilmington, NC 28401

David Rabold
7543 Bingham Rd
Brighton, MI 48116

David Radford
4044 Pleasant Gate Lane
Columbia, TN 38401

David Rafferty
193 Betty Carlisle Rd
Jackson, OH 45640

David Ramey
560 Substation Rd
Brunswick, OH 44212

David Ramsey
4283 Edgeland Rd
Edgemoor, SC 29712

David Ramsey
2212 Churchville Ave
Staunton, VA 24401

David Ravert
8860 Pennsylvania 405
Montgomery, PA 17752

David Ray Allen Longerbeam
9254 Barbara Lane
Rhoadesville, VA 22542

David Reed
410 Calloway St
Hazel, KY 42049

David Reese
570 Mountain Meadow Drive
Jackson, OH 45640

David Reyes
125 Sledge Farm Drive
Spring Hope, NC 27597

David Rhoton Jr
1437 Furnace Creek Road
Minford, OH 45653

David Rhoton Jr Garage
1437 Furnace Creek Road
Minford, OH 45653

David Richmond
8227 Church Road
Saint Johns, MI 48879

David Richwine
36 North Greenmount Avenue
Springfield, OH 45503

David Rickerson
249 Silver Maple Road
Martinez, GA 30907

David Ridel
11359 Ridge Rd
Girard, PA 16417

David Riegle
151 South Highway Street
Brook, IN 47922

David Riley
4054 Omaha Dr
Bargersville, IN 46106

David Ring
1820 W Riga Ave
marion, IN 46952

David Roark
442 Eagle Road
Newport, NC 28570

David Robertson
3338 High Street
Eastover, NC 28312

David Robinson
1593 King Hill Road
Murphysboro, IL 62966

David Rodriguez
894 Holmes rd
Allenton, MI 48002


David Rogers
108 Biddeford Court North
Saint Charles, MO 63304


David Rouson
1197 North Carolina 45
Plymouth, NC 27962


David Ruble
4 4th Street
Belpre, OH 45714


David Saez
16627 Cameron Street
Southgate, MI 48195


David Salva
7601 Eason Circle
Raleigh, NC 27613


David Sarnecki
919 Dominion Drive
Clarksville, TN 37042


David Saukas
8952 Nature Meadows
Rockford, MI 49341


David Schebil
20510 Luna St
Charter Twp of Clinton, MI 48035


David schilke
32492 Shady Ridge Drive
Farmington Hills, MI 48336


david schooley
190 Sunview Dr
Beaver Falls, PA 15010

David Schoorens
7112 koufax court
Ampthill, VA 23234


David Schroeder
5965 Greenbrier Rd
Franklin, TN 37064


David Schultz
12425 20 Mile Rd NE
Sand Lake, MI 49343


David Scott
401 North Roney Street
Carl Junction, MO 64834


David Scotton
82 Scotton Matthews Dr
Siler City, NC 27344


David Scribani
5555 Bryant Hollow Road
Cunningham, TN 37052


david Scull
130 Deer Road
Salem, SC 29676


David Seifert
420 Long Meadow Dr
Fredericksburg, VA 22406


David Seliquini
302 Outlaw Street
Chesapeake, VA 23320


David Sell
544 S Main St, PO Box 2
Willard, OH 44890


David Seppelt
100 McDowell Ln
Dundas, VA 23938

David Setzer
674 Goose Creek Rd
Marion, NC 28752

David Shaalim
117 Tuscany Lane
Vine Grove, KY 40175

David Shackford
129 NC Highway 45
Winton, NC 27986

David Sherlock
1624 Rue Cecile
Bonne Terre, MO 63628

David Shields
3275 US-50
Williamsburg, OH 45176

David Shute
1880 Rockwell Road
Rockwell, NC 28138

David Silverthorne
1916 Marylebone Court
Virginia Beach, VA 23454

David Simmons
7800 Richland Church Road
Liberty, NC 27298

David Simms
388 Cary Shop Rd
Burkeville, VA 23922

David Simpson
9636 Cleatwood Dr. NE
Leland, NC 28451

David Skea
594 Crystalview Drive
Crystal Spring, PA 15536

David Skinner
9248 Cole Rd
Durand, MI 48429


David Slavik
3369 Bayvue Boulevard
Arnold, MO 63010


David Slesinski Koebel
2324 W County Rd 700 N
Brazil, IN 47834


DAVID SMITH
11373 S 720 W
Holland, IN 47541


David Smith
5507 Millett Highway
Lansing, MI 48917


David Smith
984 Rosewood Road
Goldsboro, NC 27530


David Smith
148 Gabriel Dr
Mooresville, NC 28115


David Smith
12240 Yankee St
Belleville, OH 44813


David Smith
124 Leslie Farms Drive
Evans City, PA 16033


David Smith
529 Napier Road
Lawrenceburg, TN 38464


David Smith
17875 6th Avenue Rd
Three Rivers, MI 49093

David Snead
1209 900 South
Pendleton, IN 46064

David Snell
2257 Co Rd 634
Cape Girardeau, MO 63701

David Somerville
2566 Garners Ford Rd
Thurman, OH 45685

David Sommer
14026 Cemetery Road
Conneaut Lake, PA 16316

David Sosinski
1821 Manhattan Street
Michigan City, IN 46360

David Soule
404 E Forest St
Edmore, MI 48829

David Soya
2345 Tebo Rd.
Hastings, MI 49058

David Soyak
925 Crest Dr
Chickamauga, GA 30707

David Spadafore
1621 Brookline Blvd
Pittsburgh, PA 15226

David Spivey
216 Monument Trail
Lorena, TX 76655

david spurlock
921 Margaret Street
Niles, MI 49120

David stadelman
288 Woodie Ln
Kennerdell, PA 16374

David Stauffer
103 S 1st Street
Continental, OH 45831

David Steinbrook
9111 Date Rd
Baroda, MI 49101

David Stephenson
940 N Broad St
Galesburg,, IL 61401

David Stevens
14436 Oxford
Plymouth, MI 48170

David Stewart
6756 Brookbank Rd
Summerfield, NC 27358

David Stieber
17 2nd Street
Shelby, OH 44875

David Stimpson
905 Shady Ln
Tecumseh, MI 49286

David Stittums
623 Menelaus Road
Berea, KY 40403

David Stolte
8723 Blue Marlin Dr
Indianapolis, IN 46239

David Stone
168 Mordust Run
Hazard, KY 41701

David Stoner
1714 Oak St
Monroe, MI 48161, MI 48161

David Stonewalter
50 Beatty Ln
Wilburn, AR 72179

David Strader
1075 Saxonburg Blvd
Saxonburg, PA 16056

David Strauss
8399 Covert Rd
Petersburg, MI 49270

David Strickler
26001 Knights Tower Drive
Kingwood, TX 77339

David Sweet
3021 State Road
Glennie, MI 48737

David Swierpel
884 Wolverine Drive
Commerce Charter Township, MI 48390

David Tabor
6054 Hexagon Dr
Fairfield, OH 45014

David Taylor
4199 Prairie Hill St
Kalamazoo, MI 49048

David Taylor
390 Almora Loop
Mooresville, NC 28115

David Teeple
17544 Pine Ct
Lake Milton, OH 44429

David Teeple
664 Pine Drive
Lake Milton, OH 44429

David Teeters
889 Ricker Rd
Greeneville, TN 37743

David Teitsma
7138 Kettle Lake Drive Southeast
Alto, MI 49302

David Thigpen
6143 Pagemont Rd
Kannapolis, NC 28081

David Thompson
918 Winston Drive
Jefferson City, MO 65101

David Thompson
7758 Thomas Spring Road
Bridgewater, VA 22812

David Thompson
31420 Judes Way
Fredericksburg, VA 22407

David Tilson
5015 Harding Street
Wayne, MI 48184

David Tita
618 24th Street
Beaver Falls, PA 15010

david trask
9224 Lodge Pole Lane
St. Louis, MO 63126

David Trinko
1905 Pickett Park Hwy
Jamestown, TN 38556

David Triplett
816 Oakland Avenue Extension
Morganton, NC 28655

David Truitt
3951 NC-62
Blanch, NC 27212

David Tucker
1668 Brookview Dr
Dandridge, TN 37725

David Tyler
5840 Smith Station Rd
Fredericksburg, VA 22407

David Tyler (Second System)
5840 Smith Station Road
Fredericksburg, VA 22407

David Tyndall
1875 Ozzie Rd
Clinton, NC 28328

David Uhrik
2895 Poplar Grove Rd
Cookeville, TN 38506

David Underwood
8500 Franklin Street
Ferrum, VA 24088

David Valdez
729 Marlborough St
Detroit, MI 48215

David VanDyke
4500 Bridgeville Court
Hudsonville, MI 49426

David VanLoon
1521 Hudlow Loop Road
Dunlap, TN 37327

David VanLooy
13993 Garfield
Redford Charter Township, MI 48239

David VanOeffelen
5647 Baumhoff Avenue Northwest
Comstock Park, MI 49321

David Vaughan
3917 County Highway 8-C
Mount Orab, OH 45154

David Venema
3017 Carla Drive
Saginaw, MI 48604

David Wade
2080 Lauren Woods Dr
Winston-Salem, NC 27127

David Wakefield
2660 Union Hill Road
Nashville, TN 37080

David Walburn
250 Baneberry Loop
Lexington, SC 29073

David Wallis
Jennifer Catherine Snow
222 South Central Avenue
Suite 1100
St. Louis, MO 63105

David Walton Hartman & Suzanne Renee Lew
Robert N. Young Carruthers & Roth, P.A.
235 North Edgeworth Street
P.O. Box 540
Greensboro, NC 27402

David Warren
1505 N Ellsworth Ave
Salem, OH 44460

David Warren
1107 County Road 1616
Jacksonville, TX 75766

David Waskey
1251 Dowdy Rock Rd
Bedford, VA 24523

David Waterhouse
10262 Bainum Drive
Collegedale, TN 37363

David Watson
2462 Edwardsville Galena Road
Georgetown, IN 47122

David Watson
4020 Hatchett Road
Penhook, VA 24137

David Wauchope
14941 Russell Avenue
Allen Park, MI 48101

DAVID WAYNICK
1212 Holland Road
Lafayette, TN 37083

David Weiblen
417 Lakeview Pkwy
Locust Grove, VA 22508

David Wells
2021 Washington Highway
Union Point, GA 30669

David Whetstone
2605 Lincolndale Ave
Fort Wayne, IN 46808

David White
10835 cool springs rd
Cleveland, NC 27013

David White
210 Georgian Dr SW
Reynoldsburg, OH 43068

David White
371 weaver rd
Johnston, SC 29832

David Whiteaker
12309 State Road CC
Festus, MO 63028

David Whiteside
311 Morgan Road
Hendersonville, NC 28739

David Whiting
3589 Rolling Hills Ln
Grove City, OH 43123

David Whitmarsh
4066 Woodcliff Cir
Seven Valleys, PA 17360

David Wilbanks
980 Howse Church Road
Atwood, TN 38220

David wilkie
990 Windmill Parkway
Evans, GA 30809

David Wilkins
4219 Falling view Ln
Mechanicville, VA 23111

David Williams
2167 Reedsford Road
Clinton, NC 28328

David williams
152 Heritage Circle
La Vergne, TN 37086

David Wilson
101 Glenn Drive
Clinton, PA 15026

David Wilson
17124 Castlegate Drive
Abingdon, VA 24210

David Windsor
142 Windsor Ln
Marshall, NC 28753

David Wing
137 Racine Drive
Newport News, VA 23608

David Winkler
570 Gentry Ct
Howell,, MI 48843

David Witt
140 Forest Hill Drive
Irvine, KY 40336

David Wojtecki
1559 Ruritan Park Rd
North Wilkesboro, NC 28659

David Wolfe
775 Yates Rd
Salisbury, NC 28146

David Wolff
124 Lazy Ln
Gray, TN 37615

David Wood
4119 North Eager Road
Howell, MI 48855

David Woodruff
25760 Bankhead Drive
Bedias, TX 77831

David Woods
2459 Springs Rd
Mt Airy, NC 27030

David Woolwine
1304 CC Mountain Road
New Castle, VA 24127

David Wyant
255 Trade Street
Villa Grove, IL 61956

David Wynne
6000 Hidden Acres Rd
Byrnes Mill, MO 63051

David Wysocki
10004 Saltsburg Road
Pittsburgh, PA 15239

David Yan
117 Barrett Heights Rd
Stafford, VA 22556

David Young
6477 Mount Pleasant Road South
Concord, NC 28025

David Young
121 Jay Vonne Trail
Stokesdale, NC 27357

David Zapata
4629 E Moccasin Trail
Berrien Springs, MI 49103

David Zediker
2604 Marian Avenue
Lafayette, IN 47905

David Zoon
4320 Bathurst Drive
Charlotte, NC 28227

Davis Ampofo
18828 Hundred Acre Ln
Triangle, VA 22172

Davita Carter
4449 8th 1/2 St Ct,
East Moline,, IL 61244

Davld Van doren
220 Windy Knoll Dr
Front Royal,, VA 22630

Davon Calloway
9053 Ridgeline Drive
Reynoldsburg, OH 43068

Davon Calloway
9053 Ridgeline Dr
Reynoldsburg, OH 43068

DaWayne Brooks
1713 Ripley Woods Street
Youngsville, NC 27596

Dawayne Lepper
5817 Mineral Spring Road
Suffolk, VA 23438

Dawayne Morse
6421 Clise Rd
Bath Twp, MI 48808

Dawn Ann Botts
237 Washington Boulevard
Franklin, PA 16323

Dawn Armstrong
6057 Old US Highway 322
Milroy, PA 17063

Dawn Beacham
916 Amanda Street
Manteo, NC 27954

Dawn Berrigan
212 Galloway Drive
Rustburg, VA 24588


Dawn Betzel
2059 Highway 12 North
Ashland City, TN 37015


Dawn Bohjanen
6982 Pingree Rd
Elwell, MI 48832


Dawn Campau
11155 Snow rd
Bridgman, MI 49106


Dawn Chamberlin
1502 James Place
Goshen, IN 46526


Dawn Crawford
343 West Blackfoot Drive
Ellettsville, IN 47429


Dawn Dewitt
3126 Spence Road
New Carlisle, OH 45344


Dawn Dietrich
2891 Roosevelt Street
Conklin, MI 49403


Dawn Dufault
9883 Falcon Crest Drive
Ooltewah, TN 37363


Dawn Dukeman
6461 Griffin Hwy
Bellevue, MI 49021


Dawn Felosa
140 Orchard Street B
Candler, NC 28715

Dawn Fewell
140 Country Run Circle
Powell, TN 37849

Dawn Fosnaugh
5654 Samver Road
Cincinnati, OH 45239

Dawn Hafner
3655 Chamberlain Ave SE
Grand Rapids, MI 49508

Dawn Hamilton
2185 Winslow Avenue
Terre Haute, IN 47805

Dawn Holiday-Pitcher
10374 Laurel St
Livonia, MI 48150

Dawn Hulbert
5860 N Bailey Rd
Coral, MI 49322

Dawn Hunkapiller
880 Deturksville Rd
Pine Grove, PA 17963

Dawn Jackson
403 16th st
Virginia Beach, VA 23451

Dawn Kovach
1376 Swartz Road
Flinton, PA 16640

Dawn Kuhns
786 County Rd 1500 E
Toledo, IL 62468

Dawn LeGars
820 3rd Avenue
Hastings, PA 16646

Dawn Lengrand
178 Candler Ln
Dawsonville, GA 30534


Dawn Litwin
2612 Baseline Road
Stockbridge, MI 49285


Dawn Magwire
1912 Ridge Drive
Washington, IN 47501


Dawn McQueen
1636 Broadview Dr
Jenison,, MI 49428


Dawn Miller
2525 Pinckney Rd
Howell, MI 48843


Dawn Mitchell
12399 Fife Rd
Van Wert, OH 45891


Dawn Nead
552 North Locke Street
Nappanee, IN 46550


Dawn O'Dell
6370 Waterford Hill Terrace
Clarkston, MI 48346


Dawn Oliver
1076 Sam Davis Rd
Bryson City, NC 28713


Dawn Osterman
7482 Justus Ave SW
Navarre, OH 44662


Dawn Papple
6250 S Morrice Rd
Perry, MI 48872

Dawn Pio
11384 South 34th Street
Vicksburg, MI 49097

Dawn Rebitzke
921 Pine St
Ludington, MI 49431

Dawn Sarver
201 Magee Jones Road
Peebles, OH 45660

Dawn Shupp
1728 E Lockwood Rd
Port Clinton, OH 43452

Dawn Snow
6611 Glebe Point Road
Chesterfield, VA 23838

Dawn Stevens
3215 Middle Rd
Highland, MI 48357

Dawn Thorne
4025 S Buffalo Rd
Lexington, VA 24450

Dawn Welt
206 N Harris St
Saline, MI 48176

Dawn Wood
31 Martera Pl
Pittsburgh, PA 15205

Dawson Young
2347 Stephanie Lane
Clayton, NC 27520

Dayton Wallace
1113 Anita Ct
Mount Sterling, KY 40353

DC Mullings
4 Julliard Court
Savannah, GA 31419


DCL Construction, Inc
5298 Bucks Garage Road
Maiden, NC 28650


De Anna Nease
3496 Patten Pike
Caledonia, OH 43314


Deameon Phillips
1925 Scale Rd
Benton, KY 42025


Dean Anderson II
3542 Orchard Road
Iron Station, NC 28080


Dean Bagnoni
1284 E 32nd St
Erie,, PA 16504


Dean Bancroft
979 N Jossman Rd
Ortonville, MI 48462


Dean Bossick
969 Mercer-New Wilmington Rd
New Wilmington, PA 16142


Dean Britt
263 State Rd S-17-300
Lake View, SC 29563


Dean Carpenter
10933 Otter Drive
Richfield Township, MI 48656


Dean Clendenin
2494 Wegnar Dr
Allegan, MI 49010

Dean Crow
705 Beech St
Grafton, WV 26354


Dean Dotson
44800 Ecorse Rd
Belleville, MI 48111


Dean Fickett
148 South Mills Road
Moyock, NC 27958


Dean Fleming
162 Pine Bluff Dr
Newport News,, VA 23602


Dean Halsted
13894 Thornapple Ln
Perry, MI 48872


Dean Horne
326 Beaver Dam Drive
Chesnee, SC 29323


Dean Kent
3500 Tamarack Trail
Mount Morris, MI 48458


Dean Kessler
409 Locust Street
Strasburg, IL 62465


Dean Leftwich
171 Loving Street
Daniels, WV 25832


Dean Leiby
476 Whitethorn Ct
Ruckersville, VA 22968


dean mccloud
6295 Milton Bear Branch Road
Dillsboro, IN 47018

Dean McGraw
19540 McCray Drive
Abdington, VA 24211


DEAN MERCHANT
3894 Chevington Road
Columbus, OH 43220


Dean Mingus
6760 Mason Road
Berlin Heights, OH 44814


Dean O'Keeffe
252 Edgar Road
Hanover, VA 23069


Dean Pavlik
1529 E 365th St
Eastlake, OH 44095


Dean Principe
1440 Airport Rd
Sulphur Springs, TX 75482


Dean Richmond
106 Churchill Court
Loveland, OH 45140


Dean Schrader
5362 Co Rd 52
St Joe, IN 46785


Dean Shepherd
2694 South 1050 West
Russiaville, IN 46979


Dean Smith
16708 County Road 8
Bristol, IN 46507


Dean Smith
147 basin drive
Boiling Springs, SC 29316

Dean Stokes
2230 Camelot Dr
Columbiana, OH 44408

Dean Taylor
415 North Van Buren Street
Versailles, MO 65084

Dean Thomas
32650 Wellwood Road
West Mansfield, OH 43358

Dean Watson
8064 Revere Dr, McDonough, GA 30252
Mcdonough, GA 30252

Deana Coffey
417 W Washington St
Dewitt, MI 48820

Deana Holbert
14 Paul Ave
St Charles, MO 63301

Deana Stamm
19 S Pearl St
Wernersville, PA 19565

DeAngelo Rodriguez
715 S Wolf Rd
Des Plaines, IL 60016

DeAnn Knight
673 Ballymore Road
Roscoe, IL 61073

Deanna Esper
5700 Emmons Rd
Fowlerville, MI 48836

Deanna Evers
14991 Waldron rd
Waldron, MI 49288

Deanna Fussi
1423 Montvale Street
Montvale, VA 24122


Deanna Lancaster
317 N Jackson St
Salisbury, NC 28144


Deanna Power
608 North Nebo Road
Muncie, IN 47304


Deanna Rice
5116 Silverbrook Drive
Mc Leansville, NC 27301


Deanna Rosario
3632 Lakeshore Drive
Hope Mills, NC 28348


Deanna Thorner
11222 Dunnigan Rd
Emmett, MI 48022


Deanna Yohn
75 Scott Ridge Road
Harmony, PA 16037


Deb Bauer
616 Island Lake Road
Chelsea, MI 48118


Deb Boniface
1515 19th Street
Otsego, MI 49078


Deb Broome
3154 Mt Misery Rd NE
Leland, NC 28451


Deb Cole
6872 Allet Avenue
Cincinnati, OH 45239

Deb Cornisco
6974 south 116th
Rothbury, MI 49452


Deb Daniels
2110 Mountain Valley Rd
Buchanan, VA 24066


Deb Gucciardo
13031 Carter Road
Painesville, OH 44077


Deb Lee
11760 Wange Road
Capron, IL 61012


Deb Miller
9589 Emerson Rd
Van Wert, OH 45891


Deb Nelson
13113 Coveney Rd
Buchanan, MI 49107


Deb Toth
4311 Home Street
West Mifflin, PA 15122


Debbi Hutzell
1624 Delgany Street
Columbus, OH 43228


Debbie Abbott
1538 S. County Line Rd.
Geneva, OH 44041


Debbie Adam
1850 Lovers Lane
New Lexington, OH 43764


Debbie Allen
2138 E Cavanaugh Rd
Lansing, MI 48910

Debbie Amos
510 Ridgecrest Lane
Hollins, VA 24019

Debbie Anderson
614 North Chestnut Street
Litchfield, IL 62056

Debbie Bates
108 W Main St
Turner, MI 48765

Debbie Bogash
3155 North Lincoln Lake Drive
Coal City, IL 60416

Debbie Brown
759 McCoys Ford Road
Front Royal, VA 22630

Debbie Budd
11133 West 700 South
Columbus, IN 47201

Debbie Burley
113 Bellebrooke Dr
Pataskala,, OH 43062

Debbie Davis
3568 Millers Run-Back Run Road
Lucasville, OH 45648

Debbie Donaldson
701 North Maple Grove Avenue
Hudson, MI 49247

Debbie Farmerie
2626 Buffalo Ford Rd
Asheboro, NC 27205

Debbie French
1040 Ladys Way
Newport, TN 37821

Debbie Gomez
310 West Main Street
Saint Paris, OH 43072


Debbie Grider
2212 Ballingarry Drive
Statesville, NC 28625


Debbie Haney
832 Lakewood Neshannock Falls Road
New Castle, PA 16105


Debbie Hardin
1213 Forest Cir Dr
Corbin, KY 40701


Debbie Hinckle
53980 Co Rd 384
Grand Jct, MI 49056


Debbie Hines
836 Wildwood Pointe Drive
New Bern, NC 28560


Debbie Holton
1723 Shankin Dr
Commerce Township, MI 48390


Debbie Johnson
9352 Baumhart Rd
Amherst, OH 44001


Debbie Keim
955 Melody Lane
Lebanon, PA 17046


Debbie Kral
400 Flucom Meadows
De Soto, MO 63020


Debbie Manis
5311 Liz Ln
Anderson, IN 46017

Debbie McNeil
166 Rosetta Ct
Auburn Hills, MI 48326

debbie mickens
807 Morris St
Sweetwater, TN 37874

Debbie Mosciano
3728 Lilac Drive
Portsmouth,, VA 23703

Debbie Nay
157 Dry Road
Speedwell, VA 24374

Debbie Noah
3224 Tabor Ridge Rd NE
Mineral City, OH 44656

Debbie Osburn
3515 W 123rd Pl
Crown Point, IN 46307

Debbie Parker
828 Indiana Ave
Glassport, PA 15045

Debbie Powell
501 mountain view rd
Appomattox, VA 24522

Debbie Robinson
1190 Cedar Hills Lane
Lancaster, SC 29720

Debbie Romero
15655 White Tail Lane
Culpeper, VA 22701

Debbie Sites
12922 Rockfish River Road
Shipman, VA 22971

Debbie sunderman
617 Soose Road
Pittsburgh, PA 15209

Debbie van Witzenburg
2130 North Iva Road
Hemlock, MI 48626

Debbie Volz
9320 Settle School Rd
Rixeyville, VA 22737

Debbie Watkins
303 East Walnut Street
Gillespie, IL 62033

Debbie Wiseman
324 Becker Avenue Northwest
Valdese, NC 28690

Debbie Wisterman
6685 Almond Ln
Village of Clarkston, MI 48346

Debbie Wood
1993 Campground Rd
Hastings, MI 49058

DEBBORA DEPREZ SMITH
8504 State Hwy 2096
Robards, KY 42452

Debbra King
379 Lovers Ln
Mt Airy, NC 27030

debby dusten-taylor
13705 North Edgewater Drive
Chillicothe, IL 61523

Debby Gable
31705 Fairchild St
Westland, MI 48186

Debby Hart
2287 Howardsville Rd
Buckingham, VA 23921


Debi Fields
4128 New Jackson Highway
Hodgenville, KY 42748


Debi Miller
9448 Nickleplate Rd,
Muir, MI 48860


Debi Mosley
6353 Freeport Dr
Dayton, OH 45415


Debi Yorke
2030 Freedom Drive
Braselton, GA 30517


Debora Grundt
29 Charlie Williamson Road
Whiteville, NC 28472


Debora Ham
7059 Pennwright Road
Fremont, NC 27830


Debora hines
12046 North Elyria Road
West Salem, OH 44287


Debora Hollinqsworth
3726 OH-48
Lebanon,, OH 45036


Debora Kessler
6600 State Route 138
Frankfort, OH 45628


Deborah "Debbie" Latin
10031 Highland Rd.
White Lake, MI 48386

Deborah Auglr
10441 South Kenneth Avenue
Oak Lawn, IL 60453

Deborah Barrier
1320 Kluttz Road
Salisbury, NC 28146

Deborah Bedford
231 Kimwood Dr
Cedartown, GA 30125

Deborah Berlin
1300 Cronk Rd South
Hillsdale, MI 49242

Deborah Branch
101 Alpine Trail
San Marcos, TX 78666

Deborah Brewer
705 pierce street
north vernon, IN 47265

Deborah Bridges
2205 Brown Road
Cherryville, NC 28021

Deborah Brittain
1201 Marshall Farm Street
Wake Forest, NC 27587

Deborah Brooks
3001 Open Lane
Hillsborough, NC 27278

Deborah Bryant
8245 Euclid St
Salem, MI 48175

Deborah Busch
7319 Hill Rd
Swartz Creek,, MI 48473

Deborah Casad
6065 Chattan Dr
West Lafayette, IN 47906

Deborah Charpentier Schmidt
406 W Drew St
Kirbyville, TX 75956

Deborah Cooper
832 Providence Rd
Roxboro, NC 27573

Deborah Davis
3568 Millers Run-Back Run Rd
Lucasville, OH 45648

Deborah Earls
631 Spring St
Grand Ledge,, MI 48837

Deborah Edmonds
3713 Dunbarton Rd
Rocky Mount, NC 27803

Deborah Egizii
7869 Kinsman Road
Novelty, OH 44072

Deborah Evans
2900 Laura Duncan Rd
Cary, NC 27513

Deborah Evans
9818 South Blvd
Cleveland, OH 44108

Deborah Gardner
504 Oak Street
West Mifflin, PA 15122

Deborah Geyman Jennings
1308 Michigan Ave
Monroe, MI 48162

Deborah Gibson
689 Old Tobacco Dr
Dolphin, VA 23843

Deborah Gomke
142 Mountain Rd
Front Royal, VA 22630

Deborah Gurney
3952 Rosemond Road
Cleveland Heights, OH 44121

Deborah Guy
8014 Bahama Wood Ln
Bahama, NC 27503

Deborah Harris
4049 Forty-Niner's Rd
Clayton, NC 27520

Deborah Hedley
422 Blair shores rd
Roper, NC 27970

Deborah Hodge
3619 Spring Run Rd
Mechanicsville, VA 23116

Deborah Hoskins
22661 Hoyle Cir
Maxton, NC 28364

Deborah Hursey
14657 Richmond St
Southgate, MI 48195

Deborah Kaeser
29273 Barber Road
West Harrison, IN 47060

Deborah Lampl
6362 Brancheau Street
Berlin, MI 48166

Deborah Lawrence
2207 Bellevue Ave
Columbus,, OH 43207

Deborah Lawrence
290 Tims Orchard Rd
Troutville, VA 24175

Deborah M Redman
3601 Hebron Rd
Hebron, OH 43025

Deborah MacDonald
450 Holyfield Ln
Moneta, VA 24121

Deborah Martin
201 Carter Street
Louisa, VA 23093

Deborah McEldowney
41 Heslar Way
Leicester, NC 28748

Deborah McGregor
4524 Marshall Ct
Monroe, NC 28110

Deborah McGriff
282 Juno Dr
Broadway, NC 27505

Deborah McKenzie
7968 Woodbury rd
Waynesburg, MI 48848

Deborah Meridith
6657 Kimesville Rd
Liberty, NC 27298

Deborah Metcalf
1000 North Prairie Street
Bloomfield, MO 63825

Deborah Mobley
305 Wedgewood Drive
Clarksville, TN 37043

Deborah Oakley
1749 Winsett Rd
Springville, TN 38256

Deborah Perham
1002 Natural Springs Way
Leland, NC 28451

Deborah Peters
207 Harbor Drive
Hampton, VA 23661

Deborah Russell
1820 W Harreld Rd Marion, IN 46952
Marion, IN 46952

Deborah Russell
16271 South Duffield Road
Byron, MI 48418

Deborah Russell
755 Lackeytown Road
Old Fort, NC 28762

Deborah Sanders
8494 Gassaway Road
Woodbury, TN 37190

Deborah Sessium
909 Maplewood Ave
Ambridge, PA 15003

Deborah Sisc
5565 Stonehaven Dr
Va Beach, VA 23464

Deborah Spencer
348 Hans Hill Drive
Madison Heights, VA 24572

Deborah Swartz
3125 Richland Rd,
Sumter, SC 29154

Deborah Thompson
34348 David Lane
Brighton, IL 62012

Deborah Tillis
727 Oak Ln
Kingston,, OH 45644

Deborah Tubb
6660 Swan Creek Rd
Saginaw, MI 48609

Deborah Virola
3204 Rangers Gate
Marietta, GA 30062

Deborah Wade
1084 Cascade Mill Rd
Cascade, VA 24069

Deborah Wait
115 Mom Ln
New Bern, NC 28562

Deborah Walsh-Jurek
5549 Flock Rd
Beaverton, MI 48612

Deborah Wilk
7259 Fhaner Hwy
Potterville, MI 48876

Deborah Willig
4626 Evard RD
Fort Wayne, IN 46835

Deborah Xander
154 W Rogers St
Franklin, NC 28734

Deborth Haziz
373 Southbend Ct NE
Leland, NC 28451

Debra "Debbie" McDonnell
121 russell hideaway rd
Weedville, PA 15868

Debra "Debbie" Millard
140 Lanie Drive
Douglassville, PA 19518

Debra Acors
413 Benton Point Rd
Tappahanmock, VA 22560

Debra Archibald
1503 Millicent Drive
Machesney Park, IL 61115

Debra Belloli
14602 Shirley Drive
Grass Lake, MI 49240

Debra Bentley
488 Rock Rd
Narrows, VA 24124

Debra Bowman
103 South Mickley Street
Danville, OH 43014

Debra Boyle
11452 N Belsay Rd
Clio, MI 48420

Debra Burns
255 Chassie Ln
Stanley, VA 22851

Debra Buttery
12294 Brookville Pyrmont Rd
Brookville, OH 45309

Debra CAPLINGER
6621 Garrison Spurling Rd
Pleasant Plain, OH 45162

Debra Deckard
11400 Coble Rd
Charlotte, NC 28227

Debra Dobbs
3419 West County Road 500 North
Cayuga, IN 47928

Debra Dubuc
2234 Curly Maple Wynd NE
Leland, NC 28451

Debra Echtinaw
499 Furrow Rd
Hastings, MI 49058

Debra Elliott
358 Old Denning Road
Princeton, NC 27569

Debra Emerick
308 Division Ave.
Fremont, MI 49412

Debra Eudy
2721 Dusty Trail Lane
Lancaster, SC 29720

Debra Fuller
16222 Hooper Ridge Road
Amesville, OH 45711

Debra Grant
6405 Schooler Road
Lima, OH 45806

Debra Green
1380 SW 90th Rd
Asbury, MO 64832

Debra Green
248 Pavilion St
Summerville, SC 29483


Debra Haas
3353 Brandywine Avenue
Cave Spring, VA 24018


Debra Henry
200 East St
Carmichaels, PA 15320


Debra Hodges
319 Coleridge Road
Asheboro, NC 27203


Debra Hoffman
911 Wilson Street
Reidsville, NC 27320


Debra House
2200 Twin Lakes Avenue
Lake, MI 48632


Debra Hurstwright
736 Sunset Lane
O'Fallon, MO 63366


Debra Jackson
3304 Elmwood Road
Rocky Mount, NC 27804


Debra Katoch
1938 Dock Road
Madison, OH 44057


Debra King
3591 German Church Rd
Mansfield, OH 44904


Debra Knakal
101 Brentwood Circle
Virginia Beach, VA 23452

Debra Lawler
2821 Hibbard Road
Corunna, MI 48817

Debra Matchett
2000 University Blvd
lima, OH 45805

Debra Mckenna
5020 Abilene Dr
Farmville, VA 23901

Debra Mckenna
5020 Abilene Rd
Farmville, VA 23901

Debra Medders
701 Cate Ave
Rossville, GA 30741

Debra Menchini
56280 Sink Rd
Dowagiac, MI 49047

Debra Miller
945 Eastern Ridge Drive
Newton, NC 28658

Debra Morton
1540 Pine Ridge Dr E
Hephzibah, GA 30815

Debra Odham
113 Belvedere Ct
Leland, NC 28451

Debra Odom
2962 Granada Hills Drive
Columbus, OH 43231

Debra Orr
1824 Hoover Avenue
Chesapeake, VA 23324

Debra Page
3015 Ferris Avenue
Lincoln Park, MI 48146

Debra Pearson
8707 Nottoway Avenue Northwest
Calabash, NC 28467

Debra Perret(duplicate)
4230 Stoney Brook Rd
Clemmons, NC 27012

Debra Powell
4816 Little Creek Drive
Denver, NC 28037

Debra Pullum
216 Tonya Drive
Thomasville, NC 27360

Debra Richardson
5807 Bois Ile Drive
Haslett, MI 48840

Debra Ross
64 Old Mill Rd
Franklin, NC 28734

Debra Ross
730 Albatross Wy
San Antonio, TX 78221

Debra Schrems
701 Woodard Street
Oakley, MI 48649

Debra Seabeck
3973 wadsworth road
Norton, OH 44203

Debra Smith
602 Baker Court
Upper Sandusky, OH 43351

Debra Spatola
1550 Latrobe St
Latrobe, PA 15650

Debra Webb
2328 Knight Valley Drive
Jefferson City, MO 65101

Debra Weston
51242 67 1/2 Street
Hartford, MI 49057

Debra Wightman
2978 West 48th Street
Fremont, MI 49412

Debra Wilcox
3696 North Parma Road
Parma, MI 49269

Debra Wingfield
2024 Trinity Dr
Nashville, NC 27856

Debrea Williams
4188 Blueberry Dr
Granite Falls, NC 28630

DecisionPathHR
8720 Red Oak Blvd Ste 300
Charlotte`, NC 28217

Dedra Spradling
200 longest lane
Dayton, TN 37321

Dee Burgin
5 Woodmere Drive
Paris, IL 61944

Dee Clay-bey
213 Lakewood St
Detroit, MI 48215

Dee Dee Koedinger
648 Tyson Road
Virginia Beach, VA 23462


Dee McCarrick
2434 S Cochran Ave
Charlotte,, MI 48813


DeeDee Klein
70 Manetta rd
Ashville, NC 28804


Deemeetrea Tabron
1101 Camelot Drive
Raymore, MO 64083


Deena Ferguson
2401 South Edgar Road
Mason, MI 48854


Deena Mooney
3239 SE Sheridan Rd
Maysville, MO 64469


Deena Nash
1667 Northwest 415th Road
Kingsville, MO 64061


Deena Severance
2718 West State Street
Springfield, MO 65802


Deep Dhillon
7 Morningside Drive
Durham, NC 27713


Deep Thakur
4433 Carriage Hill Court
Rochester, MI 48306


Defiance City Income Tax
P.O. Box 669
Defiance, OH 43512-2100

Defonzie Porterfield
105 Foxhunt Road
Columbia, SC 29223


Deidre Collins
689 Crestlyn Drive
North Augusta, SC 29841


Deidre McBride
103 Townsend Drive
Wadesboro, NC 28170


Deidre Romero
6455 Falkenbury Rd
North Branch, MI 48461


Deidre Williams
39 Ripley St
Newport News, VA 23603


Deitrick Mcghee
310 Cedar Street
Graham, NC 27253


Deji Taiwo
5609 Black Maple Dr
Raleigh, NC 27616


Del Shirely
13191 Snowberry Lane
Saint John, IN 46373


Delaware City Income Tax
P.O. Box 496
Delaware, OH 43015-0496


Delaware Division of Revenue
P.O. Box 8703
Wilmington, DE 19899-8703


Delbert Allan Dotson Jr.
530 Indian Creek Drive
Leland, IL 60531

Delbert Bickley
254 Davenport Avenue
Akron, OH 44312


delbert bozarth
609 Meadow Avenue
East Peoria, IL 61611


Delbert Daub
3568 E Warren Cir
Vincennes, IN 47591


Delbert Hill
638 SW County Rd O
Holden, MO 64040


Delbert L Scheuneman II
13700 Dixie hwy
Birch Run, MI 48415


DeLee Grimes
17135 Avon Avenue
Detroit, MI 48219


Delilah Alexander
2602 Maplewood Road
Richmond, VA 23228


Dell Simmons
80 Marrietta Drive
Oakland, TN 38060


Della Carpenter
247 South Copeland Road
Jackson, KY 41339


Della Sawyer
2421 Newstead Avenue Southwest
Wyoming, MI 49509


Delma Senn
314 Westwood Circle
Pickens, SC 29671

Delmar Johnson
913 Pontiac Street
Rochester, IN 46975


Delmas Jackson
729 Yukon Way
Stockbridge, GA 30281


Delmas Overby
247 Hylton St
Mt Airy, NC 27030


Delores Baskin
10208 Centralia Station
Chester, VA 23831


Delores Irving
405 Mundys Mill Road
Madison Heights, VA 24572


Delores Moore
12420 Monica St
Detroit, MI 48204


Deloris Edwards
7054 James B White Hwy
Whiteville, NC 28472


Deloris Suitt
1066 Ball Park Loop
Halifax, VA 24558


Deloris Walch
31652 Bretton
Livonia, MI 48152


Delwyn Butler
1608 Selden Ave
Norfolk, VA 23523


Delwyn Campbell
2152 West 14th Avenue
Gary, IN 46404

Delwyn Cosby
1008 Artisan Avenue
Chesapeake, VA 23323

Demarco Johnson
6475 Fairweather Dr
Middleburg Heights, OH 44130

Demecia LaBarre
1828 Stone Mill Rd
Kalamazoo, MI 49006

Demetra Hardy
1418 Antietam Drive
Columbus, GA 31907

Demetria Brown
1124 Northampton Rd
Petersburg, VA 23805

Demetrius Burns
1626 W Colonial Dr
Salisbury, NC 28144

Demetrius James
6806 Rustic Oak Court
Stone Mountain, GA 30087

Demetrius Watson
724 Alberta Dr
McDonough, GA 30252

Demir Begovi?
3465 Hampton Downs Drive Southeast
Kentwood, MI 49512

Demoia Eatherly
183 Jerry Smith Rd
Indian Mound, TN 37079

Dena Kelly
4481 County Rd 784
Buna, TX 77612

Dena Laurene Norris El
19203 Prairie St
Detroit, MI 48221

Dena Leon
2715 Cedarville Road
Goshen,, OH 45122

Dena Robinson
744 Forge Road
Carlisle, PA 17015

Denatice Britt
13393 Buffalo Road
Clayton, NC 27527

Dene Sanfillipo
5241 Locust Hill Lane
Dublin, OH 43017

Deneese Fultz
1741 North Hayford Avenue
Lansing, MI 48912

Denelda Riley
9255 Black Walnut Run Road
Rhoadesville, VA 22542

Denes Chapo
1816 Rockefeller Road
Wickliffe, OH 44092

Deney Joseph
1505 Farthingale Court
Raleigh, NC 27603

Denic Corp
7735 MARSH RD
INDIANAPOLIS, IN 46278

Denic Corporation
7735 Marsh Rd
Indianapolis, IN 46278

Denica Rodriguez
3737 E 124th St
Grant, MI 49327


Denis Horle
17490 Muirfield Drive
Macomb, MI 48042


Denise Bailey
1808 Euclid St
Lincoln Park, MI 48146


Denise Blackburn
670 Flyers Dr
Linden, NC 28356


Denise Bourbina
8242 Ziegler Street
Taylor, MI 48180


Denise Brehmer
2266 S 150 E
Peru, IN 46970


Denise Busch
9505 Shadduck Road
McKean, PA 16426


Denise Conway
11080 Johnson Dr
Parma, OH 44130


Denise Cooke
49 Suitt Road
Lillington, NC 27546


Denise Davis
1414 Kings Mountain Road
Columbus, GA 31907


Denise Ellis
2266 Topaz Dr
Grove City,, OH 43123

Denise Eppard
8 North Irwin Road
Holland, OH 43528

Denise Farag
Stace L. Roth Sean R. Steward Schulman,
236 3rd Street SW
Canton, OH 44702

Denise Farag
2196 Bridle Court
Maineville, OH 45039

Denise Henderson
130 Briarwood Ln
Winchester, VA 22603

Denise Hicks
6401 Glen Dean Ct
Raleigh, NC 27603

Denise Hurley
12703 Gallia Pike
Portsmouth, OH 45662

Denise Iles
4521 Hyatts Rd
Delaware, OH 43015

Denise Lanigan
595 Frankfort Road
Monaca, PA 15061

Denise Lee
2200 West Ridge Road
Wytheville, VA 24382

Denise Leonard-Newbold
622 Moore Miller Rd
New Paris, OH 45347

Denise Madrazo
934 Mineral Springs Rd
Charlotte, NC 28262

Denise Major
100 Windsor Pl
Buckingham, VA 23921


Denise Matthews
7328 Midway Rd
Phoenix, VA 23959


Denise MCKalpain
204 East Ainsworth
Ypsilanti, MI 48197


Denise Neu
8607 Sunmont Drive
Cincinnati, OH 45255


Denise Norris
14114 Kathleen Dr
Brook Park, OH 44142


Denise Palumbo
3604 Helsey Fusselman Rd
Southington, OH 44470


Denise Rekowski Strachan
36608 Acton St
Charter Twp of Clinton, MI 48035


Denise Scott
19535 McKinnon st
Roseville, MI 48066


Denise Sheffield
6136 Woodmoor Drive
Burton, MI 48509


Denise Slick
330 North Mitchell Street
Braidwood, IL 60408


Denise Smith
167 Circle View Drive
Mountain City, TN 37683

Denise Spicer
9246 Hamburg Rd
Brighton, MI 48116

Denise Stahl
119 Darla Drive
Creston, OH 44217

Denise Strick
8775 Hidden Lake Dr
Howell, MI 48855

Denise Thornsberry
13185 Albain Road
Petersburg, MI 49270

Denise Vaughn
7594 South US 62
Nabb, IN 47138

Denise Zmijewski
3515 Cero Dr
Sterling Heights, MI 48310

Denita Payton
311 Dividing Ridge Road
Graysville, PA 15337

Denni Lankford Baryla
1073 Kings Hwy
Lincoln Park, MI 48146

Dennis A Barber
527 E Watson St
Bedford, PA 15522

Dennis Barbee
9437 Robin Road
Coeburn, VA 24230

Dennis Bergmann
965 Antioch Road
Clarksville, TN 37040

Dennis Blade
628 Gatewood Way
Monroe, GA 30656

Dennis Brenneman
771 Courtview Dr SW
Carrollton, OH 44615

Dennis Brooks
1657 Huckleberry Rd
Crockett, VA 24323

Dennis Brown
13849 kimball rd
Allenton, MI 48002

Dennis Caren
157 Spruce St
Wyandotte, MI 48192

Dennis Carr
6197 Robinhood Ln
Ashtabula, OH 44004

Dennis Carteaux
8708 Goshawk Ln
Fort Wayne, IN 46825

Dennis Collins
235 Yates Road
Salisbury, NC 28146

Dennis Conway
4943 Oak Ridge Trail
Park Hills, MO 63601

Dennis Cooper
4245 E. Johnson Rd.
Hesperia, MI 49421

Dennis Crupper
12361 Scio Church Rd
Chelsea, MI 48118

Dennis Delk
4731 Norwood Street Southwest
Roanoke, VA 24018

Dennis Derror
3204 Wetzel Lake Road
Mancelona, MI 49659

Dennis Donnally
1327 Rhea Road
Knoxville, TN 37920

Dennis Donnelly
2135 East Foxwood Court
Indian Land, SC 29707

Dennis Dubbs
46 West Maple Street
Wrightsville, PA 17368

Dennis Dukes
17035 E 524 Rd
Stockton, MO 65785

Dennis Duncan
2056 Dawkins Rd
Royston, GA 30662

Dennis Ebright
1371 us hwy 64 west
Mocksville, NC 27028

Dennis Eckstrom
1730 Huntley Road
Sugar Grove, PA 16350

Dennis Elftmann
305 Chapel Ln
Waterloo, IN 46793

Dennis Elmer
195 Garling Dr
Plymouth, MI 48170

Dennis Empson
17207 Birchwood Drive
Culpeper, VA 22701


Dennis Evans
24018 4 Sixes Ln
Hockley, TX 77447


Dennis Eveland
1916 pleasantville rd
Lancaster, OH 43130


Dennis Fedder
106 Mt Carmel Ln
Aliquippa, PA 15001


Dennis filary
4155 Sherry Court
Bay City, MI 48706


Dennis Flynn
4507 Oakdale Drive
Lynchburg, VA 24502


Dennis Gliem
376 Olde House Lane
Media, PA 19063


Dennis Goodwin
1904 Clubhouse Dr
Morehead City, NC 28557


Dennis Gratzl
651 Redstone Drive
St. Clair, MO 63077


Dennis Greenfield
1846 East U Avenue
Vicksburg, MI 49097


Dennis Greiner
212 Walton Ave
Barnesville, OH 43713

Dennis Hasemeyer
2067 Rose of Sharon Road
Coulterville, IL 62237


Dennis Hatfield
10035 10th Ave
Remus, MI 49340


Dennis Helms
4609 Medlin Roberts Rd
Marshville, NC 28103


Dennis Henderson
123 Glade Valley Ave
Mooresville, NC 28117


Dennis Hetterscheidt
2215 Tatera Ct
Grove City, OH 43123


Dennis Hildebrand
11088 Indiana 161
Dale, IN 47523


Dennis Hoechst
14 Stephens Mill Court
North Augusta, SC 29860


Dennis Hoffman
8465 Winderhaven LAne
Warrentown, VA 20187


Dennis Holiday
21604 Woodcrest Ct
Farmington Hills, MI 48335


Dennis Horan
7848 N County Rd 1000 W
Greensburg, IN 47240


Dennis Horle
17490 Muirfield Drive
Macomb, MI 48042

Dennis Jenkins
4505 W US Rt 20
Gibsonburg, OH 43431

Dennis Johnson
5216 Duck Lake Rd
Whitehall, MI 49461

Dennis Jones
34573 Chope Pl
Clinton Twp, MI 48035

Dennis Jones
3569 Pine Lakes Drive
Asheboro, NC 27205

Dennis Joslin
Nicholas G. Higgins A&L Licker Law Firm
1861 Sherman Road
St. Charles, MO 63303

Dennis Kandler
6622 Sparling rd
Smithscreek, MI 48074

Dennis Kirby
2933 Iva Drive
Independence, MO 64057

Dennis Klein
902 N Chevrolet Ave
Flint, MI 48504

Dennis Kline
868 N Napoleon Rd
Lima, OH 45801

Dennis Koehler
200 Lothlorien Lane
Pittsboro, NC 27312

Dennis Kresila
3205 Narrows Rd
Perry, OH 44081

Dennis Krust
335 Lutz drive
Union, OH 45322

Dennis Kumm
110 W Broadway St
Higginsville, MO 64037

Dennis Kyser
1635 Keeler Mill Road
Travelers Rest, SC 29690

Dennis Legac
8220 West 400 South
San Pierre, IN 46374

Dennis Leslie
23 Northside Dr
Waynesboro, VA 22980

Dennis Lewis
534 Jefferson Street
Ypsilanti, MI 48197

Dennis Lewis
7334 US-127
Paulding, OH 45879

Dennis Lezotte
41945 Willow Rd
New Boston, MI 48164

Dennis Li
13605 Possum Track Rd
Raleigh, NC 27614

Dennis Lievense
10875 Coaster Lane
Conroe, TX 77306

Dennis Long
2419 Shakeley Ln
Oxford, MI 48371

Dennis Lytton
890 Peppers Ferry Rd NW
Christiansburg, VA 24073

Dennis Malone
83 W Big Bear Trl
Zirconia, NC 28790

Dennis Martin
413 N Second St
Coleman, MI 48618

Dennis Maynard
1197 Emery Ridge Drive
Batavia, OH 45103

Dennis McCarthy
9868 Banker Street
Clifford, MI 48727

Dennis McCarthy
11356 Sharp Road
Linden, MI 48451

Dennis McCarthy - Additional Panels
11356 Sharp Rd
Linden, MI 48451

Dennis McDowell
3474 Melrose Dr
Clarksville, TN 37042

Dennis Meyers
10867 Sand Run Rd
Harrison, OH 45030

Dennis Mitchell
2161 Ernest Rd
Ionia, MI 48846

dennis morrice
1951 Bock St
Owosso, MI 48867

Dennis Mulford
4639 Ohio 141
Gallipolis, OH 45631


Dennis Mullen
218 Sanidine Lane
Clayton, NC 27527


Dennis Mulligan
5601 Ecoff Avenue
Chester, VA 23831


dennis mulonas
43134 Hillsboro Drive
Clinton Township, MI 48038


Dennis Munger
843 Knepp Road
Fairview, MI 48621


Dennis Murray
1325 Worley Road
Ball Ground, GA 30107


Dennis Neibaur
163 Po Folks Ln
Thurmond, NC 28683


Dennis Nordstrom
13333 Briar Hill Rd
Carleton, MI 48117


Dennis Northgrave
24 Delmar Ct
Fuquay Varina,, NC 27526


Dennis Olmstead
730 S Bomar Ave
Landrum, SC 29356


Dennis Paquette
333 Sinkler Rd
Wyncote, PA 19095

Dennis Piper
8700 Jackson St
Celina, OH 45822

Dennis Porter
4527 McGehan Road
De Soto, MO 63020

Dennis Pratt
626 Madison Street
Quincy, IL 62301

Dennis Price
1760 Mud Cut Road
Marion, NC 28752

Dennis Ranch
7886 Munson Rd,
Mentor, OH 44060

Dennis Roles
270 Calhoun St
Johnstown,, PA 15906

Dennis Rollins
2465 Wesley Chapel Rd
Zanesville, OH 43701

Dennis Rosen
1227 Lindsey Drive
Sevierville, TN 37876

Dennis Rusher
7424 Farm to Market Road 943
Livingston, TX 77351

Dennis Russell
4100Beachler Road
Medina, OH 44256

Dennis Sabo
124 Swan Lane
Duncansville, PA 16635

Dennis Schoenfeld
12751 Alexander Street
Cedar Lake, IN 46303

Dennis Slother
1616 Grove Avenue
Madison, OH 44057

Dennis Smith
18096 Roselawn Street
Detroit, MI 48221

Dennis Smith
17376 Cherrylawn St
Detroit, MI 48221

Dennis Spears
5218 Hunter Village Dr
Ooltewah, TN 37363

Dennis Spencer
8950 Shepardville Road
Laingsburg, MI 48848

Dennis Starkey
22529 Deerfield Rd.
Novi, MI 48375

Dennis Stoneking
261 nw 1160th rd
Chilhowee, MO 64733

Dennis Stump
5769 Ohio 19
Galion, OH 44833

Dennis Terwilluger
7116 E Mt Morris Rd
Otisville, MI 48463

Dennis Varian
1072 Seminole St
Detroit, MI 48214

Dennis Varian Dennis Varian
1072 Seminole St
Detroit, MI 48214

Dennis Vislosky
4064 Setter Rd
Brown City, MI 48416

Dennis Voisine
5508 E Beaverton Rd
Clare,, MI 48617

Dennis Waggoner
10417 Cincinnati-Zanesville Rd SW
Amanda,, OH 43102

Dennis Wakula
1495 Kronner Rd.
Columbus, MI 48063

Dennis Watts
103 West Kavanaugh Street
Summerfield, IL 62289

Dennis Wheeler
46617 Camelia Dr
Canton, MI 48187

Dennis Whetstone
3986 Cortland Drive
New Paris, PA 15554

Dennis Wildman
98 Waterview Lane
grafton, WV 26354

Dennis Wilkowski
4878 Filion Road
Port Hope, MI 48468

Dennis Wilson
14704 Ireland Road
Mishawaka, IN 46544

Dennis Wineholt
298 Dornsife Rd
Northumberland, PA 17857

Dennis Wontka
4209 Neptune Avenue
Chesapeake, VA 23325

Dennis Wood
9112 N Glass Rd
Farwell, MI 48622

Dennis Zeisler
569 Suburban Pkwy
Norfolk, VA 23505

Dennis Zelmer
3361 Browntown Rd
Bridgman, MI 49106

Dennis Zimmerman
14390 Leis Rd
Spencerville, OH 45887

Denny Dalton
198 Jerome Ln
Linden, NC 28356

Denny Dinberu
1017 Hearthstone Dr
Cincinnati, OH 45231

Denny Hutchison
13121 Eagleville Road
North Baltimore, OH 45872

Denny Joslin
2054 fox trail
Owensville, MO 65066

Denny Neal
2495 Rich Valley Road
Emporium, PA 15834

Denny Sorah
509 Altamont Drive
Kingsport, TN 37663


denton brasel
9001 St Peter Rd,
Kinmundy, IL 62854


Dentrell Lee
113 Maple Ave
Blairsville, PA 15717


Denver Kennison
1667 Blain Hwy
Waverly, OH 45690


Denver Pickett
39795 Cone Road
Albany, OH 45710


Deogracias Ferrer
3954 Spring Meadow Cresent
Chesseapeke, VA 23321


Deon Tripp
10344 Slee Rd
Onsted, MI 49265


Deon Williams
12928 Larkmeade Lane
Woodbridge, VA 22193


Department of the Treasury - Internal Re
Internal Revenue Service Center
Ogden, UT 84201-0011


Deral Dixon
316 Rusche St
Creve Coeur, IL 61610


Derante Florence
145 Gleneagle Dr
Eden, NC 27288

Dereck Weatherman
5770 Old Greensboro Road
Thomasville, NC 27360

Derek Allan
8174 West State Road
Middleville, MI 49333

Derek Andriekus
1010 Watersedge Court
Oxford, MI 48371

Derek Anthony
24270 Summer Ln
Flat Rock, MI 48134

Derek Arrington
567 Co Rd 1514
Jacksonville, TX 75766

Derek Chambers
440 N Pine St
Morgantown, IN 46160

Derek Claiborne
2011 Nickerson Boulevard
Hampton, VA 23663

Derek Claiborne Rental
1103 Greenlevel Rd.
Scottsburg, VA 24589

Derek Dandridge
18903 San Juan Dr
Detroit, MI 48221

Derek Denard
718 Church St
Gibsonville, NC 27249

Derek Eskew
28682 Margaret Ln
Huron Charter Township, MI 48164

Derek Finn
597 Spencer Rd
Glasgow, KY 42141

Derek Foster
3912 North Sugar Lane
Bloomington, IN 47404

Derek Frazier
5222 S Links Cir
Suffolk, VA 23435

Derek Freridge
580 Maple Hill Dr
Haslett, MI 48840

DEREK HALE
611 Mississippi Street
South Houston, TX 77587

Derek Hamilton
529 Wickins dr
Hendersonvlle, NC 28791

Derek Harrison
11881 E Chicago Rd
Jerome, MI 49249

Derek Henderson
49 Lady Slipper Creek Ln
Zirconia, NC 28790

Derek Keene
750 Old Fort Eustis Blvd
Newport News,, VA 23608

Derek Kloosterman
8327 108th Avenue
Zeeland, MI 49464

Derek Kunkewitz
1615 Cella Homma Ln
Knoxville, TN 37909

Derek Lamprecht
612 West 1019 South
Hebron, IN 46341

Derek Maloy
4109 Willow Haven Court
Raleigh, NC 27616

Derek mason
4730 Shepherds Mill Drive
Chesterfield, VA 23832

Derek Mills
2903 Berkley Ave.
Chesapeake, VA 23325

Derek Noe
3892 Thomasville Road
Chapmansboro, TN 37035

Derek Noe PANEL ADDITION
3892 Thomasville Road
Chapmansboro, TN 37035

Derek Pulliam
1185 clarkton rd
Nathalie, VA 24577

Derek Seay
5162 Sand Hill Circle North
Lizella, GA 31052

Derek Singleton
187 Ebenezer Rd
Gladys, VA 24554

Derek Spilman
2132 S Base Rd
Rushville, IN 46173

Derek Tripp
29714 Marquette St
Garden City, MI 48135

Derek Turner
1 Summit Trail Court
Collinsville, IL 62234


Derek Vonkuehlman
5408 Kenmere Lane
Smithfield, VA 23430


Derek Wallace
1110 McGiffins Road
Jackson, OH 45640


Derek Waltz
722 Bellaire Road
Hershey, PA 17033


Derek Wikle
7849 North Crestwood Lane
Brazil, IN 47834


Derek Wyatt
1809 West 19th Street
Muncie, IN 47302


Derek Zabierowsky
110 High Oaks Drive
Wexford, PA 15090


DERELL ECHOLS
10 Burley Ln
bluffton, SC 29910


Deric Leon
5711 Dunkin Street
Portsmouth, VA 23703


Derik Pack
2028 Center Road
Pigeon Forge, TN 37863


Dermitrius Antion Warner
103 Bayberry Dr
Newport News, VA 23601

Derrell Billingsley
8668 Taliaferro Road
Eagleville, TN 37060

Derren Yackee
5353 Egler Road
Defiance, OH 43512

Derrick Anker
4113 Miners Way
Sellersburg, IN 47172

Derrick Bailey
3160 Santiago Road
Imperial, PA 15126

Derrick Clemmons
10225 Chappell Loop Road Southeast
Leland, NC 28451

Derrick Davison
202 E Ainsworth St
Ypsilanti, MI 48197

Derrick Dunn
503 E 53rd Ave
Merrillville, IN 46410

Derrick Easley
545 John Henry Rd
Bassett, VA 24055

Derrick Garrett
3906 Makeover Court
Atlanta, GA 30349

Derrick Lawson
335 Mound View Drive
England, AR 72046

Derrick Morris
2604 Chestnut Walk Drive Southwest
Grayson, GA 30017

Derrick Simmons
1540 E Peck Lake Rd
Ionia, MI 48846


Derrick Small
1047 Battersea Pl
Locust Grove, GA 30248


Derrick Tompkins
4635 Schilling Drive
Stockport, OH 43787


Derrick Wade
110 4-H Camp Rd
Swansboro, NC 28584


Derrick Washington
7920 Surrey Dr
Romulus, MI 48174


Derrick Wilbrink
6501 Sandy Knoll
Linden, MI 48451


Derrick Wolfe
1734 Gondert Avenue
Dayton, OH 45403


Derryl Fuller
1450 Fairway Ridge Drive
Wrens, GA 30833


Derwin Neasman Sr.
6001 Steeplechase Ln
Suffolk, VA 23435


Deryck Smith
2339 Burgaw Hwy
Jacksonville, NC 28540


Desi Rimon
206 Peach Street
South Hill, VA 23970

Desirae Houston
30260 Firwood Dr
Warren, MI 48088

Desiranne Farris
30011 South Little Road
Garden City, MO 64747

Desiree Cornell
1153 Cedar Wood Pl
Asheboro, NC 27203

Desiree Marshall
4 Mitchell Cir SE
Rome, GA 30161

Desiree miller
1095 N M 43 Hwy
Hastings, MI 49058

Desiree Webb
3394 10th Ave
Blanchard, MI 49310

Desiree White
3132 Ellen Drive
Indianapolis, IN 46224

Desmond Jones
1038 Ardmore Circle
Lynchburg, VA 24501

Desmond Moten
5826 West Glenn Drive
Maple Heights, OH 44137

Desmond Rhodes
118 Mac Way
Sparta, GA 31087

Desmond Stump
1596 Lexington Turnpike
Amherst, VA 24521

Destiny Fullwood
215 Lars Ln
Garner, NC 27529

Destiny Thompson
338 parish loop
Ludowici, GA 31316

Detrina Odum
5131 Waters Edge Cove S
Memphis, TN 38141

Detroit Athletic Club
241 Madison Street
Detroit, MI 48226

Deval Hicks
255 Lilly Ln
Henderson, NC 27537

Devan Dean
10869 Fairview Drive
Effingham, IL 62401

Deverne Sagstetter
8400 Covered Wagon Ct
Powell, OH 43065

Devica Urwick
710 Spring Run Rd
Winterville, NC 28590

Devin Comfort
92 Acheson Avenue
Washington, PA 15301

Devin Dillard
100 Marrietta Drive
Oakland, TN 38060

Devin East
6415 S 650 W
Columbus, IN 47201

Devin Edwards
411 East 2nd North Street
Morristown, TN 37814

Devin Eldridge
1402 Parker Rd
South Fulton, TN 38257

Devin Farmer
12770 South Sycamore Court
Battle Ground, IN 47920

Devin Hawkins
12864 Clinton Rd
Doylestown, OH 44230

Devin Johnson
24589 Flach Road
Mendon, MI 49072

Devin Lang
4037 Green Path Road
Dunn, NC 28334

Devin Parker
2311 firmin ct
gastonia, NC 28056

Devin Phommachanh
171 Great Bend Dr
Beaufort, SC 29906

Devin Richards
2519 West County Road 1000 North
Brazil, IN 47834

Devin Riley
2018 Preston Woods Parkway
Lake Saint Louis, MO 63367

Devin Rylant
61415 62nd ave
Hartford, MI 49064

Devin Stoutenborough
203 Harvest Pl
Farmersville, OH 45325

Devin Tadsen
2590 Road 192
Antwerp, OH 45813

Devon Barnett
123 Fox Hill Drive
Kingstown, NC 28150

Devon Johns
9402 47 Road
Cadillac, MI 49601

Devon Scratch
125 Roselea Ave
Hamilton, OH 45011

Devona Senko
6523 Jones Road
North Branch, MI 48461

Devora D'Ercole
21129 Warren Ave
Petersburg, VA 23803

Devore Womble
135 Deering Street
Hamlet, NC 28345

Devrin Perdue
3337 Northgate Drive
Fayetteville, NC 28311

Devry McGlaughlin
2 Elm Street
Wellston, OH 45692

Devyn White
2454 Co Rd 10
Bellefontaine, OH 43311

Dewayne Carter
3335 Legionway
Broadway, VA 22815

DeWayne Hoover
4158 Umiak Dr
Columbus, OH 43207

Dewayne Hudgins
372 Gravel Pit Road
Marshall, NC 28753

dewey cruze
136 Buck Run Lane
Elizabethtown, KY 42701

Dewey Erwin
337 Warlick Rd
Lawndale, NC 28090

Dewey Sims
173 Elder Street
Ypsilanti, MI 48197

Dewitt Dorsey
132 Kristen Lane
Suffolk, VA 23434

Dexter Trimm
8232 Mary Beth Drive
West Chester, OH 45069

Dexter Turner
805 Saddle Point
Wilmington,, NC 28411

Deyonjai Richards
754 Fairview Circle
Hinesville, GA 31313

Dhibu George
2030 Sapphire Meadow Dr
Fort Mill, SC 29715

Diahnne visel
7523 territorial rd
Munith, MI 49259


Diana Allen
618 Presidential Way
Delaware, OH 43015


Diana Brown
1201 Peach Tree Lane
Quincy, IL 62305


Diana Devito
1328 Cortez Road
Lake Ariel, PA 18436


Diana Diana Funk
1458 Eagleview Road
Goodview, VA 24095


Diana E Romero
1199 Bennetts Bridge Rd
Mt Olive,, NC 28365


Diana Escamilla
138 Belton St
Garden City, MI 48135


Diana Galloway
948 Columbia Avenue
Centerville, TN 37033


Diana Harding
312 East Sheridan Avenue
New Castle, PA 16105


Diana Klima
17477 Moseley Rd
Thompson, OH 44086


Diana Love-Nelson
3711 Susie Dr
Petersburg, VA 23803

Diana Manlove
5 Davis Court
Park Hills, MO 63601

Diana Nazario
2334 Somerset Rd
Chambersburg, PA 17202

Diana Nicolai
3021 Woodlawn Ave SW
Roanoke, VA 24015

Diana Obeid
114 Ivy Arch
Yorktown, VA 23693

Diana Orr
1526 N Branch Rd
North Branch, MI 48461

Diana Pander
103 Rodeo Drive
Aliquippa, PA 15001

Diana Parr
14640 Logan Rd
Manchester, MI 48158

Diana Radford
1005 Warrendale Bayne Rd
Wexford, PA 15090

Diana Sprouse
2049 Shields Hill Rd
Cario, WV 26337

Diana Sumpter
37482 State Highway C
Excello, MO 65247

Diana Terpstra
3267 118th Avenue
Allegan, MI 49010

Diana Whipple
14138 Shadeland Road
Springboro, PA 16435

Diana Wilcox
524 Fred Parrish Rd
Castalia, NC 27816

Diana Williams
224 Aldwych Way
Nashville, TN 37013

Diane Ange
6593 Tennessee 76
Springfield, TN 37172

Diane Appolloni
234 Dorer Avenue
Bellaire, OH 43906

Diane Bommarito
8220 Cedar Fork Road
Ruther Glen, VA 22546

Diane Browder
1103 Glade Rd
Blacksburg, VA 24060

diane brown
506 pcr 701
Perryville, MO 63775

Diane Campbell
658 Povo Road
Madisonville, TN 37354

Diane Compton
2823 Lillian Rd
Ann Arbor,, MI 48104

Diane Conway
1138 Willow Oak Dr
Blacklick, OH 43004

Diane Crosier
4216 Bradshaw Road
Salem, VA 24153

Diane Darling
73829 Omo Rd
Armada, MI 48005

diane deems
1560 Park Dr
Jackson, MI 49203

Diane Devries
470 Crahen Ave Ne
Grand Rapids, MI 49525

Diane Fisk
11910 Sprague Street Northeast
Sand Lake, MI 49343

Diane Folsom
218 Avery Meadows Lane
Mountain City, TN 37640

Diane Gusmano
14151 Huff Drive
Warren, MI 48088

Diane Haldiman
601 West North Avenue
East Palestine, OH 44413

Diane Hayes
113 Boros Landing
New Bern, NC 28560

Diane Hazzard
160 W Fremont Rd
Melvin, MI 48454

Diane Hyman
8060 Plum Hill Ln
West Point, VA 23181

Diane Ivy
639 Douglas Avenue
Calumet City, IL 60409

Diane Kohler
1478 Hidden Hills Rd
franklin, NC 28734

Diane Lanier
10116 Stocking Farm Estate Drive
Richwoods, MO 63071

Diane Lopez
70928 Elkhart road
Edwardsburg, MI 49112

Diane Lubking
50 2nd St
windsor, PA 17366

Diane Magnaterra
1206 Township Road 217
Scottown, OH 45678

Diane Martin
670 Methodist Church Road
Elizabeth City, NC 27909

Diane Mcclusky
2180 Brighton Road
Ellwood City, PA 16117

Diane McGuire
1115 Meadow Dr
Owosso, MI 48867

Diane McKee
2355 Roanoke Bridge Road
Charlotte Court House, VA 23923

Diane Mieske
30701 Barlow Street
Farmington Hills, MI 48334

Diane Mitchell
565 Knotty Mill Lane
Crewe, VA 23930

diane molnar
3560 Bridge Court
Trenton, MI 48183

Diane Mominee
3559 Long Hwy
Charlotte, MI 48813

Diane Newby
4858 Big Peak Creek Rd
laurel springs, NC 28644

Diane Newman
47800 Harbor Dr
New Baltimore, MI 48047

Diane Olsen
12448 Northeast County Road 1503
Adrian, MO 64720

Diane Phillips
233 N main St
roxboro, NC 27573

Diane Pratley
552 Penn Street
Pittsburgh, PA 15227

Diane Price dennis
1441 West 115th Street
Chicago, IL 60643

Diane Purvis
8067 Mulliken Rd
Mulliken, MI 48861

Diane Rogers
7011 Elizabeth Lk Rd
Waterford, MI 48327

Diane Russell
3112 N McKinley Rd
Flushing,, MI 48433

Diane Schmidt
925 Old W Locust Street
Canton, IL 61520

Diane Simms
9128 Acacia Trail
Pinckney, MI 48169

Diane Skop
211 Huntington Rd
Houghton Lake, MI 48629

Diane Smith
135 Woodland Ave
Shelby, NC 28152

Diane Spriggs
1152 Mermill Rd
Bradner, OH 43406

Diane Strobelt
1626 Sunnyacres Road
Akron, OH 44321

Diane Thomas Lewicki
5984 Brockway Road
Peck, MI 48466

Diane Vanmoorlehem
5579 Bradshaw Road
Salem, VA 24153

Diane Vermeire
3465 McConnell Rd
Hermitage, PA 16148

Diane Wenzig
171 Grandview Avenue
Monaca, PA 15061

Diane Wilson
699 George James Loop
Radiant, VA 22732

Diane Wilson
13709 Long Cove Pl
Midolothian, VA 23112

Diann Hinds
935 Summer Leaf Drive
St. Peters, MO 63376

Diann Moran
3030 Harrison Rd
Emmett, MI 48022

Dianna Johnson
5315 Hawks Nest Ln
Midland, MI 48642

Dianna Long
8165 Schleppi Road
Westerville, OH 43081

Dianna Rahall
3210 E Midland Road
Bay City, MI 48706

Dianna Schooley
826 Thornbird Circle
Boiling Springs, SC 29316

Dianne Anzaldi
152 6th Street Northwest
Barberton, OH 44203

Dianne Bow
5666 Huntington Ct
Ypsilanti, MI 48197

Dianne Demby
5128 Greenbrook Drive
Portsmouth, VA 23703

Dianne Fields
101 Lockfield Dr
Clayton, NC 27520

Dianne Golden
2335 W Country Club Dr
Sedalia, MO 65301

dianne hagan
7651 Holly Road
Neosho, MO 64850

Dianne Kelley
5422 Oakland Blvd
Hollins, VA 24019

Dianne Lee
105 Hillside Dr
Maggie Valley, NC 28751

Dianne Lorento
234 Council Fire Cir
Galena, IL 61036

Dianne Mcalister
250 Culvert Street
Jersey Shore, PA 17740

Dianne Stewart
5617 Providence Glen Rd
Charlotte, NC 28270

Dianne Teague
995 Wirtz Road
Wirtz, VA 24184

Dianne Young
208 Pheasant Dr
Clayton,, NC 27520

Diannia Pearson
2490 Saluda Rd
Rock Hill, SC 29730

Dianwei Wang
5746 Kenderly Court
Carmel, IN 46033


Dick Annon
499 England Hollow Rd
Chillicothe, OH 45601


Dick Clear
20401 South Cottonwood Drive
Belton, MO 64012


Dick Dinges
1285 Paramore Dr
Virginia Beach, VA 23454


Dick Fein
4778 22nd Street
Dorr, MI 49323


Dick Foltz
6022 North Sleepy Hollow Road
Monticello, IN 47960


Dick Greenwood
465 H St.
Lansing, NC 28643


Dick Hawkins
2128 Holland Rd
Stockbridge, MI 49285


Dick Irvin
130 Rossie Ln
Wytheville,, VA 24382


Dick Jacoby
11308 Ridgewood Dr
Battle Creek, MI 49014


Dick Larkins
2747 Township Rd 249
Toronto, OH 43964

Dick Lintemuth
4536 Trail View Dr NE
Grand Rapids, MI 49525

Dick Quick
6118 Plainfield Avenue
Kalamazoo, MI 49048

Dick Shively
7651 Shively Lane
Clare, MI 48617

Dick Smith
2888 South 150 East
Columbia City, IN 46725

Dick Spencer
226 W Kanawha Ave
Columbus, OH 43214

Dick VanTilburg
7269 Harris Road
Celina, OH 45822

Dick Willis
1500 16 Mile Rd
Kent City, MI 49330

Dickinson Fleet Services, LLC
7717 Solution Center
Chicago, IL 60677-7007

Diego Martinez
18981 Columbus Mill Dr
Roman Forest, TX 77357

Dierre Cospy
180 Queens Lane
Canfield, OH 44406

Dieter Kirbach
439 18th Ave Ln NW
Hickory, NC 28601

Dietra Cate
11212 North Marsh Avenue
Kansas City, MO 64157


Dillon Doran
18738 Moore Avenue
Allen Park, MI 48101


Dillon Eklund
1208 East Cleveland Street
West Frankfort, IL 62896


Dillon Gregg
31056 Bethlehem Rd
Champlain, VA 22438


Dillon Heath
7570 East 850 South
Saint Paul, IN 47272


Dillon Michael
6966 Studebaker Rd
New Carlisle, OH 45344


Dillon Moorehead-English
2756 West Prairie Road
Midland, MI 48640


Dillon Ong
8913 Hendricks Road
Mentor, OH 44060


Dillon Simon
2317 Sunnyside Drive
Anderson, IN 46013


Dillon Webster
9021 Dold Drive
Findlay, OH 45840


Dimitar Trampevski
304 South Church Street
Bowling Green, OH 43402

Dimitri Moss
1701 W Wilson St
Tarboro, NC 27886

Dimitri Wright
1613 Dartmoor Dr
Howell, MI 48843

Dina Keller
1989 Walnut Road
Millersport, OH 43046

Dinah Bates
1757 Peach Orchard Road
Mulkeytown, IL 62865

Ding Wang
43443 Mclean Court
Novi, MI 48375

Dinna Magno
619 Connecticut Avenue
Norfolk, VA 23508

Dino Martin
3701 Mill Station Rd
Hale, MI 48739

Dion White
4070 Heather Hill Court
Grand Blanc, MI 48439

Dioneira (Dee) Cropper
105 Ulverston Drive
Holly Springs, NC 27540

Dionne Sarden
20925 Parkcrest Dr
Harper Woods, MI 48225

Dionta Staton
13690 Couwlier Ave
Warren, MI 48089

Diony Angeles
3029 Aaron Drive
Chesapeake, VA 23323


Dirk Longstreth
10088 Arbogast Rd
Morley, MI 49336


Dirk McKown
5936 Co Rd 35
Auburn, IN 46706


Disha Patel
204 Northern Trail
Salem, VA 24153


Dividend Finance
One California Street
San Francisco, CA 94111


DIVINO MOVIDO
6 W Dahlia Ln
Round Lake Beach, IL 60073


Dixie Childers
212 West 2nd Street
Brookport, IL 62910


Dixie Hart
2236 ST RT 83
Beverly,, OH 45715


Dixie Ortiz
136 Game Farm Rd
Cumberland, VA 23040


Dixie Rogers
109 E Pleasant St
Coshocton, OH 43812


Djoachim Lockhart
513 South Clemens Avenue
Lansing, MI 48912

DLI Properties LLC
2000 Brush Street
Suite 200
Detroit, MI 48226


DMarco Ansari
7112 Buhr Street
Detroit, MI 48212


Doc Atwood
115 Jackson Street
Benton, IL 62812


Doc Jacobs
8361 Gulley St
Taylor,, MI 48180


Doc Nelson
1333 Northeast Arter Avenue
Topeka, KS 66616


Dock & Door National LLC
920 Cedar Ave
St Charles, IL 60174


Docota Fox
1116 Cherrytree Lane
Chesapeake, VA 23320


Docusign
Dept 3428
PO BOX 123428
Dallas, TX 75312-3428


Dodanim Moreno
3034 Garrett Road
Stoneville, NC 27048


Doina Antonescu
7280 Pennsylvania 551
Pulaski, PA 16143


Dok Stevens-Dehring
802 N Main St
Plainwell, MI 49080

Dolletta Montgomery
812 Teagle Road
Jackson, GA 30233


Dollie Gragg
1545 State Route 41
Hillsboro, OH 45133


Dollie Hoosier
3909 Williamsburg Drive
Hopewell, VA 23860


Dolores (DOLO) Wishard
3213 Marion Avenue
Mattoon, IL 61938


Dolores Burdick-manakis
31424 Leona St
Garden City, MI 48135


Dolores Danavage
2106 Newport Street SW
Wyoming, MI 49519


Dolores Farris
928 Maple Avenue
Salisbury, NC 28144


Dolores Flores
4782 Howell Street
Detroit, MI 48210


Dolores Hernandez
7501 Irwin Road
Charlotte, NC 28215


Dolores Lane
6336 Chesapeake Blvd
Norfolk, VA 23513


Dolores Raynor
510 Rye Mill ct
Jacksonville, NC 28540

Domenica Robinson
15502 Brewer Road
Otisco, IN 47163


Domingo Delgadillo
2317 South 60th Court
Cicero, IL 60804


Dominic During
132 Chesterfield Ave
Colonial Heights, VA 23834


Dominic Frontera
968 Banyan Dr
Virginia Beach, VA 23462


Dominic Gonzalez
450 Shay Drive Southwest
Marietta, GA 30060


Dominic Greco
5171 Lewis Rd
Beaverton, MI 48612


Dominic Rilott
2818 Crampton Lane
Rockford, IL 61114


Dominic Vicari
3132 Papadelis Court
Oxford, MI 48371


Dominic Yilit
890 Jolly School Road
Washington, PA 15301


Dominick Barone
404 Belwood Dr
Belmont, NC 28012


Dominique Bowen
101 Torrance Ct
Stem, NC 27581

Dominique Canada
1987 Friston Blvd
Hilliard,, OH 43026


Dominique Guinn-Bailey
929 Stewart Street
Chesapeake, VA 23324


Dominique Lance
9693 Fanning Basket Ln
Ladson, SC 29456


Dominique Morgan
420 Crescent Road
Emporia, VA 23847


Dominique Williamson
54 Alston Park Drive
Bluffton, SC 29910


Dominque Hickman
7808 Division Dr
Battle Creek, MI 49014


Domonic Peake
40011 Michigan 43
Paw Paw, MI 49079


Don
909 Jordan Drive
O'Fallon, IL 62269


Don Anderson
495 Mill Stone Ln
Brodnax, VA 23920


Don Blyden
1832 Penderlea Highway
Burgaw, NC 28425


Don Bonebright
2600 S County Rd 310 W
Vallonia, IN 47281

Don Bonner
1504 East Co Road 1135 North
Eaton, IN 47338

Don Bortz
4157 Lotus Dr
Waterford Township, MI 48329

Don Boudreaux
414 Bora Bora Drive
Tiki Island, TX 77554

Don Boyles
13914 Mount Annie Church Road
Soddy-Daisy, TN 37379

Don Bradham
15 North Crestview Drive
Irvington, IL 62848

Don Brewer
31 Geneva Ave
Highland Park, MI 48203

Don Brower
2782 Wilt Rd
New Madison, OH 45346

Don Brower
2782 Wilt Rd
French Lick, OH 45346

Don Brown
1140 Holcomb Road
Ringgold, GA 30736

Don Buchanan
65 Skyview Ridge Dr
Marion, NC 28752

Don Carnes
2678 Airport Road
Bethel, OH 45106

Don Casper
9564 Maplewood Ave
Bridgman, MI 49106


Don Charlton
3514 Shell Rd
Gladwin, MI 48624


Don Checkley
51491 Atwood rd
Dowagiac, MI 49047


Don Cohen
109 Daniel Ct
Richlands, NC 28574


Don Cooper
439 Butler Rd
Saluda, SC 29183


Don Cruikshank
506 Belden Dr, Dyer, IN 46311, USA
Dyer, IN 46311


Don Daily
4779 Northridge Drive
Auburn, MI 48611


Don Eggelston
2230 sheridan Drive.
Lancaster, OH 43130


Don Finnegan
8841 U.S. 24
Goodland, IN 47948


don fuchs
8072 Edgewood Road
Mentor, OH 44060


Don Gillespie
646 Tallgrass Ln
Lake Villa, IL 60046

Don Goforth
11122 Cassidy Trail
Davisburg, MI 48350

Don Hendrix
90 Elizabeth Drive
Ridgeway, VA 24148

Don Henley
348 Fox Crest Drive
Lynchburg, VA 24502

Don Hildebrand
31165 Merriman Pl
Romulus, MI 48174

Don Hockemeyer
9666 North 000 Rd-1
Decatur, IN 46733

Don Huss
570 South Goodyear Street
Oregon, OH 43616

Don Imler
1719 North 12th Avenue
Altoona, PA 16601

Don Johnson
13200 A Dr S
Ceresco, MI 49033

Don Johnson
12915 Bailey Rd
Grand Rapids, OH 43522

Don Jones
2924 Miami Trace Rd SE
Greenfield, OH 45123

Don juan Wells
64 Blue Ridge Terrace
Zion Crossroads, VA 22942

Don Knight
652 Rock Run Road
Jackson, OH 45640


Don Kuntz
20365 Westside Drive
Frankford, MO 63441


Don Larson
8363 Carriage Hill Dr
Shelby Charter Township, MI 48317


Don Legg
4034 Platte Avenue
Groveport, OH 43125


Don Leight Sr
196 W Starz Rd
Cheswick, PA 15024


Don Love
19121 Church Rd
Petersburg, VA 23803


Don Lovejoy
428 Maple Ridge Dr
Boone, NC 28607


Don Lupi
4782 Hack Rd
Britton, MI 49229


Don Matheny
390 Natural Spring Court
Providence, NC 27315


Don McMullen
3065 North Aletha Court
Midland, MI 48642


Don Mosley
980 Joslin Branch Rd
White Bluff, TN 37187

Don Mulhollem
426 Jones Mills Stahlstown Road
Stahlstown, PA 15687

Don Payne
114 Terisu Cir
Powell, TN 37849

Don Payton
1710 South Kenmore Drive
Evansville, IN 47714

Don Petersen
4200 W Fremont Rd
Port Clinton, OH 43452

Don Phillips
43976 Webster Road
Wellington, OH 44090

Don Pilkinton
13150 92nd St SE
Alto, MI 49302

Don ponder
519 s Williams st
marine city, MI 48039

Don Porter
522 Dickson Road
Bristol, IL 60512

Don Raynard
5494 South Main Street
Akron, OH 44319

Don Rice jr
2114 County Road 171
Scottown, OH 45678

Don Ross
312 S Hidden Acres Dr
Farmville, VA 23901

don roullier
1045 East Huron River Drive
Belleville, MI 48111

Don Rudzinski
3102 Wynford Dr
Fairfax, VA 22031

Don Schiller
126 Sandy Springs Rd
Aberdeen, NC 28315

Don Seidl
20918 Hackel Court
Clinton Township, MI 48038

Don Smith
4701 Old Buckingham Rd
Powahtan, VA 23139

Don Staelens
124 Marcus Street
Waldron, MI 49288

Don Steele
6834 Main Street
Wade, NC 28395

Don Stiegler
6400 Union Avenue
Finleyville, PA 15332

Don Stover
2766 Township Highway 223
Bellefontaine, OH 43311

Don Straitiff
1799 Park Ridge Court
Howell, MI 48843

Don Studebaker
559 West Brownlee Road
Sanford, MI 48657

Don Tinklin
4805 Catalina St
Roeland Park, KS 66205


Don Towner
9616 South Sangamon Street
Chicago, IL 60643


Don Towner 2
9616 South Sangamon Street
Chicago, IL 60643


Don Turner
16611 Truetown Rd
Millfield, OH 45761


Don Upson
1226 Saxe Road
Mogadore, OH 44260


Don Urias
4017 Concord St
Midland, MI 48642


Don Vondenhuevel
3581 W Russell RD
Sidney, OH 45365


Don Wallace
14706 Beech Daly Rd
Redford Charter Twp, MI 48239


Don Weisel
974 Martindale Dr
Tallmadge, OH 44278


Don Wheeler
5638 N Lake Rd
Columbiaville, MI 48421


Don White
766 Francktown Rd.
Richlands, NC 28574

Don Wilder
14917 Carlbern Dr
Centreville, VA 20120

Don Zimmers
2519 Buckingham Court
Middletown, OH 45044

Dona Gibby
124 Lee K Allen Dr
Havelock,, NC 28532

Dona Veddler
23851 100th Avenue
Marion, MI 49665

Donald
1205 E 6th St
East Alton, IL 62002

Donald "Don" Angst
4055 Hamilton Eaton Road
Hamilton, OH 45011

Donald (Bryan) Jones
72 Deer Track Road
Lillington, NC 27546

Donald Abberger
3775 Creekwood Dr
Loganville, GA 30052

Donald Adams
12757 Winchester Avenue
Blue Island, IL 60406

Donald Adams
5469 North Nickel Plate Street
Louisville, OH 44641

Donald Allegretto
200 Thrush Court
Jacksonville, NC 28546

Donald Anderson
260 Erica Ln SE
Calhoun, GA 30701

Donald Andrysek
744 W Capistrano Ave
Toledo,, OH 43612

Donald Arbogast
26 McCoy Road
Oak Hill, OH 45656

Donald Arnold
602 West Lake Street
Salem, IL 62881

Donald Bennett
3497 Stockton Rd
Newport News, TN 38556

Donald Bennett
104 Dilts Dr
Newport News, VA 23608

Donald Bland
360 Sunfish Terrace
Salisbury, NC 28146

Donald Bowlin
2130 Carolina Rd
Burlington, NC 27217

Donald Brown
2900 Cooley Lake Rd
Milford, MI 48381

Donald Bryant
1915 Oldhams Road
Hague, VA 22469

Donald Campbell
110 Mary Circle
Danville, VA 24540

Donald Carawan
3616 Moore Road
Portsmouth, VA 23703

Donald Cardiff
1341 Butcher Rd
Fenton, MI 48430

Donald Cassidy
6103 Putney Court Avenue Northwest
Massillon, OH 44646

Donald Catterton
3981 West 10 Cent Road
Nabb, IN 47243

Donald Chadwick
265 Dogwood Glen Lane
Powell, TN 37849

Donald Champagne
119 Shady Oaks
Comer, GA 30629

Donald Christman
436 Hartz Road
Fleetwood, PA 19522

Donald Clark
2475 Coffee Rd
Lynchburg, VA 24503

Donald Clemons
720 Harbor Point Dr
Johnson City, TN 37615

Donald Colvin
2575 Wilson Creek Road
Whittemore, MI 48770

Donald Cooper
433 Butler Road
Saluda, SC 29138

Donald Crapp
420 English Ivy Way
Woodstock, GA 30188


Donald Crockett
6000 Wertzville Rd
Enola, PA 17025


Donald Curtin Taylor
205 Independence Avenue
Mount Carmel, TN 37645


Donald Curtis
422 Stewart Road
Jackson, OH 45640


Donald Curtis Taylor
205 Independence Avenue
Mount Carmel, TN 37645


Donald D'Amato
109 Glenview Ave
Greensburg, PA 15601


Donald Dames
4808 Mehl Avenue
St. Louis, MO 63129


Donald Day
25101 Crosstie Trl
Columbia Sta, OH 44028


Donald Deck
2112 Adams Street
Adrian, MI 49221


Donald Duck
9999 Smythe Avenue
Greenville, SC 29605


Donald Eicks
4101 Alden Avenue
Indianapolis, IN 46221

Donald Eikenberry
59919 S 26th Rd
Bethesda, OH 43719

Donald Elkins
12109 Kentucky 10
Foster, KY 41043

Donald Ellerbee
104 Butternut Ln
Cadiz, OH 43907

Donald Ellis
100 Zaharis Cove,
Raleigh, NC 27603

Donald Ells
3851 E Walker Rd
St Johns, MI 48879

Donald Fletcher
8535 Bethune Drive
Petersburg, VA 23805

Donald Fluture
5151 West Beeler Road
Lake City, MI 49651

Donald Focht
510 N 20th St
Altoona, PA 16602

Donald Ford
2620 Dartmoor Rd
Grove City, OH 43123

donald foster
346 East Douglas Avenue
Jacksonville, IL 62650

Donald Franklin
34467 Moravian Drive
Sterling Heights, MI 48312

Donald Fritts
11110 Indiana 160
Salem, IN 47167

Donald Gean
973 Wanda Drive
Granite City, IL 62040

Donald Gilliam
360 Wayne Gilliam Road
State Road, NC 28676

Donald Gilliland
19 Reiber Road
West Middlesex, PA 16159

Donald Glaubitz
13300 Mallard Dr
Neosho, MO 64850

Donald Goetz
511 lakeview dr mineral va
Mineral, VA 23117

Donald Goode
210 Shoreline Drive West
Sunset Beach, NC 28468

Donald Grace
5779 Woodville Rd
Kevil, KY 42053

Donald Granchi
5644 Kaufman St.
Dearborn Heights, MI 48125

Donald Groetecke III
4025 Division Street
Granite City, IL 62040

Donald Haberman
98 Cedarmore Road
Pleasureville, KY 40057

Donald Ham
403 Obie Drive
Durham, NC 27713

Donald Hampton
76 Carter 351
Ellsinore, MO 63937

Donald Hasty
7072 Gene Wayne Ln
New Church, VA 23415

Donald Havey
9122 South County Road 765 West
Reelsville, IN 46171

Donald Haynes
4602 Janes Ln
Monroe, NC 28112

Donald Heller
9735 State Highway 15
Mexico, MO 65265

Donald Henry
263 Senior Road
Falls Creek, PA 15840

Donald Hinson
285 Joann Circle
Fair Play, SC 29643

Donald Holder
18 Delmar Ct
Fuquay Varina, NC 27526

Donald Hough
293 Petersburg Road
Richlands, NC 28574

Donald Hudson
9200 Northwest 59th Terrace
Parkville, MO 64152

Donald Jewell
2016 Beckley Road
Princeton, WV 24740

Donald Johnson
9930 Woodland Creek Court
Columbus, GA 31820

Donald Johnson
13200 A Drive South
Ceresco, MI 49033

Donald Johnson
1036 Ardmore Cir
Lynchburg, VA 24501

Donald Jones
13348 Kerr St
Southgate, MI 48195

Donald Kaldahl
7203 S 775 E
Lafayette, IN 47905

Donald Kelly
321 Ann Street
Staunton, VA 24401

Donald King
1435 West Green Springs Road
Gordonsville, VA 22942

Donald Knight
125 Beachmont Drive
Beaver Falls, PA 15010

Donald Knotts
3632 Moore Rd
Portsmouth, VA 23703

Donald Landeryou
6682 Muirhead Rd
Freeland,, MI 48623

Donald LeMaire
7541 Taft street
Coopersville, MI 49404

Donald Lerow
496 Waters Rd
Jacksonville, NC 28546

Donald MacQueen
3745 Barry Knoll Drive
Ann Arbor, MI 48108

Donald Martain
6877 Watch Harbour Cir
Hayes,, VA 23072

Donald Maxwell
1362 Lottier Rd
Pulaski, VA 24301

Donald Maxwell
1362 Lottier Street
Pulaski, VA 24301

Donald Mccloskey
2028 Gilboa Avenue
Zion, IL 60099

Donald McCormick
6751 E McCormick Rd
Vincennes, IN 47591

Donald McGhan
1050 N 144th Ave
Hart, MI 49420

Donald Mckinney
857 Scottswood Road
Dayton, OH 45417

Donald Mckleny
2538 Queens Point Dr
Suffolk, VA 23434

Donald Mcmiller
22418 Avon Ln
Southfield, MI 48075

Donald Medernach
5381 Tater Valley Rd
Washburn, TN 37888

Donald Merriman
627 West 39 Th Street
Asthaubule, OH 44004

Donald Merritt
2730 Burwyn Hills Dr
Tecumseh,, MI 49286

Donald Miller
2795 Southworth Rd
Delphos, OH 45833

Donald Miller
287 Rickey Road
Max Meadows, VA 24360

Donald Milligan
1063 Trojan Run Drive
Soddy-Daisy, TN 37379

Donald Mohid
23 N Hawthorne Ln
Indianapolis, IN 46219

Donald Morris
146 Bradner Ave
Northwood, OH 43619

Donald Myers
1720 Brockton Rd
Jefferson, GA 30549

Donald Nelson
616 Woodlawn St
Mexico, MO 65265

Donald Pack
1536 Gray Circle Road
Westfield, NC 27053


Donald Parbus
6943 Stafford Park Drive
Moseley, VA 23120


Donald Patterson
2000 W McNichols Road
Detroit, MI 48203


Donald Pavy
662 N 625 W
Hobart, IN 46342


Donald Petry
259 West Short Road
Kenna, WV 25248


Donald Philip Grubb
102 Centina
Goldsboro, NC 27530


Donald Phillips
36695 Newberry Estates Dr
Westland, MI 48185


Donald Potter
7399 State Route 521
Sunbury, OH 43074


Donald Potter
931 Hoodoo Rd
Beechgrove, TN 37018


Donald Powers
597 County Road 475
Etowah, TN 37331


Donald Prichard
208 S Walnut St
Fletcher, OH 45326

Donald Puckett
489 Aquilla Rd
Benson, NC 27504

Donald Pugh
1352 Honeysuckle Drive
Fairborn, OH 45324

Donald Rainwater
46 Keenview Dr
Blairsville, GA 30512

Donald Rhoads
9815 Ohio 124
Hillsboro, OH 45133

Donald Riley
9028 Nichols Road
Montrose, MI 48457

Donald Roach
4851 Gibbstown Road
Letart, WV 25253

Donald Roberts
4102 Clovelly Drive
Greensboro, NC 27406

Donald Rockot
25510 Valverdant Ct
Porter, TX 77365

Donald Russell
620 Hefner Drive
Lima, OH 45801

Donald Saathoff
41437 McKinley St
Van Buren Twp, MI 48111

Donald Seig
22283 Dakota Rd
Lawrenceburg, IN 47025

Donald Sharrer
3218 Davis ave
Ronake, VA 24015


Donald Siegfried
5718 Co Rd 30
Mt Gilead, OH 43338


Donald Simpson
1424 Richardson Street
Port Huron, MI 48060


Donald Sperberg
1294 Goggin Ford Road
Bedford, VA 24523


Donald St. Jean
282 azzo rd
Eighty Four, PA 15330


Donald Stapleton
14125 North 100 East
Edinburgh, IN 46124


Donald Stevens
1747 Lynnwood Dr
New Albany, IN 47150


Donald Sturgill
15481 Ohio 279
Oak Hill, OH 45656


Donald Swartz
825 Bull Valley Road
Aspers, PA 17304


Donald Thorne
540 Groveland Street
Creve Coeur, IL 61610


Donald Tilley
14610 Woodlake Trce
Louisville, KY 40245

Donald Tonkins
2701 Aster Drive
Greensboro, NC 27401


Donald Trapp
12667 Clifton Rd
Mount Sterling, OH 43143


Donald Tregaskes
3109 Deertrack Ln
Monroe, NC 28110


Donald Unangst
7883 West Tarboro Road
Rocky Mount, NC 27803


Donald Underhill
4645 W M 21
Owosso, MI 48867


Donald Vanderwest
154 Mill Brook Ct
Muskegon, MI 49442


Donald Vanspyker
13751 Verona Rd
Battle Creek, MI 49014


Donald Vollmer
6818 Pulltight Hill Road
College Grove, TN 37046


Donald w Hardwick
10604 West 157th Avenue
Lowell, IN 46356


Donald W Powell
317 Wilkinson Lane
White House, TN 37188


Donald Walker
835 Eagle Place
Hopewell, VA 23860

Donald Wamser
1520 Cannonade Ct
Fort Wayne, IN 46825

Donald Way Jr
1851 Cherry St
Lake City, PA 16423

Donald Wayman
2359 Wheeless Road
Augusta, GA 30906

Donald Weeks
5448 Columbiaville Rd
Columbiaville, MI 48421

Donald Wheeland II
971 Old Vander Rd
Fayetteville, NC 28312

Donald Whitt
1233 Sanford Road
Pittsboro, NC 27312

Donald Williams
1262 Gum Shaw Rd
White Oak, NC 28399

Donald Wittmann
121 Winesap Dr
Lynchburg, VA 24503

Donald Wooten
202 Lane Ridge Dr
Goldsboro, NC 27530

Donald Writesel
380 Smith Street
Newport, TN 37821

Donald Yaw
1498 East Sessions Road
Sheridan, MI 48884

Donald Zablocki
28772 Van Horn Rd
New Boston, MI 48164

Donald Zeigler
4621 Pinehurst Avenue Southwest
Grand Rapids, MI 49548

Donele Bailey
22129 Audrey Ave,
Warren, MI 48091

Donetta Workman
2018 Shumate Road
Peterstown, WV 24963

donita murphy
629 South Michigan Avenue
Hastings, MI 49058

Donita Washington
1018 Spruce Street
Hammond, IN 46324

Donna Allard
17122 Grettel Avenue
Fraser, MI 48026

Donna Allen-Ledbetter
1064 Snead Dr
Suffolk, VA 23434

Donna Allman
2465 Ridgeview Dr NW
Cleveland, TN 37311

Donna Anderson
7865 Whitneyville Ave SE
Alto, MI 49302

Donna Barnhoorn
101 Virginia Drive
Clarksville, TN 37040

Donna Bell
1485 Jamestown Rd
Cobden, IL 62920


Donna Blasko
506 Mial Street
Raleigh, NC 27608


Donna Boutorwick
3599 Sheridan Rd
Emmett, MI 48022


Donna Brimm
27824 Townley Street
Madison Heights, MI 48071


Donna Brustad
5614 Earl Road
Durham, NC 27712


Donna Bryant
5890 Stonehaven Drive
Stone Mountain, GA 30087


Donna Cagle
1260 Guyton Road
Bladenboro, NC 28320


Donna Cameron
148 Haven Ridge Trl
Franklin, NC 28734


Donna Cannon
707 Halsbury Ave
Hendersonville, NC 28791


Donna Chaffin
191 3 Oaks Road
Crewe, VA 23930


Donna Coldiron
210 North Grant Street
Edinburgh, IN 46124

Donna Conklin
6513 sadler rd
Waxhaw, NC 28173

Donna Connelly
903 Hibbs Road
Grove City, OH 43123

Donna Crechiolo
9113 Pere Ave
Livonia, MI 48150

Donna Crosby
3015 5th Street Place Northwest
Hickory, NC 28601

Donna Deaver Trolinger
948 Mills Road
Mount Olive, NC 28365

Donna Duckworth
6494 Charles City Rd
Richmond, VA 23231

Donna Dulin
4367 Gail Ln
Concord, NC 28027

Donna Fite
3766 Skyline Drive
Morganton, NC 28655

Donna Folden
943 Mel Avenue
Lansing, MI 48911

Donna Gibson
1123 29th St
Ashland, KY 41101

Donna Glass
627 Palestine Road
Chester, IL 62233

Donna Goodman
1441 Calumet Ave
Republic, MO 65738

Donna Gordon
413 Stacey Street
Thomasville, NC 27360

Donna Harrah
25 Fess Little Rd
Taylorsville, NC 28681

Donna Hedges
148 Orchard Vista Ln
Fancy Gap, VA 24328

Donna Howell
345 Robin Lane
Saint Clair, MO 63077

Donna Hunt
306 Dana Drive
Collinsville, IL 62234

Donna Jackson
71 Braswell Rd
Rockmart, GA 30153

Donna Jeffries-Castro
1904 Lawrenceville Plank Rd
Lawrenceville, VA 23868

Donna Johnson
2009 winsome ln
adams, TN 37010

Donna Keeley
1533 Pine Field Road
Saylorsburg, PA 18353

Donna Kilcrease
3815 Nestrom Rd
Whitehall, MI 49461

Donna King
183 Tudor Ave
Akron, OH 44312

Donna Lane
9161 W County Rd 550 S
Daleville, IN 47334

Donna Lecher
2090 S Co Rd 700 E
Greensburg, IN 47240

Donna Louis
10097 Willard Rd
Otisville, MI 48746

Donna Luttmann
4830 Cedar Grove Rd
Murfreesboro, TN 37127

Donna Mace
669 MANLEY SMITH RD
NAKINA, NC 28455

Donna Malone
2115 Heatherwood Dr
Toledo, OH 43614

Donna Mankus
78 Home plates Rd
Maggie Valley,, NC 28751

Donna Marie Cowan
29 Ute Trail
Albrightsville, PA 18210

Donna Martin
1222 Bottle Brush Ln
Harrisburg,, NC 28075

Donna McDonald
246 McNeill St
Hope Mills, NC 28348

Donna Merritt
6341 Blackmer Road
Carson City, MI 48811

Donna Minney
121 Fieldale Dr
Rustburg, VA 24588

Donna Mosco
8379 East 350 North
Pierceton, IN 46562

Donna Newland
8535 Cherrycreek Drive
Dayton, OH 45458

Donna Overton Strickland
1030 Bizzell Grove Church Road
Selma, NC 27576

Donna PorterMutschler
146 Weatheridge Drive
Jackson, TN 38305

Donna Prewett
5092 FM3465
Adkins, TX 78101

Donna Richardson
61 Murray Hill Ln
Bassett, VA 24055

Donna Roach
169 Centennial Dr
Yanceyville, NC 27379

Donna Roark
1554 Walkers Creek Road
Marion, VA 24354

Donna Roetzer
805 Memorial Drive
Castlewood, VA 24224

Donna Ryder
65 Sailfish Court
Clayton, NC 27520

Donna S Mantz
1031 Dry Run Road
Fort Valley, VA 22652

Donna Shammas
9531 Nicole Cir
Strongsville, OH 44136

Donna Shartle
17894 Brookhouser Road
Saegertown, PA 16433

Donna Sibray
400 South Highland Avenue
Point Marion, PA 15474

donna suttles
1028 Lashley Rd
Chapel Hill, NC 27516

Donna Sutton
655 Lamms Grove Rd
Carthage, NC 28327

Donna Taylor
10939 E 300 N
Thorntown, IN 46071

Donna Tessman
1549 East Mannsiding Road
Harrison, MI 48625

Donna Valentine
4619 Fishburg Rd
Dayton, OH 45424

Donna VanVliet
614 Lanier Avenue
Rocky Point, NC 28457

Donna Vasseur
4015 Coachman Rd
Manhattan, KS 66502

Donna Walker
228 Cranapple Lane
McDonough, GA 30253

Donna Watts-magwood
2851 Falcon Bridge Dr
Columbus, OH 43232

Donna White-Moody
1122 Parrish Street
Mount Carmel, IL 62863

Donna Whiteside
35 Fellows Avenue
West Jefferson, OH 43162

Donna Wilson
4002 17th street
Ecorse, MI 48229

donna wolfe
4730 S State Road 75
Jamestown, IN 46147

Donna Wright
111 Lakeshore Dr
Stockbridge, GA 30281

Donna Yarnell
1713 W Raccoon Valley Dr
Heiskell, TN 37754

Donnavan Harper
910 Edgewood Avenue
Chesapeake, VA 23324

Donnell Adams
1173 Beverly Heights Road
Chatham, VA 24531

Donnell Caldwell
207 Stillwater Creek Dr
Goldsboro, NC 27534


Donnell Hopkins
417 Riverside Avenue
Charlottesville, VA 22902


Donnellon McCarthy
10855 Medallion Dr.
Cincinnati, OH 45241


Donnette Irving
4052 Indian Manor Dr
Stone Mountain, GA 30083


Donnie Ayres
135 Morgan Parkway
Zebulon, NC 27597


Donnie Blakley
203 Clairmont Ct
LaGrange, GA 30240


Donnie Cheadle
8750 Twp Rd 136 SE
New Straitsville, OH 43766


Donnie Crawford
5405 John Washington Rd
Brown Summit, NC 27214


Donnie Fix
1033 Pennsylvania 981
Smithton, PA 15479


DONNIE KEITH
608 Pine Street
Benton, KY 42025


Donnie Tate
8526 Starlight Ln
Boones Mil, VA 24065

Donnie Tawwater
558 Turkey Creek Boat Dock Road
Tullahoma, TN 37388

Donnie Wasserbeck
10137 OH-739
Marion, OH 43302

Donnie Wright
3009 Beville Forest Drive
Browns Summit, NC 27214

Donniel Thomas Sr
5056 Oakman Blvd
Detroit, MI 48204

Donnilla Maynard
1735 Touchstone Way
Indianapolis, IN 46239

Donny Blanchong
406 Baden Street
Toledo, OH 43609

Donny Munden
620 Marston Drive
Chesapeake, VA 23322

Donovan Goehl
2051 Illinois 104
Liberty, IL 62347

Donovan Mihalik
292 6th St EXT
Grampian, PA 16838

Donta Greene
4 Foliage Way NE
Rome, GA 30165

Dontae Hairston
30230 Woodgate Drive
Southfield, MI 48076

Donte Veal
505 Graceview Ln
Stafford, VA 22556

Dontra Brown
3900 Old Farm Road
Portsmouth, VA 23703

Dora Tarver
1116 Historic Circle
Morrisville, NC 27560

DORAN BOOTHE
224 Long Neck Dr
Richlands, NC 28574

Doreen Buford
19227 Carrie St
Detroit, MI 48234

Doreen Cleveland
2207 Walker Ave NW
Grand Rapids, MI 49544

Doreen Stanley
1730 Cleveland St.
Salem, OH 44460

Doreen Wright Agnew
24474 Mt Olive Dr
Brownstown Charter Twp, MI 48134

Doreena Miller
33405 Oak Leaf Trail
Colon, MI 49040

Dorian Adams
26 Shirley Drive
Cincinnati, OH 45217

Dorian Cunningham
118 Crowell Rd SE
Conyers, GA 30094

Dorian Seibel
148 Brownsville Road
Fayette City, PA 15438

Dorian Williams
970 Reunion Place Southwest
Atlanta, GA 30331

Dorie Cole
8958 US-67
Fredericktown, MO 63645

Dorie Nitz
6199 Deacon Hill Rd
Howell, MI 48843

Doris Aifuwa
2204 Ridgewood Street
Highland, IN 46322

Doris Behnen
140 Northwest 400 Avenue
Carrollton, IL 62016

Doris Bowman
70 Township Rd 1950
Jeromesville, OH 44840

Doris Hollaway
753 Livingston Avenue
Livingston, IL 62058

Doris Large
1527 Compton Road
Big Stone Gap, VA 24219

Doris Lehman
331 Taskmaker Lane
Reedville, VA 22539

Doris Mellon
3695 Little Hickory Rd
Tionesta, PA 16353

Doris Reeves
289 State Rd 2429
Swannanoa, NC 28778

Doris S. Woolfolk
18679 Rainbow Drive
Lathrup Village, MI 48076

Doris Stwan
357 Essex Road
Vermilion, OH 44089

Doris Yates
1202 S Church St
Mt Olive, NC 28365

Dorman Crawford
1098 Daylilly Ct
Kernersville, NC 27284

Dorothea Bradford
20825 Garden Ln
Ferndale, MI 48220

Dorothy Campbell
2310 Missouri 64
Louisburg, MO 65685

Dorothy Garrett
2120 Camley Ct
Maryville, TN 37801

Dorothy Gibson
5450 Sheridan Line Road
Croswell, MI 48422

Dorothy Hollingsworth
252 Hatch Ln
Johnstown, PA 15902

Dorothy Hottum
5013 Vines Rd
Howell, MI 48843

Dorothy Jurczyk
2832 Highland Avenue
Berwyn, IL 60402


Dorothy Mitchell
4124 Potts Creek Rd
Covington, VA 24426


Dorothy Potkay
2581 Ayersville Road
Mayodan, NC 27027


Dorothy Price
3364 Cove Creek Rd
Waynesville, NC 28785


Dorothy Riley
PO Box 16
Painter, VA 23420


Dorothy Ross
153 James Ct
Findlay, OH 45840


Dorothy Simmers
1582 North River Road
Mount Crawford, VA 22841


DOROTHY TRIBLEY
7139 West Blue Road
Lake City, MI 49651


Dorothy Votaw
466 north 12th street
Sebring, OH 44672


Dorothy Wheeler
2815 S Homer Rd
Midland, MI 48640


Dorothy Wing
104 Oslo Ct
Williamsburg, VA 23188

Dorraina Frederick
173 Apple Ridge Drive
Apple Creek, OH 44606

Dorrie Miller
1782 Moir Mill Rd
Reidsville, NC 27320

Dortensia Harris
29260 Prestwick St
Southfield, MI 48076

Dottie Buzzard
74 Mountain Valley Road
Buchanan, VA 24066

Dotty Parker
1977 Spicer Cove Rd
Mill Spring,, NC 28756

Doug B.
1055 Crawfords Climb
Nellysford, VA 22958

Doug Baldwin
1102 Cass St
Saginaw,, MI 48602

Doug Bellafaire
8496 Rattle Run Rd
Columbus, MI 48063

Doug Bristle
11161 Chase Lake Rd
Webberville, MI 48892

Doug Burchard
9173 East North Avenue
Kalamazoo, MI 49048

Doug Casavant
44941 Ledbetter Rd
New London, NC 28127

Doug Charters
6527 Turner Rd
Pierpont, OH 44082


Doug Coble
727 Clara Street
Otsego, MI 49078


Doug Corbett
2503 Lorraine Drive
Allegan, MI 49010


Doug Crawford
1222 Easton St Ne
Canton, OH 44721


Doug Easton
1262 Oakfield Dr S
Columbus, OH 43229


Doug Edge
819 W State Rd 38
Pendleton, IN 46064


Doug Fabick
419 Old Stage Rd
Gray, TN 37615


Doug Fisk
162 East Oak Street Northeast
Sand Lake, MI 49343


Doug Forne
2012 Zimmerly Road
Erie, PA 16509


Doug Gearhart
9922 Hazel Dell Rd
Howard, OH 43028


Doug Gross
2909 Armfield Avenue
Burlington, NC 27215

Doug Groves
2536 Massillon Rd
Akron, OH 44312


Doug Haldeman
8404 E Co Rd 1250 N
Sunman, IN 47041


Doug Hall
27 Township Rd 1387
Proctorville, OH 45669


Doug Harvey
781 Moff Dr
Columbiaville, MI 48421


Doug Johnson
6968 E Centenary Rd
Mooresville, IN 46158


Doug Johnson
2412 Pennsylvania 981
Alverton, PA 15612


Doug Kilgour
2057 Saint Andrews Court
Fairfield, OH 45014


Doug Kirkendall
10045 N Old State Rd 67
Mooresville, IN 46158


Doug Laman
382 Emerson Rd
Traverse City, MI 49696


Doug Leach
968 N Borcherding Road
Madison, IN 47250


Doug Lewallen
408 W 1st St
Milford, IN 46542

Doug Lewen
11677 S Old Bear Creek Rd
New Pekin, IN 47165

Doug Lightcap
3690 Callender Road
Rock Creek, OH 44084

Doug Locke
4509 park grove dr
Baytown, TX 77521

Doug Maddox
952 Snook Rd
Frankln Frnce, OH 45629

Doug Manfrin
15027 State Route 328
Logan, OH 43138

Doug McCutcheon
1187 Coryhill Rd.
Waterford, OH 45786

Doug Milliner
3656 Hermosa Drive
Dayton, OH 45416

Doug Minter
3658 Crescent Hill Road
Springfield, OH 45502

Doug Moeckel
9665 W Michigan Ave
Grass Lake, MI 49240

Doug Moore
402 Hawkins ave
Sanford, NC 27330

Doug Morath
7968 2nd St
West Chester Township, OH 45069

Doug Pankop
3025 S 25 W
Lebanon, IN 46052

Doug Parling
9788 North Alger Road
Alma, MI 48801

doug Petron
24815 Hagen Road
Macomb, MI 48042

Doug Pettit
10501 Spring Rd
Roseville, OH 43777

Doug Porath
30431 Yorkshire Drive
Madison Hts, MI 48071

Doug Quesinberry
1406 Bramwell Hill Road
Freeman, WV 24724

Doug Ralls
5209 Shaw Court
Brentwood, TN 37027

Doug Reese
10318 Co Rd J
Malinta, OH 43535

Doug Richter
9614 20th Bay street
Norfolk, VA 23518

Doug Rodgers
6855 Cox Road
Ridgway, IL 62979

Doug Rowe
439 Conway Rd
Fair Bluff, NC 28439

Doug Savonne
3630 Howland Rd
Almont, MI 48003


Doug Scherer
376 Indiana 8
Avilla, IN 46710


Doug Schneider
1801 Berlin Fair Drive
Marne, MI 49435


Doug Shields
581 Edgewood Dr
Newark, OH 43055


Doug Sims
2519 Sun Terrace
Hartland, MI 48353


Doug Smith
207 Camp Ridge Road
LaFollette, TN 37766


Doug Spencer
44953 Saltz Road
Canton, MI 48187


Doug Swahl
15 Carriage Drive
Chester Springs, PA 19335


Doug Tibbs
30170 Woodgate Dr
Southfield, MI 48076


Doug Van Duyne
183 Heaton Rd
clinton, SC 29325


Doug Weiler
13398 Maple Island Road
Twin Lake, MI 49457

Doug Wendel
625 Locust Street
Festus, MO 63028

Doug Wetzel
44935 e hamilton st
Oberlin, OH 44074

Doug Woodruff
14888 Chad Ln
Williamsburg, OH 45176

Douglas Allee
604 Euclid Avenue
Lynchburg, VA 24501

Douglas Arnett
707 Brogan Rd
Stockbridge, MI 49285

Douglas Baker
4460 Gilbert Road
Luckey, OH 43443

Douglas BASS
1137 Dunwich Dr
Liberty, MO 64068

Douglas Beckwith
7501 Elko Rd
Sandston, VA 23150

Douglas Beish
146 Buck Fever Road
West Decatur, PA 16878

douglas bell
14805 pine knoll rd
capac, MI 48014

Douglas Bentley
1105 Maycroft Knoll
Snellville, GA 30078

Douglas Bentley
15 Falcon Crest Dr
Fairview, NC 28730

Douglas Bloetscher
26040 Lyndon
Redford Charter Township, MI 48239

Douglas Brackbill
1870 Academia Road
Mifflin, PA 17058

Douglas Brubaker
711 Factory Hill Road
Callaway, VA 24067

Douglas Carpenter
902 9th Street
Three Rivers, MI 49093

Douglas Carrick
200 Sunset Hill Rd
Hawley, PA 18428

Douglas Chambers
12541 North County Road 400 East
Batesville, IN 47006

Douglas Christlieb
12877 Vista Dr
Lynchburg, MO 65543

Douglas Clemons
8685 Clarion Ct
Brighton, MI 48116

Douglas Collins
894 Marion St
Jonesboro, GA 30238

Douglas Combs
2712 Wehrly Avenue
Kettering, OH 45419

Douglas Cook
101 Deertrail Court
Manning, SC 29102

Douglas Cooper
PO BOX 4
Ghent, WV 25843

Douglas Crawford
4476 Sunset Drive
Charlottesville, VA 22911

Douglas Currence
1915 Grafton Road
Elyria, OH 44035

Douglas DeJonge
3341 60th St
Hamilton, MI 49419

Douglas Dunlevy
6904 Hwy 160 E
Henryville, IN 47126

Douglas E Gaasterland
1317 Irving Ave
Colonial Beach, VA 22443

Douglas Edwards
912 Broadway Avenue
East McKeesport, PA 15035

Douglas Emery
2458 Pipkin Road
Sumter, SC 29154

Douglas Emmorey
6817 Lake Bluff Northeast
Comstock Park, MI 49321

Douglas Findlater
116 Bull Creek Road
Sparta, MO 65753

Douglas Freeze
45 Marine Dr
Battle Creek, MI 49015

Douglas Gard
19850 Prairie Baptist Rd
Noblesville, IN 46060

Douglas Gardner
19520 Midway Road
Southfield, MI 48075

Douglas Gleason
2250 Leonard St NE
Grand Rapids, MI 49505

Douglas Grant
1149 Kenilworth Place
Clawson, MI 48017

Douglas Hardy
549 Emma Dr.
Manteno, IL 60950

Douglas Henry
10434 N Power Pole Rd
Irons, MI 49644

Douglas Hermansen
4302 Chandi Ct
Ypsilanti, MI 48197

Douglas Hilker
125 Madison Street
Hanover, PA 17331

Douglas Houck
7785 Cream Alley Road
Jeffersonville, KY 40337

Douglas Hovel
34 Northbrooke Court
Lincoln, IL 62656

Douglas Jenkins
480 Burnham Rd
Williamsburg, VA 23185

Douglas Karnes
1065 Ridge Oaks Dr
Boerne, TX 78006

Douglas Keech
2246 Tampico Trail
Bellbrook, OH 45305

Douglas Keenan
348 Wilpen Rd
Ligonier, PA 15658

Douglas Kelsey
118 State Park Drive
Hampton, VA 23664

Douglas Kuhn
299 Springfield Road
Shippensburg, PA 17257

Douglas Lawless
2 Ben Hurt Road
Lyman, SC 29365

Douglas Leonard
1015 Smokerise Lane
Hendersonville, TN 37075

Douglas Livingston
1096 Le Boeuf Trail Rd
Titusville, PA 16354

Douglas Losee
26 Night Rain Court
Spring, TX 77381

Douglas Magill
6960 Old Rte 422
Portersville, PA 16051

Douglas McClure
268 Lankford Dr
Marble Hill, GA 30148

Douglas McLaughlin
7763 Keplinger Rd
Hillsboro, OH 45133

Douglas Merriott
362 Union Grove Rd
Niota, TN 37826

Douglas Miller
22122 S Military St
Dearborn, MI 48124

Douglas Moore
120 Shore Drive
Manson, NC 27553

Douglas Murray
1719 Chubb Hollow Road
Liverpool, PA 17045

Douglas Mutsch
2693 Fiskburg Rd
Demossville, KY 41033

Douglas Nelson
700 West Lee Road
Taylors, SC 29687

Douglas Osborn
22513 Springbrook Ave
Farmington Hills, MI 48336

Douglas Plumley
1752 Indian River
Virginia Beach, VA 23456

Douglas Potter
515 Snyder Rd
Highland Charter Township, MI 48357

Douglas prince
9335 West Mount Morris Road
Flushing, MI 48433


Douglas Ritter
11910 Francis Rd
Dewitt, MI 48820


Douglas Roberson
1636 Dylan Drive
Virginia Beach, VA 23464


Douglas Rose
175 Eagle Creek Trail
Sadieville, KY 40370


Douglas rOWLETT
495 Red House Road
Rustburg, VA 24588


Douglas Sears
12769 Chippewa Drive
Grand Ledge, MI 48837


douglas sherman
3900 Campbell road
Athens, OH 45701


Douglas Shumaker
1406 Regents Park Court
Ann Arbor, MI 48108


Douglas Smith
70 Seaton Lane
Charles Town, WV 25414


Douglas Stone
53652 Kershner Lane
Elkhart, IN 46514


Douglas Talmonti
210 Maple Dr
Industry, PA 15052

Douglas Thrower
412 Poplar Road
Pikeville, TN 37367

Douglas Watts
4074 Park Ave W
Ontario,, OH 44903

Douglas Westervelt
2091 12th Street
Manistee, MI 49660

Douglas White
211 West Main Street
Arcadia, IN 46031

Douglas White
5119 Pleasant Valley Rd
Lynchburg, VA 24504

Douglas Wood
342 West Johnson Road
La Porte, IN 46350

Douglas Wright
426 S Massachusetts Ave
Wellston, OH 45692

Douglass Gard
19850 Prairie Baptist Rd
Noblesville, IN 46060

Douglass Pewitt
14881 Cleveland Avenue
Allen Park, MI 48101

Dow Horde jr
1724 Chestnut Glade Rd
Martin, TN 38237

Doyle Horine
4408 Rosewood Drive
Kokomo, IN 46901

Doyle Wallace
2 Maplewood dr
South Boston, VA 24592


Dr Heath
310 N North Street
Danville, IL 61832


Dr Rose Fitchett
3123 Berkeley Forest Drive
Columbia, SC 29209


Dr. David Jamieson
5570 U.S. 62
Hillsboro, OH 45133


Dr. James E. Brockington, Jr.
1944 Mill Pond Drive
Chesapeake, VA 23320


Dr. Robert Harris
9 Smelters Trace Rd
Stafford, VA 22554


Dr. Shirley Robertson
3200 West Rd
East Lansing, MI 48823


Drake Clark
2031 White Oak Dr
Kokomo, IN 46901


Drake Haudenschield
8570 Township Road 165
Kenton, OH 43326


Drayton Gilyard
7614 Robin Crest Road
Charlotte, NC 28226


DrCynthia Richardson
3300 Johnson Rd
Petersburg,, VA 23805

Dre Whitt
13960 Penrod St
Detroit, MI 48223

DREDDRICK BROWN
660 West Rocky Run Road
Fredericksburg, VA 22406

Drew Adams
116 Hollingsworth Drive
Pickens, SC 29671

Drew Barefoot
1208 South Park Drive
Reidsville, NC 27320

Drew Croker
220 Bonnie View Drive
Wexford, PA 15090

Drew Cronk
2139 Marlacoba Drive
Holland, MI 49424

Drew Dallet
2907 Haggett Dr
Twinsburg, OH 44087

Drew Dettweiler
7981 Rockfish River Rd
Schuyler, VA 22969

Drew Dunn
9777 Congress Road
West Salem, OH 44287

Drew Foppe
5476 Mount Zion Road
Milford, OH 45150

Drew Gilroy
4135 M-66
Athens, MI 49011

Drew Johnson
719 Godsey Lane
Chattanooga, TN 37415

Drew Keirsey
704 Settler Road
Fenton, MO 63026

Drew Mclaughlin
11116 Evergreen Dr
Berrien Springs, MI 49103

Drew Mcpherson
10700 Hendricks Place
Crown Point, IN 46307

Drew Naus
4205 Suder Avenue
Toledo, OH 43611

Drew Ney
16450 West Pine Lake Road
Beloit, OH 44609

Drew Reichelderfer
2805 Bell Road
Mansfield, OH 44904

Drew Scally
783 Vader Hill Road
Coudersport, PA 16915

drew Small
437 Dawn Dr
Nashville, TN 37211

Drew Snyder
206 Turlington Road
Newport News, VA 23606

Drew Thompkins
2725 Knob Hill Drive
Connelly Springs, NC 28612

Drew Vinal
101 Brierridge Dr
Apex, NC 27502

Drissa Millogo
2614 Keller Ave
Norfolk,, VA 23509

Dropbox
1800 Owens St Suite 200
San Francisco, CA 94158

Druleon Rogers
3135 Spincaster Way
Loganville, GA 30052

Drury Emerson
405 Jefferson Street
Coffeen, IL 62017

Duane Alvin
933 wing tip circle
Hopkinsville, KY 42240

Duane Bowlin
236 Fairview School Circle
Maryville, TN 37803

Duane Brayton
6162 Portsmouth Dr
Flowery Branch, GA 30542

Duane Eastmond
6305 Mossy Rock Court
Castle Hayne, NC 28429

Duane Ferencz
829 Newport Drive
Pittsburgh, PA 15234

Duane Foster
4724 Shepherds Mill Drive
Chesterfield, VA 23832

Duane Fritz
50 Donora Road
Monongahela, PA 15063

Duane Funk
2745 Highline Drive
Mogadore, OH 44260

Duane Hammed
3616 Dairy Point Drive
High Point, NC 27265

Duane Harvey
1403 Naylor Road
Franklin Grove, IL 61031

duane hoover
108 Hardwood Ave
Houghton Lake, MI 48629

Duane Hopkins
20476 Little Acres Drive
Clinton Township, MI 48035

Duane HUMPHREY
36187 Lincoln St
New Baltimore, MI 48047

duane matthews
4583 Yatesville-Wissler Road Northeast
Bloomingburg, OH 43106

Duane McLeod
7778 Thorpe Rd
Bear Lake, MI 49614

Duane Meadows
4039 Lyons Rd
Caledonia, OH 43314

Duane Miller
300 Susan Ave
Brownsville, PA 15417

Duane Rhoades
175 Underwood Grove Road
Cumberland Gap, TN 37724


Duane Rochefort
6046 Harrison St.
Coloma, MI 49038


Duane Schleinitz
10 West Pike Street
Christiansburg, OH 45389


Duane Thompson Sr.
7663 Wild Cherry Lane
Lithonia, GA 30038


Duane Thurmer
518 Deerfield Lane
Princeton, WV 24739


Duane Tisdale
3664 Corey Rd
Toledo, OH 43615


Duane Tonkel
12400 Grass Lake Rd
Osseo, MI 49266


Duane Weaver
1682 Township Road 1419
Mansfield, OH 44903


Duane White
1229 Guilford College Road
Jamestown, NC 27282


Duane Windhorst
2509 Pell Road
Brookport, IL 62910


Duane Winter
14501 Hannan Road
Romulus, MI 48174

Dudley Duncan
3201 Sailview Drive
Midlothian, VA 23112


Dudley Stith
1189 West Main Street
Parsons, TN 38363


Duke Energy
PO Box 602566
Charlotte, NC 28260-2566


Dulcinea Lane-Rogers
1347 North Park Avenue
Springfield, MO 65802


Dumont Jones
909 Shell Road
Chesapeake, VA 23323


Dumpsters.com
830 Canterbury Rd
Westlake, OH 44145


Dun & Bradstreet, Inc.
101 JFK Parkway
Short Hills, NJ 07078


Duncan Barger
7908 Fawnwood Lane
TEGA CAY, SC 29708


Duncan Morgan
4665 South Garrison Chapel Road
Bloomington, IN 47403


Dung Ho
3352 Fairview Hill Court
Fairfield, OH 45014


Dunham Hildebrand, PLLC
2416 21st Avenue South
Suite 303
Nashville, TN 37212

Duren Gutierrez
7717 Precipice Ct
Pinckney, MI 48169

Durley Felder
2100 Woodcrest Drive
Lynchburg, VA 24503

durwin harris
502 Woodhurst Court
Cincinnati, OH 45238

Dustan Dillon
2110 Harding Avenue
Dayton, OH 45414

Dustin Baldridge
2080 Story Run Rd
Cheshire, OH 45620

Dustin Brandon
5130 Ohio 15
Ney, OH 43549

DUSTIN BRIGHTON
10154 STEPHENSON RD
Onsted, MI 49265

Dustin Burton
4050 Four Mile Rd
Bay City, MI 48706

Dustin Cason
351 Dagger Spring Road
Eagle Rock, VA 24085

Dustin Cook
522 Jennison Ave
Kalamazoo, MI 49006

Dustin Donigan
3847 Miller Way South
Bloomfield Hills, MI 48301

Dustin Dowell
5498 Sugar Grove Hwy.
Sugar Grove Hwy., VA 24375


Dustin Dunklee
416 N. Van Buren Street
Versailles, MO 65084


Dustin Fontenot
13613 Bundle Road
Chesterfield, VA 23838


Dustin Foxworth
8066 carvers bay rd
Hemingway, SC 29554


Dustin Gatrell
2560 Monterey Street
Wooster, OH 44691


Dustin Gilroy
9185 South Palmer Road
Dayton, OH 45424


Dustin Gray
319 Andover Woods Dr
Fenton, MI 48430


Dustin Hays
26288 Coffman Road
Farmington, MO 63640


Dustin Hern
11022 State Hwy HH, 64458, USA
Hatfield, MO 64458


Dustin Horn
4602 Central Avenue
Middletown, OH 45044


Dustin Howard
4782 Harris Pl
Greenwood, IN 46142

Dustin Hughes
13330 Yoder Road
Roanoke, IN 46783

Dustin Jones
5845 Blue Sky Ln
Hope Mills, NC 28348

Dustin Lyle
114 Krantz ct
Ashland City, TN 37015

Dustin McAuliffe
2238 Parkton Way
Barnhart, MO 63012

Dustin Mclean
1102 Andora Rd NE
Carrollton, OH 44615

Dustin Medsker
5354 Wells Hill Road
Nineveh, IN 46164

Dustin Meece
4971 Millers Mill Road
Owensboro, KY 42303

Dustin Messmer
3040 Township Road 190
Fredericktown, OH 43019

Dustin Miller
16864 Lawrence 2200
Aurora, MO 65605

Dustin Patton
440 East Main Street
Arcola, IL 61910

Dustin Roberson
1553 North Ainger Road
Charlotte, MI 48813

Dustin Roe
954 Red Oak Circle
Newport News, VA 23608

Dustin Savage
6621 Valley Falls Road
Hope Mills, NC 28348

Dustin Savage panel addition
6621 Valley Falls Road
Hope Mills, NC 28348

Dustin Smith
15305 Main St
Buchanan, MI 49107

Dustin Smith
536 Inca Lane
Ringgold, VA 24586

Dustin Spencer
963 Pennsylvania 68
New Brighton, PA 15066

Dustin Stewart
721 E Main St
Grayson, KY 41143

Dustin Stoey
519 East Jackson Street
Douglas, GA 31533

Dustin Tibbs
5050 Birch Church Road
Oreana, IL 62554

Dustin Walker
1402 ottawa drr
Royal oak, MI 48073

Dustin wickliff
119 Hickman Creek Rd
Dover, TN 37058

Dustin Wilcox
3167 Kirby Ward Lane
Hudson, NC 28638

Dustin Williams
43 Frost Pkwy
Tiffin, OH 44883

Dustin Yost
121 N Spring St
Everett, PA 15537

Duston OBrien
713 Highridge Ave
Greencastle, IN 46135

Dusty Highfill
6692 W Division Rd
Tipton, IN 46072

Dusty Hughes
1145 McCanless Road
Salisbury, NC 28146

Dusty P
3142 E Grand Ledge Hwy
Grand Ledge, MI 48837

Dusty Parker
240 New St.
Mount Sterling, OH 43143

Duvon Tucker
5080 Langcroft Dr
Hilliard, OH 43026

Duwanda Dorsey
5805 Downfield Wood Drive
Charlotte, NC 28269

DuWayne Walker
7610 Wible Wood Court
Pittsburgh, PA 15209

DW Hamill
204 3rd St
Pollocksville, NC 28573

Dwain Keith
2040 Gyro Dr
Winston-Salem, NC 27127

Dwand Montgomery
3885 Roswell Dr
Columbus, OH 43227

Dwane Crandell
164 Glade Run Road
Renfrew, PA 16053

Dwayne Allen
565 Honeysuckle Ridge
Asheboro, NC 27205

Dwayne Bissette
7910 Stott Rd
Bailey, NC 27807

Dwayne Brooks
6627 Lancia Ct
Bealeton, VA 22712

Dwayne Brown
519 East Street
Candler, NC 28715

Dwayne Brown
8112 Cavendish Ln
Richmond, VA 23227

Dwayne Conway
324 Moore Hollow Rd
Prospect, TN 38477

Dwayne Cookson
4610 Davenport St
Houston, TX 77051

dwayne damron
518 Whippoorwill Road
Lyons, GA 30436


Dwayne Daniel
13703 Sparling Street
Hamtramck, MI 48212


Dwayne Ducote
39 Lone Oak Street
Grantville, GA 30220


Dwayne Hite
7605 Old Highway 54
Philpot, KY 42366


Dwayne Hopkins
250 Pear Blossom Rd
Stafford, VA 22554


Dwayne King
7138 Co. Rd. 62
DeGraff, OH 43318


Dwayne Nelson
146 Purvis Lane
Cameron, NC 28326


Dwayne Owens
4087 Lowden rd
South Euclid, OH 44121


Dwayne Rhodes
11730 Jaycreek Dr
Houston, TX 77070


Dwayne Wallace
1568 Saint Clair Ave
Cincinnati, OH 45231


Dwayne Warner
3884 Lakeview Drive
Galena, OH 43021

Dwayne Wisdom
18303 Atkins Rd
Lawson, MO 64062


Dwayne Wright
3619 Pennsylvania 168
Volant, PA 16156


Dwight Blakey
15024 Ashton Road
Detroit, MI 48223


Dwight Cherry
616 South Westgrove Road
Virginia Beach, VA 23455


Dwight Cooper
14978 slack rd
van wert, OH 45891


Dwight Danner
34 Cherry Grove Rd
Asheville, NC 28805


Dwight Fowler
7327 Covered Bridge Drive
Waterloo, IL 62298


Dwight Griffin
719 Hancock Avenue
Portsmouth, VA 23701


Dwight Harris
2047 Oxford Gettysburg Road
Eaton, OH 45320


Dwight James
3315 Dunkirk Avenue
Norfolk, VA 23509


Dwight Kelly
9172 N River Rd
Dresden, OH 43821

Dwight Kensinger
1396 Cabbage Creek Road
Roaring Spring, PA 16673

Dwight Ledford
33 Morning Glory Turn
Ruckersville, VA 22968

DWIGHT MAYBERRY
17503 Greenlawn Street
Detroit, MI 48221

Dwight McKinney
319 Maple Avenue
Colonial Heights, VA 23834

Dwight Nelson
1618 Florida Avenue
Johnstown, PA 15902

Dwight Overcash
350 Lm Overcash Road
Salisbury, NC 28146

Dwight Potter
5687 West Hensler Road
Hanover, IN 47243

Dwight Rogers
211 tarpley Street
Burlington, NC 27215

Dwight Stamps
1826 Gray Road
Lapeer, MI 48446

Dwight Turner
14716 McBride Bluff Road
Shoals, IN 47581

Dwight Valentine
1632 Web Drive
Hartsville, SC 29550

Dwight Waldrop
11040 Grand River Trail
Portland, MI 48875

Dwight Wallace
519 Windover Drive
Brevard,, NC 28712

Dwight Whaley
1633 Hickory Lane
Mansfield, OH 44905

Dwight Williams
611 Cheeks Quarter Rd
Henderson, NC 27537

Dwight Williams
2223 Hammerwood Dr
Missouri City, TX 77489

Dylan Beahr
1228 Green Level Rd
King William, VA 23086

Dylan Kuzda
2381 David St
Niles, MI 49120

Dylan Miller
450 Granger Hill Rd
Towanda, PA 18848

Dylan Mitchell
5 Tate Dr
Asheville, NC 28806

Dylan Randolph
10424 Burbank Street
West Frankfort, IL 62896

Dylan Sheffield
9320 Cedar Hollow Road
Unionville, VA 22567

Dylan Stafford
88 Knob Creek Road
Heltonville, IN 47436

Dylan Stone
3810 Parkwood Dr
Greensboro, NC 27403

Dylan Tholen
309 Jessica Court
Lexington, SC 29073

Dytanya (Dee) Perry
518 Maides Avenue
Wilmington, NC 28405

E G Thompson
672 Beasley Blvd
Elizabethtown, KY 42701

Ean Gordon
507 Ruby Drive
Clarksville, TN 37040

EAN Services, LLC
PO Box 402383
Atlanta, GA 30384-2334

Earl Bailey
5199 Murphy Road
Fayetteville, NC 28312

Earl Bennett
1411 Middle River Road
Stanardsville, VA 22973

Earl Brooks
11610 Pemford Drive
Tomball, TX 77377

Earl Buck
630 Lafayette
Glasgow, MO 65254

Earl Cagle
179 Angel Watch Ridge
Sylva, NC 28779

Earl Clover
7122 Magnolia Drive
Georgetown Township, MI 49428

Earl Count
784 Robinhood Dr
Aurora, OH 44202

Earl Dove
10345 Mt Holly-Huntersville Rd
Huntersville, NC 28078

Earl Gants
2221 Grand Avenue
Liberty, TX 77575

Earl Graffius
335 Souter Rd
Ideal, GA 31041

Earl Hacker
26661 Indian Creek Drive
Rocky Mount, MO 65072

Earl Harrison
301 Grant Street
Galien, MI 49113

Earl Hollenbeck
645 West Cushing Street
Decatur, IL 62526

Earl Hovious
21431 Hcl Jackson
Grosse Ile Township, MI 48138

Earl Jones
1339 Bayville St.
Norfolk, VA 23503

Earl Marinus
800 McAdams Loop
Jacks Creek, TN 38347


Earl Mawyer
91 Hillside Dr
Verona, VA 24482


Earl McKnight
5123 Brewer Court
Wilson, NC 27896


Earl Mcpherson II
13202 South Anthony Boulevard
Fort Wayne, IN 46819


Earl Miller
18039 Vista View Drive
Goshen, IN 46526


Earl Phillips
2228 Red Mile Road
Murfreesboro, TN 37127


Earl Riggs
846 Hall Cove Road
Warne, NC 28909


Earl Rose
214 Sycamore Dr
East Stroudsburg, PA 18301


Earl Skjoldager
200 Caisson Crossing
Hampton, VA 23669


Earl Smith
165 W Main St
Andover, OH 44003


Earl Sturdivant
509 N Pine Lane
Wadesboro, NC 28170

Earle Whitcomb
1195 Rays Bridge Road
Whispering Pines, NC 28327


Earlene Lowrance
260 Cedar Lake
Goldsboro, NC 27530


Earlene Zumwalt
6228 State Hwy K
Troy, MO 63379


Earnest Bazemore
1301 Horne Avenue
Portsmouth, VA 23701


Earnest Dixon
7954 Clydesdale Drive
Romulus, MI 48174


Earnest Lewis
5276 Rosewood Pl
Fairburn, GA 30213


Earnest Thomas
643 Barrett Road
Phenix, VA 23959


Earnest Wymer
806 Pierce Street
Maumee, OH 43537


Earvin Hansen
912 Cantor Street
Chesapeake, VA 23322


Ease Plumbing
19109 West Catawba Ave
Suite 110
Cornelius, NC 28037


East Liverpool City Income Tax
126 W. 6th St.
East Liverpool, OH 43920-2960

Easton Ray
15246 Union Leboeuf Rd
Union City,, PA 16438


Eb Blair
2989 Garretts Way Ct
Snellville, GA 30039


Ebenezer Atekwana
4603 Lind St
Norfolk, VA 23513


Ebony Stoffer
17311 Monica St
Detroit, MI 48221


Ed Anderson-Smith
7295 Brophy Road
Howell, MI 48855


Ed Bazzy
6130 College Dr
Dearborn Heights, MI 48127


Ed Bertram
831 River Road
Waverly, OH 45690


Ed Cody
701 Compton Road
Raleigh, NC 27609


Ed Cortrecht
5914 Daw Street
Noblesville, IN 46062


Ed Curry
1311 Dogwood Drive
Portage, MI 49024


Ed Dalton
6206 Tiffin Avenue
Castalia, OH 44824

Ed Danek
7968 Ranch Estates Road
Clarkston, MI 48348


Ed Deem
415 Fairway Drive
Springboro, OH 45066


Ed Deemer
1927 Harrison Avenue
Jeannette, PA 15644


Ed Frame
417 Poland Ave
Struthers, OH 44471


Ed Garvin
PO Box 258
Allegan, MI 49010


Ed Gill
1025 Jeanette Ave
Vinton, VA 24179


Ed Griffis
6591 Niderdale Way
Middletown, OH 45042


Ed Higgins
4485 Elmhurst St
Saginaw, MI 48603


Ed Humenay
370 Showerman Rd
Michigan Center, MI 49254


Ed ihnot
21150 Southwood Drive
Fairview Park, OH 44126


Ed Johnston
4355 Sashabaw Rd
Waterford Township, MI 48329

Ed kuchar
1800 North Cleveland Massillon Road
Akron, OH 44333


Ed Kuhn
206 Taxus Street
Chesapeake, VA 23320


Ed Livesay
1907 ROCKY FORK CHURCH RD
SAND FORD, NC 27332


Ed Lyda
9 Flannery Court
Fountain Inn, SC 29644


Ed McDonough
38 Spring Hill Lane
New Castle, PA 16101


Ed Myers
1123 Blaney Road
Kittanning, PA 16201


Ed Peterson
6 Cambridge Place
Hampton, VA 23669


Ed Potter III
4133 Reedbury Lane
Columbus, OH 43220


Ed Raskov
1507 Woodbine Ave SE
Warren, OH 44484


Ed Reich
533 49th Street Southwest
Canton, OH 44706


Ed Rovenolt
355 Koch Road
Turbotville, PA 17772

Ed Schack
9424 E Vienna Rd
Otisville, MI 48463


Ed Schweikert
8487 North Bush Road
McConnelsville, OH 43756


Ed Sherrill
3800 Darlington Rd
Darlington, PA 16115


Ed Sherrill
3798 Darlington Road
Darlington, PA 16115


ed shilling
213 Monterey Avenue
Ridgway, PA 15853


Ed Short
1011 Melody Lane
Santa Claus, IN 47579


Ed Speece
1727 State Route 19
Bucyrus, OH 44820


Ed Spicer
230 Lenoxdale Dr
Mt Ulla, NC 28125


Ed Sprague
5307 Lockberry Ridge Court
Richmond, VA 23237


Ed Swim
2555 Wilbur Rd
Medina, OH 44256


Ed Swogger
2270 Windswept View Way
Sevierville, TN 37876

Ed Tallent
1456 Hession Drive
Brownsburg, IN 46112


Ed Thomas
507 S West St
Burnettsville, IN 47926


Ed Wiesner
9075 Columbia
Redford Charter Twp, MI 48239


Edd Ferguson
2655 Marion Dr
Draper, VA 24324


Eddie Anderson
2123 Apple Grove Rd
Mineral, VA 23117


Eddie Anderson
530 Elizabeth Lake Dr
Hampton, VA 23669


Eddie Barth
1746 Pelton Road
Fostoria, OH 44830


Eddie Crumpton
524 Cedarbrook Dr
Danville, VA 24541


Eddie Fannon
5150 Zion Church Road
Concord, NC 28025


Eddie Gillespie
7721 Lynnle Way
Middle Valley, TN 37343


Eddie Harris Clark
1515 Woodland Dr.
CHARLOTTE, NC 28205

Eddie Mcintyre
203 Springcrest Drive
Seven Springs, NC 28578

Eddie Meyer
917 Love Road
Woodbury, TN 37190

Eddie Minnick
2325 Forbes Mill Rd
Bedford, VA 24523

Eddie Murphy
413 Lucas Avenue
Norfolk, VA 23502

Eddie Myrick
8510 Creekwood Ridge Dr
Palmetto, GA 30268

Eddie Payne
176 Mountain Vista Rd
Scottsville, VA 24590

Eddie Peabody
29125 County Rd 424
Defiance, OH 43512

Eddie Perot
237 Empress Alexandra Place
Fredericksburg, VA 22406

Eddie Petersheim
3824 Mainesville Rd
Junction City, OH 43748

Eddie Pierce
4235 Thompson Road
Fort Wayne, IN 46816

Eddie Riddell
900 Deep Gap Rd
Jackson, TN 38301

Eddie Scott
338 Greenfield Lane
Estill Springs, TN 37330


Eddie Stephens
5516 IN 9
Fountaintown, IN 46130


Eddie Wesson
364 Ben Eller Lane
Township of Taylorsville, NC 28681


Eddie whitaker
3617 Laurel Ridge Road Northwest
Roanoke, VA 24017


Eddie Williams
168 Euclid Boulevard
Youngstown, OH 44505


Eddie Yelicie
4407 Vermont Ave
Alexandria,, VA 22304


Eddy Dominguez
190 pin oak dr
Thomasville, NC 27360


Eddy Ford
415 Lapeer Road
Burton, MI 48509


Eddy Gant
1583 Lakeside Drive
Prince George, VA 23875


Eddy Hitchler
1441 Missouri 6
Maysville, MO 64469


Eden Lake
1029 Dale Ave
Charlotte, NC 28629

Edgar Acena
10881 Wiggins Road
Howell, MI 48855


Edgar Burgos
16768 Irish Rd
Edinboro, PA 16412


edgar Burwell
64 Semple Farm Road
Hampton, VA 23666


Edgar Dominguez
216 County Road 2422
Hull, TX 77564


Edgar Rodriguez
308 Lone Star Rd
Bastrop, TX 78602


Edgar Ruiz
13048 Orange St
Southgate, MI 48195


Edgar Umana
816 Edenburgh Way
Belleville, IL 62221


Edgar Velazquez
105 Tan Dr
East Stroudsburg, PA 18302


Edgar Watson
3185 Fielstra Drive
Muskegon Heights, MI 49444


Edgar weakland
248 Stepping Stone Rd
Somerset, PA 15501


Edgar Young
1765 Phillis Road
Boydton, VA 23917

Edgardo Alicea
1110 Santa Fe Avenue
Davis Junction, IL 61020

Edie Adams
165 Adams Street
McCutchenville, OH 44844

Edith Dunlap
11883 West Ridge Road
East Springfield, PA 16411

Edith Nnachetam
2941 Ironstone Drive
Columbus, OH 43231

Edith Robinson
342 Blackbird Drive
Ashton, WV 25503

Edith Stone
639 S Circle Dr
Mio, MI 48647

Edith Winslow
104 Prince William Ln
Cary, NC 27511

Edmon Elias
13769 Brunswick Dr
Sterling Heights,, MI 48312

Edmond Evans
4808 Chippendale Drive
Springfield, OH 45503

Edmond Soo
890 Torino Dr
Ballwin, MO 63021

Edmund Amick
1093 Heister Road Northwest
Lancaster, OH 43130

Edmund Graves
5808 Baron Dr
Chesterfield, VA 23832

Edmund James
2856 Nancy St
Columbus, GA 31906

Edmund Martin
2230 Rowland Pond Dr
Willow Spring, NC 27592

Edmund Moyer
4151 Custer Road
Carsonville, MI 48419

Edmundo Moran
18952 Cicerone Ct
New Caney, TX 77357

Edna Barksdale
27250 Hopkins St
Inkster, MI 48141

Edna Sherrill
13508 Back Stretch Ct
Chester, VA 23836

Edna Worthington
10299 Lindale Ave
Greencastle, PA 17225

Edra Hudson
27315 Penn Street
Inkster, MI 48141

Eduardo Bonilla
45741 Drexel Rd
Canton, MI 48187

Eduardo Gonz lez
1218 Lombard Avenue
Berwyn, IL 60402

Eduardo Jettinghoff
1106 Canada Rd
Tuckasegee, NC 28783


Eduardo Lofranco
7090 Highfields Farm Trail
Roanoke, VA 24018


Eduardo R Rojas
3508 Atlas Dr
Charlotte, NC 28269


Eduardo Vargas
212 W Highland Ave
Elkin, NC 28621


Eduardo Villasenor
19702 Timberfield Court
Katy, TX 77449


Eduardo Vista
149 greyfield cir
Sanannah, GA 31407


Edvin Pezic
1602 West Springfield Road
Saint Clair, MO 63077


Edward "Ed" Edwards
5445 Fitzsimmons Lane
Export, PA 15632


Edward "John" Nielsen
3485 Landstown Ct
Virginia Beach, VA 23456


Edward Abreu
144 Hanover Street
Wilkes-Barre, PA 18702


Edward Adams
154 East Painted Way
Clayton, NC 27527

Edward Allen
680 Harbor Bay Dr
Lawrenceville, GA 30045


Edward Ballweg
128 Mulberry Street
Port William, OH 45164


Edward Beach
4330 Icard Lane
Hudson, NC 28638


Edward Bean
13670 Ravenna Ave NE
Alliance, OH 44601


Edward Becker
165 East Main Street
Armagh, PA 15920


Edward Blechertas
2284 Manor Road
York, PA 17408


Edward Bodinski
3929 Lombard Court
Virginia Beach, VA 23453


Edward Bogan
3612 Easthampton Dr
Flint, MI 48503


Edward Brody
2729 Todd Dr
Yadkinville, NC 27055


Edward Brown
2629 New Hope Circle
Hephzibah, GA 30815


Edward Brown Sr.
3229 Hemmeter Rd
Saginaw, MI 48603

Edward Bulerski
41826 McBride Ave
Belleville, MI 48111

Edward Burke
167 Grove Park Drive
Bristol, TN 37620

Edward Cannon
923 Scaleybark Rd
Charlotte, NC 28209

Edward Capenter
181 Wilbern Road
Washburn, IL 61570

Edward Carr
533 Wards Road
Rose Hill, NC 28458

Edward Carson
4824 Westgrove Road
Virginia Beach, VA 23455

Edward chandler
9641 NC HWY 96 N
Franklinton, NC 27525

Edward Chreste
212 Glenview Drive
Evansville, IN 47710

Edward Claudio
1010 E 40th Pl
Griffith, IN 46319

edward d thomas jr
8092 n cornwell
Harrison, MI 48625

Edward Davidson
2910 Atwoods Dr
Draper, VA 24324

Edward Dery
14414 20 Mile Road
Tustin, MI 49688


Edward Donaher
376 Dillon Dr
Virginia Beach, VA 23452


Edward Edwards
505 Carolina Drive
Oakdale, PA 15071


Edward Eichelberger
5746 Bayberry Circle
North Ridgeville, OH 44039


Edward Eisel
13874 County Rd 27
Fayette, OH 43521


Edward Enochs
24161 Wilde Drive
Magnolia, TX 77355


Edward Eshelman
13897 Bliven Rd
Byron, MI 48418


Edward Flaherty
4649 Lucinda Court
Lorain, OH 44053


Edward Francik
2511 Willowview Dr
Georgetown Twp, MI 49428


Edward Gillus
340 Cherry Rock Run
Emporia, VA 23847


Edward Ginn
747 Buck Swamp Road
Goldsboro, NC 27530

Edward Girlish
4188 Le Valley Rd
Columbiaville, MI 48421

Edward Girouard
77 Critcher Farm Ln
Benson, NC 27504

Edward Golden
1235 Vestal Road
Rural Hall, NC 27045

Edward Goldstein
620 County Road 1400 North
Trilla, IL 62469

Edward Gordan
314 Mcbrydge dr
Swoope, VA 24479

Edward Greene
13301 Old Lake Wilmington Rd
Riegelwood, NC 28456

Edward GREENWOOD
431 Foxlair Drive
Fayetteville, NC 28311

Edward Gutierrez
6065 Maggie Lane
Cumming, GA 30028

Edward Hammond
466 Mussel Swamp Rd
Tappahannock, VA 22560

Edward Harhager
15501 Wooster Street Northwest
North Lawrence, OH 44666

Edward Harriel
14 Sunnyside Drive
Belleville, IL 62226

Edward Haynes
9811 Graves Road
Petersburg, VA 23803

Edward Helbig
5201 Blossom Road
Pittsburgh, PA 15236

Edward Holbrook
328 Donerville Rd
Lancaster, PA 17603

Edward Houser
307 Dally Rd
Fredericksburg, TX 78624

Edward Hubbell
5253 Silvertown Drive
Sylvania, OH 43560

Edward James
7694 Strausser Street Northwest
North Canton, OH 44720

Edward Johnson
205 Pinedale Drive
Swansea, IL 62226

Edward Johnson
2047 Hog Island Road
Surry, VA 23883

Edward Kaffel
22517 Gateway Drive
Macomb, MI 48044

Edward Kulesa
4 Grant St
union city, PA 16438

edward lawler
7040 Dodge Ln
zuni, VA 23898

Edward Leonard
3433 Eby Road
Boonville, IN 47601


Edward Linen
6110 Prairie Stream Way
Columbus, IN 47203


Edward Linstrom
640 Cumberland Drive
Lemay, MO 63125


Edward Long
202 River Inlet Road
Suffolk, VA 23434


Edward Lopez
118 Northwood Road
Dingmans Ferry, PA 18328


Edward Maness
1197 Ashford Place Drive
O'Fallon, MO 63366


Edward Martin
3431 Kenmore Rd
Richmond,, VA 23225


Edward Matias
1120 Lexington Ct
Bishop, GA 30621


Edward Mattix
4527 13 Mile Rd NE
Rockford, MI 49341


Edward May
5905 Newport Street
Detroit, MI 48213


Edward Newman
18510 Lincoln Rd
New Lothrop, MI 48460

Edward O'connell
14352 Speaker Rd
Yale, MI 48097


Edward Olivis
7340 Creek Ridge Rd.
Richmond, VA 23231


Edward Paradis
150 Fairway Ln
Zebulon, NC 27597


Edward Parish
13922 Silver Lake Rd
South Lyon, MI 48178


Edward Payne
3743 Stalk Road
Tell City, IN 47586


Edward Peterson 2
10249 Tims Lake Blvd
Grass Lake, MI 49240


Edward Porter
58726 County Road 657
Mattawan, MI 49071


Edward Raap
4010 S NC Highway 49
BURLINGTON, NC 27215


Edward Ramous
893 Venetia Road
Venetia, PA 15367


Edward Reager
28 Clearview Drive
Lebanon, PA 17042


Edward Recznik
11977 Hall Rd
WHITMORE LAKE, MI 48189

Edward Reece
1625 S Walnut St
Seymour, IN 47274


edward retherford
7398 Neely Road
Lumberton, TX 77657


Edward Robben
1796 Arborwood Ct
Independence, KY 41051


Edward Rumbergs
6672 W Irving Rd
Hastings, MI 49058


edward Scharrenberg
312 Whittier Drive
Pittsburgh, PA 15235


Edward Scheffler
5333 Drumheller rd
Beth Township, MI 48808


Edward Scheu
75 Arthurs Ln
Covington, GA 30016


Edward Schrichten
9579 Jewett Dr
Dillsboro, IN 47018


Edward Schueren
312 South Water Street
Swansboro, NC 28584


Edward Shields
219 Sycamore Valley Drive
Lexington, VA 24450


Edward Siemaszko
15772 oakbrook st.
Romulus, MI 48174

Edward Simms
275 South Rebecca Street
Saxonburg, PA 16056

Edward Sitter
4635 State Street
Erie, PA 16509

Edward Skelly
271 Ben Maxwell Road
Bowman, GA 30624

Edward Smith
213 Daniel Dr
Goldsboro, NC 27534

Edward Snyder
5400 Bosher Lake Dr
McLeansville, NC 27301

Edward Spaans
2453 Michigan Street Northeast
Grand Rapids, MI 49506

edward spitler
3621 Northeast Catawba Road
Port Clinton, OH 43452

Edward Tank
8734 Marsh Road
Plainwell, MI 49080

Edward Taylor
699 Anderson Avenue
Holland, MI 49423

Edward Thomas
604 Fairhaven Circle
Danville, VA 24540

Edward Thornton
30327 Thornton Lane
Temperanceville, VA 23442

Edward Tindall
2237 Hampton Drive
Franklin, IN 46131


Edward Tobler
2930 Buck Horn Road
Hillsville, VA 24343


Edward Torres
41 Menchville Rd
Newport News, VA 23602


Edward Trinoskey
143 Acre Lane
wheatfield, IN 46392


Edward Utley
2100 Imlay City Rd
Lapeer, MI 48446


Edward V Kirkley
PO Box 481
Blacksburg, SC 29702


Edward Veal jr.
408 Van Buren St
Gary, IN 46402


Edward Via
526 N Rockbridge Ave
Covington, VA 24426


Edward Vild
10770 Johnson Dr
Parma, OH 44130


Edward Whelan
11313 Springfield Dr
Fredericksburg, VA 22408


Edward Williams
14205 Nelson hill rd
Milford, VA 22514

Edward Wilson
158 Whitetail Deer Ln, Garner, NC 27529,
Garner, NC 27529


Edward Wilson
1325 Cove Road
Roanoke, VA 24017


Edward Winters
5370 Bunker Hill Ct SE
Kentwood, MI 49508


Edward Yeida
35 Parkridge Drive
Mount Vernon, IN 47620


Edwin Agosto-Garcia
4420 South Loomis Rd
Shepherd, MI 48883


Edwin Castillo
5807 Chesapeake Blvd
Norfolk, VA 23513


Edwin defer
26217 culver st
st clair shores, MI 48081


Edwin Dixson
1065 Mandy Ln
Walnut Cove, NC 27052


Edwin Hostler
474 SW 60th Ave
Trenton, MO 64683


Edwin Johnson
3764 Silina Dr
Virginia Beach,, VA 23452


Edwin Ketcham
5257 US-68
Kenton, OH 43326

Edwin Lopez
2264 Rodgers Street
Bethlehem, PA 18017

EDWIN MARSTON
1646 Belle Isle Circle Northeast
Atlanta, GA 30329

Edwin Otero
6028 John Jackson Dr
Williamsburg, VA 23188

edwin ross
2416 Wood Rd
Lebanon, OH 45036

Edwin Schubert
119 Pearl Street
East Stroudsburg, PA 18301

Edwin Sweeten
203 West Lincoln Street
White Hall, IL 62092

Edwin Tan
115 Shady Lane Drive
Hollidaysburg, PA 18447

edwin wells
101 Rollingswood Road
Chesapeake, VA 23325

Edwin Williams
2425 Buck Creek Road
Statesboro, GA 30461

Edwynna Currier
12747 Apple Drive
Nunica, MI 49448

Effie Bell Hall
4322 Mills Rd
Prescott, MI 48756

Efrain Sanchez
1100 E Rock Creek Dr
Florence, SC 29505

Efrem Morales
2624 Southpoint Rd
Belmont, NC 28012

Egbert Elias
4018 Snowcreek Dr
grove city, OH 43123

Eiko Walker
880 Deer Field Dr
Greencastle, IN 46135

Eileen Horner
1596 West Newburg Road
Carleton, MI 48117

Eileen Kaplan
19 Marlwood Court
Asheville, NC 28804

Eileen Kochensparger
15261 OH-613
Paulding, OH 45879

Eileen Wilhem
1285 Stony Ridge Rd
Pinnacle, NC 27043

Eileen Wojtas
10009 Deering street
Livonia, MI 48152

Eillis Raymond
224 Spring Branch Circle
Toccoa, GA 30577

Eilzabeth Krug
9820 Lake Pleasant Rd
Erie, PA 16509

El Bigham
49854 Crystalline Drive
Macomb, MI 48044


Elaine Amescua
9500 Bryan Place
Crown Point, IN 46307


Elaine Bigelow
5349 Pingree Road
Elwell, MI 48832


Elaine Campana
5072 Spaulding Court
Lorain, OH 44053


Elaine Connett
106 Calvert St
Cabin Creek, WV 25035


Elaine Crothers
530 Kurtz Mill Road
Mohnton, PA 19540


Elaine Davis
4432 Logwood Lane
Columbus, OH 43228


ELAINE DODD
1045 Huntinghill Lane
Virginia Beach, VA 23455


Elaine Freeman
4353 Beckett Pl
Saginaw, MI 48603


Elaine Frock
2048 Fairwood Ln
State College, PA 16803


Elaine LeMaster
16 Veneris Court
Hampton, VA 23669

Elaine McElroy
2824 Pittsburg St
Fort Wayne, IN 46803


Elaine Pendegraft
403 North Everett Street
Odin, IL 62870


Elaine Pudder
145 Portland Pl
Lincoln, IL 62656


Elaine Ruano
1600 Woods Vista Drive
Christiansburg, VA 24073


Elaine Schima
19100 Rock St
Roseville, MI 48066


Elaine Serbak
1108 Edward St
North Versailles, PA 15137


Elaine Spackman
3344 Pinney Topper Rd
Ashtabula, OH 44004


Elaine Tapp
324 Royal Windsor Drive
Midland, NC 28107


Elaine Updyke
730 N Jackson
Harrison, MI 48625


Elan Rajamani
3477 s wickens st
bloomington, IN 47403


Elana Sigrist
14685 Hillside Dr
Wattsburg, PA 16442

Elana Staschak
224 Chestnut Ridge Rd
Latrobe, PA 15650


Elbert Baker
103 Hassell Court
Garner, NC 27529


Elbert Palmer
1328 Chickadee Lane
Virginia Beach, VA 23454


Elbert Sauls
6442 Dexter Street
Romulus, MI 48174


Elden Hutchinson
4495 McGregory Road
Unionville, MI 48767


Eldon Bullock
1362 Old Salts Road
Somerset, KY 42503


Eldon Campbell
8523 highland tpke
mcdowell, VA 24458


eldon leitch
1386 S Wolf Lake St
Albion, IN 46701


Eldon Tyra
7696 Jill Lane
Franklin, OH 45005


Eldridge Allen
496 Archer Mill Rd
Concord, VA 24538


Eleanor Beachboard
4 Byers Ave
Portsmouth, VA 23701

Eleanor Tornblom
216 Thomas School Rd
Greensburg,, PA 15601

Eleena Fernandez
3 Grace Court
Easley, SC 29642

Elena Alt
12221 Pinyon Ln
Ruther Glen, VA 22546

Elgin Smith
19504 Foxbrook Drive
Colonial Heights, VA 23834

Elgio Arellano
1602 West Ruritan
Roanoke, VA 24012

Elhussein Elmekabaty
5090 Pine Ridge Rd
East Stroudsburg, PA 18302

Eli Byrnes
18 Bonsell Cove
Ruther Glen, VA 22546

Eli Franc
4937 Cartner Road
Jonesville, NC 28642

Eli Kinsinger
1122 Barberry Rd SE
Alum Ridge, VA 24091

ELI SMITH
329 Heathrow Drive
Spring Lake, NC 28390

Eli Stepanovich
7656 Knollridge Ave NE
Canton, OH 44721

Eli Todd
470 Crook Avenue
Henderson, TN 38340


Eli Ysasi
2714 Co Rd 213
Clyde, OH 43410


Elia Santiago
2836 Lanier Dr
Snellville, GA 30078


Elias SALOUM
529 E Rock Rd
Allentown, PA 18103


Elie Daniel
3120 N Wales Rd
Norristown, PA 19403


ELIGIA Allison
5011 Soldad Ct
Macon, GA 31210


Elijah &Lisa Elijah& Lisa
3425 Lemon Creek Rd
Bridgman, MI 49106


elijah brooks
111 Sanders Street
Jacksonville, NC 28540


Elijah Burris
69 Evelyns Ln
Clyde, NC 28721


Elijah Givens
211 Cheval Trail
Cleveland, NC 27013


Elijah Williams
4122 Crestland Drive
St. Louis, MO 63121

Elinor Inge
381 Silver Creek Lane
Danville, VA 24540


Elisabeth Cannon
8126 Buffin Rd
Henrico, VA 23231


Elisabeth Hoernig Garner
204 East North Street
Remington, IN 47977


Elisabeth Horton
31380 42nd ave
Paw Paw, MI 49079


Elise Blanck
108 Lake Bluff Drive
Oakwood, IL 61858


Elise Fish
4200 Florida
Clarklake, MI 49234


Elise Miles
1103 North Bridge Street
Linden, MI 48451


Eliu Diaz
9218 Loch Glen Way
Charlotte, NC 28278


Eliza Forbes
471 Greenberry Dr
Afton, VA 22920


Eliza Rowe
3220 La Costa Way
Raleigh, NC 27610


Elizabeth Acevedo
7531 Sparta Rd.
McGrady, NC 28649

Elizabeth Baker
200 Crescent Ave
Kendallville, IN 46755


Elizabeth Beischer
336 E Mill St
Athens, MI 49011


Elizabeth Birdsell
612 Schoolcraft St
Grand Ledge, MI 48837


Elizabeth Bohle
12804 NC-27
Broadway, NC 27505


Elizabeth Bowman
31623 Folsom Road
Farmington Hills, MI 48336


Elizabeth Bowman
6068 Talladay Rd
Milan, MI 48160


ELIZABETH BRADSHAW
6310 Calloway Rd
Loudon, TN 37774


Elizabeth Bresciano
325 Mockingbird Ln
Savannah, TN 38372


Elizabeth Brooks
1314 Valley Dr NW
North Canton, OH 44720


Elizabeth Burks
2705 Lakecrest Drive
Mansfield, OH 44904


Elizabeth Carty
1439 Raven Rd
clarksville, TN 37042

Elizabeth Chan
9 Persimmon Wood Court
Irmo, SC 29063

Elizabeth Childs
8 Curtis Creek Rd
Candler, NC 28715

Elizabeth Clinton
767 Pagel Avenue
Lincoln Park, MI 48146

Elizabeth Collar
2549 Mcintosh ct
Wolverine Lake, MI 48390

Elizabeth Daniels
403 East Alpine Drive
Terra Alta, WV 26764

Elizabeth Demerell
7007 S 47th St
Climax, MI 49034

Elizabeth Desgranges
9502 72nd Avenue
Hudsonville, MI 49426

Elizabeth Dropp
14363 Dixie
Redford Charter Township, MI 48239

Elizabeth Dunlap
7405 Fairmont Road Southeast
Thornville, OH 43076

Elizabeth Evans
11510 Willow
Southgate, MI 48195

Elizabeth Evans
228 Arrowhead Circle
Spartanburg, SC 29301

Elizabeth Fowler
42 hickory ln n
Crawfordsville, IN 47933

Elizabeth Frazey
1291 Shipwreck Drive
New Market, VA 22844

Elizabeth Garry
525 Watson Street
Laurens, SC 29360

Elizabeth Gaymon-Casey
1709 Anita Dr
Laurinburg, NC 28352

Elizabeth Gibbons
8284 Pennsylvania 75
East Waterford, PA 17021

Elizabeth GRIMES
30680 W Eleven Mile Rd
Farmington Hills, MI 48336

Elizabeth Grundhauser
101 Michelle Drive
Glen Carbon, IL 62034

Elizabeth Guest
250 Hobbs Landing Road
Elizabeth City, NC 27909

Elizabeth Hagner
108 Roberts Rd
Hampstead, NC 28443

Elizabeth Hamilton
15780 Lattice Lane
East Lansing, MI 48823

Elizabeth Henry
6821 Perkins Drive
Raleigh, NC 27612

Elizabeth Hoehn
3630 Laurel Cherry Lane
Indianapolis, IN 46239

Elizabeth Hueneburg
2831 Country Aire Estates
De Soto, MO 63020

Elizabeth Ignatowicz
2106 Country Ct
Rock Hill, SC 29732

Elizabeth Ingram
855 N Center St
Hickory, NC 28601

Elizabeth Johnson
59877 8th St,
Three Rivers,, MI 49093

Elizabeth Lane
500 E Washington Street Rochester, Pa
Rochester, PA 15074

Elizabeth Liunds
3011 Westmont Avenue
Lansing, MI 48906

Elizabeth Lucas
403 Sharpes Woods Rd
Pineville, KY 40977

Elizabeth Lyne
121 Maldon Drive
Cary, NC 27513

Elizabeth Martin
20 Roberts Drive
Candler, NC 28715

Elizabeth Martinez
401 Pearson Drive
Durham, NC 27713

Elizabeth McDonald
4750 Milliken Road
Woodlawn, TN 37191

Elizabeth Michael
220 Keefauver Rd
Johnson City, TN 37615

Elizabeth Moody
114 Edgemont DrIve
Snow Hil, NC 28580

Elizabeth Moore
321 Murray Rd
Bostic, NC 28018

Elizabeth Moorehead
8 Farmhill Road
Sewickley, PA 15143

Elizabeth Moorhead
8 Farmhill Road
Sewickley, PA 15143

Elizabeth Newton
151 Duncan Store Rd
Columbia, VA 23038

Elizabeth Nolasco
80 Brickyard Rd
Asheville, NC 28806

elizabeth parker
904 Green Swamp Rd
Bolton, NC 28423

Elizabeth Parker
2025 Barnett Circle
Murphy, NC 28906

ELIZABETH PASLASKI
12651 Middle Creek Road
Clinton, IL 61727

Elizabeth Patrick
150 Hillwood Rd
Cave City, KY 42127


Elizabeth Perez
4755 E Meadows dr
grand rapids, MI 49546


Elizabeth Peterson
309 Ivy Bend Circle
Clarksville, TN 37043


Elizabeth Pike
4419 Grisemore Road
Cherry Tree, PA 15724


Elizabeth Portillo
3497 Torrington Ln
Clarksville, TN 37042


Elizabeth Pressley
11180 NC-62
Milton, NC 27305


Elizabeth Randall
10623 Willow oak rd
Norweood, NC 28128


Elizabeth Reske-Ketrow
9225 Cronk Road
Litchfield, MI 49252


Elizabeth Robbins
450 Gold Crest Drive
Braselton, GA 30517


Elizabeth Rodriguez
233 Periwinkle Street
Lincolnton, NC 28092


Elizabeth Rogstad
4510 Lininger Ln
Dickinson, TX 77539

Elizabeth Ryan
4610 Washington Rd
Carsonville, MI 48419


elizabeth s. trent
6063 Kalbfleisch Rd,
Middletown, OH 45042


Elizabeth Scott
505 Bynum Ave
Maysville, NC 28555


Elizabeth Scully
14257 Caves Road
Novelty, OH 44072


Elizabeth Sholl
1240 Hay Road
Temple, PA 19560


Elizabeth Shriner
2055 Flag Dale Road south
Junction City, OH 43748


Elizabeth Shull
128 Morning Dove Dr
Oakboro, NC 28129


Elizabeth Smith
50550 Lagae St
New Baltimore, MI 48047


Elizabeth Snell
3423 Balmars Ave
Jackson, MI 49201


Elizabeth Snyder
1 North Allegheny Street
Lock Haven, PA 17745


Elizabeth Stack
2132 Laburnum Ave
Charlotte, NC 28205

Elizabeth Stepp
4451 Bethel Acres Road
Gibson, GA 30810


Elizabeth Stewart
10054 Devils Lake Hwy
Manitou Beach-Devils Lake, MI 49253


Elizabeth Sutherland
4013 French Acors Road
Spotsylvania Courthouse, VA 22551


Elizabeth Tarasi
1200 Camp Meeting Road
Sewickley, PA 15143


Elizabeth Waller
16520 Reinsch Dr
Davidson, NC 28036


Elizabeth Washington
1402 Cando Pl
Jacksonville, NC 28540


Elizabeth Wells
321 East Lexington Street
Davison, MI 48423


Elizabeth Whalley
1811 Thomas Langston Rd
Winterville, NC 28590


Elizabeth Wilber
1519 Cedar Point Rd
Sandusky, OH 44870


Elizabeth Woods
415 East Adaline Street
Elnora, IN 47529


Elizabeth Yonka
5088 Privet Dr
Kingsley, MI 49649

Elizabeth Yount
311 Peyton Ct
Graham, NC 27253


Elizabeth Yung
509 Tracy Ln
Warrensburg, MO 64093


Ella Guy
4631 Belcourt Drive
Dayton, OH 45417


Ella Lindstrom
4255 West 150 North
La Porte, IN 46350


Ellaina Knap
2185 Cherry Fork Rd
Helenwood, TN 37755


Ellen Campbell
8137 Thornapple River Dr. SE
Caledonia, MI 49316


Ellen Clemens
1442 North Carolina 127
Township of Taylorsville, NC 28681


Ellen Davis
60 Bennett Rd
Candler, NC 28715


Ellen Dissette
120 Timreck Road
Tawas City, MI 48763


Ellen Hage
4061 Tangle Ln
Winston Salem, NC 27106


Ellen Hardman
720 Lafayette Ln
Beaumont, TX 77706

Ellen hogarty
1710 Dollar Lake Drive
Kent, OH 44240


Ellen L Ruffin
3828 Stephanie Drive Southwest
Atlanta, GA 30331


Ellen Lokey
2420 Locksley Arch
Virginia Beach, VA 23456


Ellen Meeks
802 East New York Street
Summitville, IN 46070


Ellen Mullis
160 Logan Ave
160 Logan Ave, NC 28806


Ellen Rees
21941 Merriman Rd
Huron Charter Township, MI 48164


Ellen Watson Lane
225 Town Lot Dr
Pfafftown, NC 27040


Ellen Wessel
10377 Little Skyline Drive
Orange, VA 22960


Ellen Zissis
231 Parkwood Cir
Canonsburg, PA 15317


Ellie Gardella-smith
127 3rd Avenue Southwest
Catawba, NC 28609


Elliot Harriss
110 Eldorado Drive
Tuscola, IL 61953

Elliot Miller
1911 Cooke St
Goldsboro, NC 27530


Elliott Davis, LLC/PLLC
PO Box 6286
Greenville, SC 29606-6286


Elliott Peters
9412 Mt Bethel Rd SE
Uhrichsville, OH 44683


Elliott Prigmore Lewis
7053 Old Clarksville Pike
Joelton, TN 37080


Elliott Ramsey
5465 Oak Chase Drive
Nashville, TN 37013


Elliott Ridley
2487 Butterfly Lane
Berrien Springs, MI 49103


Ellis Gerall
15953 Malibu W
Willis, TX 77318


Ellis Lipp
46 N Grandison Rd
Charlottesville, IN 46117


Ellis Martz
84 Indian Ridge Drive
Lynchburg, VA 24502


Ellis Willson
13263 Grand Haven Drive
Sterling Heights, MI 48312


Elloyd Mcintire
309 Pine Village Drive
Rocky Point, NC 28457

Elmer Begley II
2702 Virginia Avenue
Connersville, IN 47331


Elmer Carty
4710 Tameo Ct
Glen Allen, VA 23060


Elmer Mason
349 N 19th St
Lebanon, PA 17046


Elmer Willman
4465 N Merrill Rd
Merrill, MI 48637


Elmo Bailey
1338 Gentle Bend Drive
Missouri City, TX 77489


Elna Jelstrup
624 S Fifth St
Mebane, NC 27302


Eloise Godwin
111 East Lee Street
Clinton, NC 28328


Elrades Wright
212 W Lake Cove
McDonough, GA 30252


Elrarene Showers
805 Valhalla Dr
albion, MI 49224


Elsie Clark
1810 Blair Loop Rd
Danville, VA 24541


Elsie Weston
358 High Country Dr
Blakeslee, PA 18610

Elton Dublin
220 Hinken Street
Clute, TX 77531


Elton Mills
16 Devizis Dr
Bella Vista, AR 72714


Elvida Arroyo
2875 Twin Lake Road
Lupton, MI 48635


Elvin Eicher
10430 Township Rd 71
Killbuck, OH 44637


Elvin Kennedy
10 Minooka Street
Pittsburgh, PA 15210


Elvin Leavy
406 Newman Drive
Clarksville, TN 37042


Elvira Lidth
118 Pembridge Drive
Winchester, VA 22602


Elvis Barksdale
126 Basalt Dr
Fredericksburg, VA 22406


Elvis Fuller
3200 Bethlehem Road
Lufkin, TX 75904


Elwin Rodriguez
3126 Summerfield Drive
Indianapolis, IN 46214


Elwood Baker
2229 Toms Creek Road
Marion, NC 28752

Elworth Cheek
6017 ferguson road
Ramseur, NC 27316


Elysabeth Ennis
8640 Hollywood Dr
Connelly springs, NC 28612


Elyse Frankford
7980 Hickory Ridge Rd
Holly, MI 48442


Emalee Hopkins
15255 Erie Rd
Albion, MI 49224


Emancia Cha-cha
5215 Karl Rd
Columbus, OH 43229


Emanuel Thomas
6222 Burbage Acres Drive
Suffolk, VA 23435


Embert Hammer
14352 Lincoln Lake rd
Gowen, MI 49326


Emerik Medina
1509 Isaac Street
Norfolk, VA 23523


Emerson Yepez
1792 Galleon Blvd
Hilliard, OH 43026


Emery Giles
9317 5 Mile Rd
Battle Creek, MI 49014


Emery Johnston
212 E Liberty St, York, SC 29745, USA
York, SC 29745

Emi Kubota
159 Burton St
Asheville, NC 28806


Emilee Gamble
4400 Knightwood Drive
Gastonia, NC 28056


Emilee Garman Garman
10 Circle Dr
Wrightsville, PA 17368


Emilio Molina
5170 South Damen Avenue
Chicago, IL 60609


emily anderson
12163 Washburn Road
Columbiaville, MI 48421


Emily Anderson
2713 Poplar Haven Ct
Richmond, VA 23223


Emily Bishop
7772 West 24th Street
Fremont, MI 49412


emily blake
940 coach rd
Indianapolis, IN 46227


Emily Borge
407 East Volant Street
Hubert, NC 28539


Emily Carty
12450 Potter Road
Weston, OH 43569


Emily Cowan
92 McDowell Road
Mills River, NC 28759

Emily Craggs
510 E Heights Ave
Hewittsville, IL 62568

Emily Diaz-Torres
16330 Trailway Dr
Macomb, MI 48042

Emily Foley
13904 Beeston Blvd
Louisville, KY 40272

Emily Heasley
450 Pennsylvania Ave
Rochester, PA 15074

Emily Heeter
4329 US-6
Sheffield, PA 16347

Emily Hood
437 Paradise Valley Dr
Zionville, NC 28698

Emily Huelsman
273 Central Avenue
Batesville, IN 47006

Emily Kaylor
6430 ridge ave
Cincinnati, OH 45213

Emily Keesling
1621 Beelor Road
Richmond, IN 47374

Emily Koning
6841 Sterling Rd
Yale, MI 48097

Emily Kozlowicz
1311 Northrup Ave NW
Grand Rapids,, MI 49504

Emily Martin
304 Pinmaul Arch
Chesapeake, VA 23323

Emily Mellow
368 Leviticus Dr
Bunker Hill, WV 25413

Emily Moler
924 Chapanoke Road
Raleigh, NC 27603

Emily Okada
2603 N Browncliff Ln
Bloomington, IN 47408

Emily Schumacher
1009 Bedford Ln
Ballwin, MO 63011

Emily Showalter
41049 Butternut Park Ct
Elyria, OH 44035

Emily Smith
1026 Bat Cave Rd
Old Fort, NC 28762

Emily Studor
9242 Braile St
Detroit, MI 48228

Emily Taylor
196 Kitchens Branch Rd
Sylva, NC 28779

Emily Tettaton
2703 Breakwater Dr
Imperial, MO 63052

Emily Ward
11771 4th St
Osceola, IN 46561

Emily Watson
1943 Ivy View Walk
loganville, GA 30052

Emily Weber
475 Harper Ave
Drexel Hill, PA 19026

Emily Wood
2302 Cranbrook Dr
Midland, MI 48642

Emily Yeatts
2103 Fendall Avenue
Richmond, VA 23222

Emma Cunningham
5311 S Dyewood Dr
Flint,, MI 48532

Emma George
1001 Linden Ave
Erie, PA 16505

Emma Geraldine White
1526 Tennessee Ave
Etowah, TN 37331

Emma Kinsinger
26911 Newcastle Road
Gambier, OH 43022

Emma Malcolm
5260 Fallsburg Rd NE
Newark, OH 43055

Emma Quinones
15320 Barry Street
West Olive, MI 49460

Emma Short
424 North Third Avenue
Morton, IL 61550

Emmanuel Kabange
511 W Clinton St
Rushville, IL 62681


Emmanuel Nwoke
353 peggy meadows way
Douglasville, GA 30134


Emmett Osburn
4932 Alexis Drive
Nashville, TN 37013


Emmett Sacrey
1342 Cr 213 Rd
Weimar, TX 78962


Emory Brock
208 Emory Dr, Cleveland, GA 30528, USA
Cleveland, GA 30528


Empellor Marketing Systems
12150 E Briarwood Ave Ste 210
Centennial, CO 80112


Energyscape Renewables, LLP
17th Stone, Thashnath House
Chenthrappinni P O,
Thrissur,Kerala,680687
INDIA


Engarde
353 Ironwood Dr.
Salt Lake City, UT 84115


Ennie Chiratidzo
3360 Cold Harbor Dr
Indianapolis, IN 46227


Enoch Farmer
7708 OH-43
Bergholz, OH 43908


Enoch Hord
270 Hords Hill Rd
Ruckersville, VA 22968

Enrique Andrews
3981 Prairie Hill Street
Kalamazoo, MI 49048


Enrique Cardenas
7411 Glen Eagle Dr
Bay City, MI 48706


Enrique Cruz
7011 Wil-Lou Lane
North Ridgeville, OH 44039


Enrique Figueroa
4035 Sussex Place
Marietta, GA 30066


Enrique Herrera
170 Edgewater Pl
Pinehurst, NC 28374


Enrique Villa
4614 22nd St N,
Arlington, VA 22207


Enterprise FM Trust
Enterprise Fleet Mgmt Customer Billing
PO BOX 800089
Kansas City, MO 64180-0089


EOS Energy Storage - 200 BRADDOCK AVE, M
200 Braddock Avenue
Turtle Creek, PA 15145


EOS Energy Storage - 250 BRADDOCK AVE, M
200 Braddock Avenue
Turtle Creek, PA 15145


Epifania Alvarado Velazquez
235 Stratford Dr
Penrose, NC 28766


Eriberto N Reyes
8688 Brentwood Drive
Olmsted Township, OH 44138

Eric Abel
1203 S Fess Ave
Bloomington, IN 47401

Eric Allen
150 Burgess St
Cairo, OH 45820

Eric Anderson
2525 Meinert Park Rd
Montague, MI 49437

Eric Anderson
158 Brookglen
Mooresville, NC 28115

Eric Anderson
31 Malibu Dr
East Palestine, OH 44413

Eric Anderson
108 Devol Dr
Marietta, OH 45750

Eric Barnes
17507 Wilkinson Road
Dinwiddie, VA 23841

Eric Black
12647 Tower Hill Road
Midland, VA 22728

Eric Bogerd
2664 Plover Drive Southeast
Kentwood, MI 49508

Eric Bolling
4550 Burns Ave
Detroit, MI 48214

eric Bond
13249 110th Lane
Sweet Springs, MO 65351

Eric Boston
926 Crestline Drive
Akron, OH 44312

Eric Brinn
3262 37th St Ext
Beaver Falls, PA 15010

Eric Brown
8132 E Highcroft Dr NE
Leland, NC 28451

Eric Brown
9242 South Baker Street
Stoutsville, OH 43154

Eric Buchanan
28633 County Road 22
Elkhart, IN 46517

Eric Bullock
11320 Old Delaware Rd
Mt Vernon, OH 43050

Eric Cain
Township Road 197 Southeast
Coring, OH 43730

Eric Carpenter
6465 Indiana 3
Wolcottville, IN 46795

Eric Charles
162 Foxtail Drive
Ionia, MI 48846

Eric Chio
216 Kerr Ave
Jersey Shore, PA 17740

Eric Chriswell
3082 Co rd 59
Butler, IN 46721

Eric Conklin
612 W North St
Le Roy, IL 61752


Eric Cornell
49270 Berkshire Road
Calcutta, OH 43920


Eric Cortez
9815 Forest St
Dyer, IN 46311


Eric Countryman
485 Black Hollow Rd
Peebles, OH 45660


Eric Cruz
112 Carol Rd
East Stroudsburg, PA 18302


Eric De St Jean
14482 Reeder Road
Crown Point, IN 46307


Eric Dears
3825 Brentwood Crescent
Virginia Beach, VA 23452


Eric DeLion
110 Oakland Way
Dallas, GA 30157


Eric DeLion ( Lift and Pull )
110 Oakland Way
Dallas, GA 30157


Eric Dionne
705 Jarman Street
Jacksonville, NC 28540


Eric Dominguez
634 Sparks Street
Jackson, MI 49202

Eric Dominique
137 Clinton Street
Wauseon, OH 43567

Eric Doran
16830 Missouri 21
Cadet, MO 63630

Eric Dosser
158 Spotted Tavern Road
Fredericksburg, VA 22406

Eric Eikermann
4812 Cody St
Shawnee, KS 66203

Eric Ewald
1191 Liberty Cross
Herculaneum, MO 63048

Eric Ferguson
140 Forest Drive
Wellsburg, WV 26070

Eric Fick
282 Cedar Hill Trail
Mineral, VA 23117

Eric Field
3101 Walden Street
Chesapeake, VA 23324

Eric Fose
15039 Kamary Ln
San Antonio, TX 78247

Eric Foster
8741 Lancaster Thornville Road Northeast
Pleasantville, OH 43148

Eric Fratanduono
7096 Gene Wayne lane
New Church, VA 23415

Eric Freeman 2
131 Lakeside Drive
Rockingham, NC 28379

Eric Frost
23781 Lightner Rd. Guysville
Guysville, OH 45735

Eric Gadley II
1908 Everett Road
East Freedom, PA 16637

Eric George
12202 Don St
Walton, KY 41094

Eric Gethicker
9313 Morrish Road
Swartz Creek, MI 48473

Eric Gill
13300 Balboa Drive
Evansville, IN 47725

Eric Gillespie
2853 Parsons Ave
Columbus, OH 43207

Eric Goetcheus
7582 North Mount Tabor Road
Ellettsville, IN 47429

Eric Grabow
483 S Onondaga Rd
Mason, MI 48854

Eric Graves
1437 Keenland Way
Schererville, IN 46375

Eric Guran
4709 Central Ave
Richmond, VA 23231

Eric Gustafson
2492 85th Ave
Viola, IL 61486


Eric Haddox
3035 Mud House Road Northeast
Lancaster, OH 43130


Eric Hammonds
7205 Refugee Rd
Pickerington, OH 43147


Eric Handy
1697 Middle Ridge Rd
Romney, WV 26757


Eric Harden
632 Vicksburg Drive
Belleville, IL 62221


Eric Harding
12954 Asbury Park
Detroit, MI 48227


Eric Hatch
2121 Country Estate Lane
Traverse City, MI 49685


Eric Hilton
28183 Maplewood street
Garden City, MI 48135


Eric Holdren
129 Bailey Dr
Tyrone, PA 16686


Eric Holstein
1410 little coal river road
Alum Creek, WV 25003


Eric Hooker
685 Coachman Way
Sanford, NC 27332

Eric Hornik
909 Hoffman Ave
Royal Oak, MI 48067


Eric Hougland
1315 West Walnut Street
Kokomo, IN 46901


Eric Hubarth
5020 Granger Road
Oxford, MI 48371


Eric Hudson
2405 Jake Ln
Hillsborough, NC 27278


Eric Hurst
1855 Lake Rd SE
Lancaster, OH 43130


Eric Hutchison
21285 Illinois 16
Jerseyville, IL 62052


Eric Isaksen
1018 Arch Hill Drive
Richmond, VA 23236


Eric Jackson
4200 Dapple Grey Drive
Richmond, VA 23223


Eric Jenkins
933 Bentley Park Circle
O'Fallon, MO 63368


Eric Johnson
14468 Brookfield Drive
Fishers, IN 46040


Eric Johnson
2225 Pleasantview St
Monroe, MI 48162

Eric Johnson
5421 Lindford Avenue Northeast
Canton, OH 44705

Eric Johnson
1121 Stone Mill rd
Hurt, VA 24563

Eric Kell
19390 OH-37
Mt Blanchard, OH 45867

Eric Kempf
23597 Osborne Road
North Liberty, IN 46554

Eric Kiekens
34549 Blackfoot St
Westland, MI 48185

ERIC KIRSCH
1 Springwind Court
O'Fallon, MO 63366

Eric Klinkhammer
112 Pebble Ln
Rogersville, TN 37857

Eric Knick
1318 Birdsong Rd
Petersburg, VA 23805

Eric Kung
1350 N Huron River Dr
Ypsilanti, MI 48197

Eric L Smith
678 Ekastown Rd
SARVER, PA 16055

Eric L. Smith
678 Ekastown Rd.
PO Box 145
Sarver, PA 16055

Eric Lafon
2084 Navigation Point
Goodview, VA 24095

Eric Lawrence
4051 W Baldwin Road
Grand Blanc, MI 48439

Eric Lester
297 Salem Church-Miller Road
Gray, GA 31032

Eric Lewis
18370 Rapids Road
Hiram, OH 44234

Eric Lightner
965 Rocky Point Lane
Tega Cay, SC 29708

Eric Losekamp
7021 Forestview Dr
West Chester, OH 45069

Eric Marr
7290 East 50 Road
Cadillac, MI 49601

Eric Matthies
1416 South Ohio Avenue
Columbus, OH 43206

Eric Mcintosh
303 Stullville Rd
Leechburg, PA 15656

Eric Meadors
19 Amber Oak Trail
Dallas, GA 30132

Eric Metzger
7541 Thorn Creek LN
Fort Mill, SC 29708

Eric Michaux
5301 Fayetteville Rd
Durham, NC 27713


Eric Miller
10 Julie Dr
Glen Carbon, IL 62034


Eric Morales
1485 Graystone Rd
Manheim, PA 17545


Eric Morris
6508 West Brighton Road
Gosport, IN 47433


Eric Morschauser
100 Campbell Court
Waxhaw, NC 28173


Eric Murphy
1836 East Main Street
Petersburg, IN 47567


Eric Myers
4824 Basildon Ct
APEX, NC 27539


Eric Negron
6012 Green Valley Rd
Kernersville, NC 27284


Eric Neubauer
508 West 9th Street
Sterling, IL 61081


Eric Newsome
238 Eastway Dr S
Battle Creek, MI 49015


Eric Ney
301 South Arthur Drive
Sinking Spring, PA 19608

Eric Numerich
650 Elizabeth Dr
Owosso, MI 48867


Eric Nyangwono
15 Elizabeth Dr
Barboursville, VA 22923


Eric Oglesby
100 Rivers Edge Drive
Moscow Mills, MO 63362


Eric Olson
24760 149 St
Leavenworth, KS 66048


Eric Ortman
5076 Alert New London Rd
Hamilton, OH 45013


Eric Parker
4624 Smithwood Rd
Knoxville, TN 37918


Eric Payne
771 Bramblewood Drive
Loveland, OH 45140


Eric Petersen
5335 Duke Dr
Fairview Heights, IL 62208


Eric Pety
7931 Canada Acres
Lake, MI 48632


Eric Phinazee Sr
7104 Genoa Dr
Chattanooga, TN 37421


Eric Platt
520 Clay Road
Jefferson, OH 44047

Eric Potter
156 Valley Rd
Hardy, VA 24101

Eric Preston
1254 Kearns-Hackett Rd
Pleasant Garden, NC 27313

Eric Provosty
2457 Nelson Dr
Effort, PA 18330

Eric Pruitt Pruitt
284 Placid Drive
Irmo, SC 29063

Eric Reed
3211 Blue Arces Dr
Cincinatti, OH 45239

eric reid
34807 Harroun Street
Wayne, MI 48184

Eric Rentschler
8010 Stoneycreek Rd.
Ypsilanti, MI 48197

Eric Reschke
91 Deer Run Trail
Newport News, VA 23602

Eric Rimel
10260 Spotswood Trail
McGaheysville,, VA 22840

Eric Rob
1110 Marshlyn Drive
Niles, MI 49120

Eric Robinson
2817 Kebco Court
Chesapeake, VA 23323

Eric Rodriguez
2 Harding Court
Falmouth, VA 22405


Eric Roper
2259 Pike Drive
Greenbackville, VA 23356


Eric Rosebrook
2121 Leisure Shores Dr
Defiance, OH 43512


Eric Rubright
1804 East Hampshire Road
Maroa, IL 61756


Eric Rucci
215 Whitehall Rd
Daisytown, PA 15427


Eric S
16913 Divelbiss Road
Fredericktown, OH 43019


Eric Sauer
4825 Woodford Dr
Fort Wayne, IN 46835


Eric Seiler
3140 State Highway E
Scott City, MO 63780


Eric Sellers
4620 Stoney Creek Parkway
Chester, VA 23831


Eric Serrano
1132 Green Ridge Rd
East Berlin, PA 17316


Eric Shuford
130 Harvest Pointe Dr
Statesville, NC 28677

Eric Shultz
420 Layne Dr
Xenia, OH 45385

Eric Sines
8046 Newton Falls Road
Ravenna, OH 44266

eric sisk
531 Dalton Road
Lewisville, NC 27023

Eric Smith
8120 Briar Ln
Georgetown Twp, MI 49428

Eric Smith
6045 Hemple Road
Miamisburg, OH 45342

Eric Smith
322 Bootons Ln
Orange, VA 22960

Eric Smith
261 Collier Ln
Reva, VA 22735

Eric Snider
412 Leonard Street
Staunton, IL 62088

Eric Spires
260 Old Carolina Drive
Goose Creek, SC 29445

Eric Starr
2911 St Marys Rd
Hillsborough, NC 27278

Eric Steadle
1300 Graham Blvd
Pittsburgh, PA 15235

Eric Stratton
218 Greenbank Rd
Fredericksburg, VA 22406

Eric Summerfield
9815 East 500 South
Lafayette, IN 47905

Eric Swenson
305 Pittman Street
Fairmont, NC 28340

Eric Sykes
5528 Willow Oak Dr
Prince George, VA 23875

Eric Tabor
3153 53rd Street
Hamilton, MI 49419

Eric Tallman
316 Greenfield Crescent
Suffolk, VA 23434

Eric Timmerman
206 South Grant Street
Otsego, MI 49078

Eric Trainer
200 S Duquesne Ave
Cheswick, PA 15024

Eric Trio
63312 Dana Ave
Bellaire, OH 43906

Eric Vandam
17830 McKinley Rd
Big Rapids, MI 49307

Eric Wagner
5909 MASON RD
Sandusky, OH 44870

Eric Ware
12107 Cambus Bend Dr
Atascocita, TX 77346

Eric Warfield
4527 U.S. 421
Versailles, IN 47042

Eric White
54393 Indian Lake Rd
Dowagiac, MI 49047

Eric Whitehurst
2783 Darbytown Rd
Richmond, VA 23231

Eric Wilkinson
7657 Twin Lake Road Northeast
Mancelona, MI 49659

Eric Williams
5909 Bishopgate Place
Fayetteville, NC 28304

Eric Williams
1760 Pleasant Valley Rd
Girard, OH 44420

Eric Williamson
1412 S Luster Ave, Springfield, MO 65804
Springfield, MO 65804

Eric Wilson
2076 W 400 S
Wabash, IN 46992

Eric Wiwczaroski
892 Starflower Trace Greenwood
Greenwood, IN 46143

Eric Young
43 Spartanburg Rd
Lyman, SC 29365

Erica Best
16 Tilden Howington Dr
Lillington, NC 27546


Erica Boyll
642 Winchester Dr
Hopkinsville, KY 42240


Erica Crawley
375 Fairgrounds Road
Painesville, OH 44077


Erica DeAngelis
1539 Granby Road
Cayce, SC 29033


Erica Drvodelic
4426 Grove Landing Drive
Grovetown, GA 30813


Erica Edwards
19 Catherine Ln
Stafford, VA 22554


Erica Ferrera
622 Banks Terrace Tr
Inman, SC 29349


Erica Griffith
10405 Takeridge ct
Charlotte, NC 28277


Erica Harmon
141 Hope Springs Road
Lexington, SC 29072


Erica Jordan
2405 Sutton Road
Jamestown, OH 45335


Erica Labrie
3628 Lake George Road
Leonard, MI 48367

Erica Peay
623 Monroe Street
Rock Hill, SC 29730


Erica Scaramuzza
1913 Wildwood Avenue
Nashville, TN 37212


Erica Vincent
787 Jackson Rd
Blanchard, MI 49310


Erica Welch
22 Claremont Ave
Martinez, VA 23661


Erich Krzeminski
2340 Gramer Rd
Webberville, MI 48892


Erich Schmiede
1119 Augusta Dr
Mebane, NC 27302


Erich Toebe
781 Daniels Road
Trenton, GA 30752


Ericha Kruch
1667 Monticello St
Petersburg, VA 23805


Erick Boughn
219 Burns Dr
Kill Devil Hills, NC 27948


Erick Donker
599 West Mill Street
Danville, IN 46122


Erick Friestrom
6757 W Eaton Hwy
Lansing, MI 48906

Erick Ohliger
171 Mackenzie Drive
Canton, NC 28716


Erick Perez
7111 W 10th St
Indianapolis, IN 46214


Erick Richards
3883 County Farm Rd
St Johns, MI 48879


Erick Tisdale
5245 Cleveland Road
Smithfield, NC 27577


Ericka Goens
8000 South Washtenaw Avenue
Chicago, IL 60652


Ericka Lewis
19544 Sterling Creek Ln
Rockville, VA 23146


Ericka Pierluissi
5221 North Marmora Avenue
Chicago, IL 60630


Ericka Tyson
2194 Glendale Mill Road
Freeman, VA 23856


Ericka Ventry
330 Fireside Way
Fairburn, GA 30213


Ericka Ventry
124 Jeb Stuart Dr
Fairburn, GA 30265


Erik Asher
5210 Gate Post Ln
Wilmington, NC 28412

Erik Benner
13199 Marquis Road
Unionville, VA 22567


Erik Bostrom
152 South Winter Street
Hesperia, MI 49421


Erik Bunnell
3009 Harlan Street
Indianapolis, IN 46237


Erik Dayton
6674 S M 88 Hwy
Bellaire, MI 49615


Erik Geist
17515 Quarry Rd
Riverview,, MI 48193


Erik Johnson
404 Count Fleet Cir
Virginia Beach, VA 23462


Erik Paschke
20671 Foxboro st
Riverview, MI 48193


Erik Ponder
1204 Ferguson Ave
Fort Wayne, IN 46805


Erik Robinette
9460 Zola Court
Harrison, OH 45030


Erik Steffen
Stace L. Roth Sean R. Steward Schulman,
236 3rd Street SW
Canton, OH 44702


Erik Steffen
1540 Boyle Road
Hamilton, OH 45013

Erik Stromberg
118 Callis Circle
West End,, NC 27376

Erik Voogd
3700 El Rancho Dr
Midland, MI 48642

Erik Wilson
4709 sylvan oak dr
dayton, OH 45426

Erika Jarrett
409 Bunker Hill Road
Aliquippa, PA 15001

Erika Keeling
38293 Pine Drive
Clinton Township, MI 48038

Erika Kestener
4078 North State Road
Davison, MI 48423

Erika Myers
235 North Balph Avenue
Pittsburgh, PA 15202

Erika Wiley
4650 West 150 South
Lebanon, IN 46052

Erin Barnett
1206 E 650 S
Peru, IN 46970

Erin Baugh
3742 Stanford Circle
Decatur, GA 30034

Erin Brains
200 S Pennsylvania Ave
Lansing,, MI 48912

Erin Fowler
6363 Marsh Road
Shelbyville, MI 49344


Erin Fulton
7934 Stewart Rd NE
Newark, OH 43055


Erin Hitchcock
27288 M-40
Paw Paw, MI 49079


Erin Hutter
904 South Roosevelt Avenue
Arlington Heights, IL 60005


Erin Ice
1550 Groombridge Drive
Delhi charter Township, MI 48842


Erin Kramak
14255 Horseshoe Court
Culpeper, VA 22701


Erin Kushner
6605 Long-Spurling Road
Pleasant Plain, OH 45162


Erin Mathews
136 Cherry St
Norfolk, VA 23503


Erin Montis
139 Fay Ave
Avon Lake, OH 44012


Erin Parker
609 cedar hill dr
Blacksburg, VA 24060


Erin Raper
520 Lincoln Way East
Massillon, OH 44646

Erin Ray
1085 Autumn Harvest Dr
Virginia Beach, VA 23464

Erin Skyring
10175 Aylebury Dr
South Lyon, MI 48178

Erin Stahl
20113 Avalon St
St. Clair Shores, MI 48080

Erin Yanz
5200 South Liverpool Road
Hobart, IN 46342

Erinn Throckmorton
143 Carpers Valley Rd
Winchester, VA 22602

Erlan Marshall
6407 Kings Crest Ct
Chesterfield, VA 23832

Erlinda Gilmore
6555 Asbury Church Rd
Gordon, GA 31031

Ernest Alexander
272 Woodwater Cir
Lillington, NC 27546

Ernest Ashley
142 New Haven Dr
Jonesville, VA 24263

Ernest Bautista
610 8th Street
Effingham, KS 66023

Ernest Boyce
19155 Addison Drive
Southfield, MI 48075

Ernest Burgman
3631 US-41
Byron, GA 31008

Ernest Caldwell
3615 Longfellow Dr
Owensboro, KY 42303

Ernest Fleming
2654 Kevin Drive
Kinston, NC 28501

Ernest Foster
8500 Green Level Rd
Ivor, VA 23866

Ernest Gilbert JR
404 W Main St
Mayodan, NC 27027

Ernest Hampton
217 Crescent Avenue
Sumter, SC 29150

Ernest Hoopii
122 Birdie Court
Jacksonville, NC 28540

Ernest J Hamlette Jr
14519 Grigg Rd
Jarratt, VA 23867

Ernest Kinder
594 US highway 250, Greenwich, OH 44837,
Greenwich, OH 44837

Ernest laber
2123 South Leslie Avenue
Independence, MO 64055

Ernest Martin Jr
5897 N Valley Pike
Harrisonburg, VA 22802

Ernest Santiago
1023 Hickory Nut Ln
Lawrenceville, GA 30043


Ernest Smith
9 N 531 Tipi Ln
Elgin, IL 60124


Ernest Smith
2376 Hess Rd
Mt Orab, OH 45154


Ernest Snider
7419 Beaverland Street
Detroit, MI 48239


Ernest Sogokuru
4228 Quail Dr NW
Roanoke, VA 24017


Ernest Sweetenberg
6834 Thirlane Rd NW
Roanoke, VA 24019


Ernest Taylor
130 Cochise Street Southeast
Cleveland, TN 37323


Ernest Williams
957 Burlington Dr
Augusta, GA 30909


Ernest WILLINGHAM
416 Cedar Avenue Southwest
Rome, GA 30161


ernest wilson
21272 Buckhorn Quarter Road
Courtland, VA 23837


Ernestine Robertson
168 Carolina Drive
Ridgeway, SC 29130

Ernestine Smith
3050 S Terry Ln Rd
Covington, TN 38019

Ernesto Ch vez
699 Joe Denton Road
Louisburg, NC 27549

Ernesto Mariscal
4610 South Farnsworth Street
Indianapolis, IN 46241

Ernesto Rivera
7800 Pompano Ct
Parma, OH 44134

Ernesto Velasco
6419 Hedgewood Lane
High Point, NC 27265

Ernie Childers
416 Rowland Court
Huntington, WV 25702

Ernie Deel
3457 Lynn Hollow Road
North Tazewell, VA 24630

Ernie Ethridge
151 Wigfall Dr
Anderson, SC 29626

Ernie Knapp
11566 US-127
West Unity, OH 43570

Ernie Miles
429 Mockingbird Trail
Lapeer, MI 48446

Ernie Moorman
96 E Mistletoe Dr
Santa Claus, IN 47579

Ernie Ponder
432 Sells Ln, Trenton, GA 30752, USA
Trenton, GA 30752

Errin Wells
2208 Sheick Rd
Monroe, MI 48162

Errol Hammonds
22 Egret Court
Stafford, VA 22554

Erron Sears
2508 Walnut Ave, Joplin, MO 64804, USA
Joplin, MO 64804

Ervin Bontrager
57850 Angevine Rd
Centreville, MI 49032

Ervin Glann
3337 Frederick St
Grand Blanc, MI 48439

Ervinia Anthony
4220 Burnham Drive
Portsmouth, VA 23703

Erwin Alston
3878 Woodlake Drive
Hephzibah, GA 30815

Erwin Penalosa
39034 Ironstone Dr
Sterling Heights, MI 48310

Erwin Rabhan
120 Foxfire Drive
Murphy, NC 28906

Erwin Ricafort
3004 Springlane Court
Nolensville, TN 37135

Esau Monterroza
6156 North Carolina Hwy 58 S
Stantonsburg, NC 27883

Estela Velazquez
1621 South 49th Ave
ceciro, IL 60804

Estella Chitambo-tindal
143 Darling Ln
Pendergrass, GA 30567

Estella Neely
341 Josephus Rd
Rose Hill, NC 28458

Estera Betleja
27605 milton ave
warren, MI 48092

Esther Franck
9552 Pitman Road
Ypsilanti, MI 48197

Esther Kanyeki
224 East Creek Court
Irmo, SC 29063

Esther Karanja
5704 capito st
hollins, VA 24019

Esther Larson
1158 N. liberty-Keuter Rd.
Mason, OH 45036

Esther Payne
2941 Donegal Dr
kannapolis, NC 28081

Esther Slagle
142 Laurel Woods Way
Currituck, NC 27929

Esther Weddell
22763 Manning Street
Farmington, MI 48336

Esther Worley
5004 N Salemburg Hwy
Salemburg, NC 28385

Eston Wilson
5285 Germantown Pike
Dayton, OH 45417

Ethan Ault
138 Pratt Street
Franklin, IN 46131

Ethan Briggs
2814 Eastminster Rd
Columbus, OH 43209

Ethan Hale
6803 Plantation Road
Roanoke, VA 24019

Ethan Marlow
5159 Moceri Ln
Grand Blanc, MI 48439

Ethan Mauk
1535 S Home Rd
Mansfield, OH 44904

Ethan Waldman
2795 Summit Ridge Rd NE
Roanoke, VA 24012

Ethan Whitaker
390 West 11th Street
Neoga, IL 62447

Ethann Makinenni
12488 Walnut Creek Lane
rixeyville, VA 22737

Ethel Rivers
214 West Richview Road
Cumberland City, TN 37050


Eti Umana
48206 Sonny Drive
Macomb, MI 48044


eton mccloggan
2132 Cedar Creek Lane
Lithia Springs, GA 30122


Etta Harrison
1008 Heglar Street
China Grove, NC 28023


Eugene Carey
9725 Reynolds Road
Soddy-Daisy, TN 37379


Eugene Cummings
5130 Hill Rd
Swartz Creek, MI 48473


eugene davenport
12761 Hencher Road
De Soto, MO 63020


Eugene Deichsel
105 Perch Point
Peachtree City, GA 30269


Eugene Diggs
10014 Snowbell Ct
Charlotte, NC 28215


Eugene Dozier
1547 Snyder Street
Bethlehem, PA 18017


Eugene Edwards
65 Miller Lane
Taylorville, IL 62568

eugene esker
1932 Bluff Road
Prairie du Rocher, IL 62277

Eugene Farmer
105 Jupiter Ln
Bonaire, GA 31005

Eugene Hall
520 An County Road 336
Palestine, TX 75803

Eugene Hausmann
4477 Donnely Rd
Jackson, MI 49201

Eugene Hunnicutt
284 U.S. 224
Uniondale, IN 46791

Eugene Iacona
5781 Taylor Rd.
Painesville, OH 44077

Eugene Johnson
19494 Stacey Court
Boonville, MO 65233

Eugene Manning
10072 Rinehart Drive
Waynesboro, PA 17268

Eugene Peterson
14 B and B Acres Road
Weaverville, NC 28787

Eugene Peterson- Panel Addition NC
14351 Waters Road
Chelsea, MI 48118

Eugene reppuhn
6120 Ainger Road
Olivet, MI 49076

eugene robinson
253 Oak Hill Pl
Roebuck, SC 29376

Eugene Rogers
1133 pyramid dr
Gary, IN 46407

Eugene Sanchez
350 Bennett Drive
Galion, OH 44833

Eugene Schmitt
15310 Walters Rd
Houston, TX 77068

Eugene Texter
212 Oak Lane
Yorktown, VA 23693

Eugene Thomas
201 Apple Road
Castle Hayne, NC 28429

Eugene Tucker
2 Old Ocelot Tr
Columbia, SC 29203

Eugene Windell
1935 South A Street
Jasper, IN 47546

Eugene Wooster
8780 E Branch Rd
St Helen,, MI 48656

Eugene Wroble
911 Eagles Court
Hendersonville, NC 28739

Eugenia Knox
1523 Oak Hill Drive
Madison, IN 47250

Eugenia Webb
2907 11th Street
Port Arthur, TX 77642

Euland Williams
17205 Santa Barbara Drive
Detroit, MI 48221

Eunice Gonzalez
1271 Eaton's Church Road
Mocksville, NC 27028

Eunice Royall
111 Kela Dr
Morganton, NC 28655

Eupepsia
13066 West Blue Grass Trail
Bland, VA 24315

Eva Bowden
24701 Crocker Blvd
Harrison Charter Township, MI 48045

Eva Woods
401 North Division Street
Mahomet, IL 61853

Evan Bendiksen
3056 Chico Dr
Heath, TX 75126

Evan Berger
14875 Holmes Road
Gregory, MI 48137

Evan Bowling
9692 E Lost Fork Rd
Vevay, IN 47043

Evan Ennis
207 Elm Street
Stafford, VA 22554

Evan Greason
210 George Wynn Rd
Palmetto, GA 30268


Evan Mercer
366 Mountain Meadow Drive
Jackson, OH 45640


Evan Meyer
12695 Cold Stream Road
Noblesville, IN 46060


Evan Olesen
3568 Shelburne Drive
Rockford, IL 61109


Evan Razor
7155 Frazeysburg Road
Nashport, OH 43830


Evan Walker
3900 Mill Wheel Ct
High Point,, NC 27265


Evan White
4215 Neuman rd.
St Clair, MI 48079


Evan White
1320 Cowpath Rd
Hatfield, PA 19440


Evan Whitfield
3913 N Whipple St
Chicago, IL 60618


Evan Wisner
560 Meadow Ln
Hastings, MI 49058


Evangeline Stephens
2984 Swimmer Branch Road
Cherokee, NC 28719

Eve Block
247 Waterloo St
Warrenton, VA 20186


Eve Davis
312 Park Blvd
Worthington, OH 43085


Evelyn & Robert K (son) Lazere
15510 Anthony St
Romulus, MI 48174


Evelyn Barton
712 Rockshire Drive
Fenton, MO 63026


Evelyn Brown
2907 North 1300 East Road
Mansfield, IL 61854


Evelyn Butler
2 Forestwood Drive
St. Louis, MO 63135


Evelyn Coley
604 S Audubon Ave
Goldsboro, NC 27530


Evelyn Ford
2711 McConnell Rd
Greensboro, NC 27401


Evelyn G McCreary
16725 U.S. 421
Burgaw, NC 28425


Evelyn Hartley
727 3rd St
Marietta, OH 45750


Evelyn Johnson
2802 Kimball Terrace
Norfolk, VA 23504

Evelyn Lanzot
1039 Eckert Rd
Monaca, PA 15061

Evelyn McMillan
1209 Sylvia Street
Fort Wayne, IN 46816

Evelyn Postell
103 Broadwell Avenue
Calhoun Falls, SC 29628

Evelyn Rivera
4256 Rivera Lane
La Grange, NC 28551

Evelyn Yalung
149 Gingerwood Court
Newport News, VA 23608

Evelyne Flavi
7 Countryside Drive
Asheville, NC 28804

Everardo Jimenez
4991 Rialto Road
West Chester, OH 45069

Everell Buenting
225 Hawks Nest RDG
Cullowhee, NC 28723

Everest National Insurance
PO Box 14516
Lexington, KY 40512

Everett Baute
136 Buzzard Roost Road
Chapel Hill, TN 37034

Everett Croxson
4790 Little River Road
Galax, VA 24333

Everett Green
5572 Cedon Road
Woodford, VA 22580

Everett Land
806 Foxglove Drive
Missouri City, TX 77489

Everett McIlwain
2016 Hyland Street
Ferndale, MI 48220

Everett Ryan Bates
831 Overlook Trail
Canton, GA 30115

Everett Steinke
68792 Brady Rd
Edwardsburg, MI 49112

Everett Stokes
9039 Paxville Hwy
Manning, SC 29102

Everett Winn
8351 Windsor Dr
Mechanicsville, VA 23111

Everette Obenshain
2225 Bainbridge Drive
Salem, VA 24153

Everette Schoates
3721 Laurel Brook Court
Snellville, GA 30039

Everette Upsher
8 Olson Ct
Hampton, VA 23666

Ewan Gayle
101 Lost Forest Dr
McDonough, GA 30252

Exeter Group
519 Lincoln County Parkway
Lincolnton, NC 28092

Eyan Schreibman
122 Shelly Dr
Hendersonville, NC 28792

Eyvonne Dendy
27 Heritage Point Drive
Simpsonville, SC 29681

Ezekiel Robinson
4356 Kenmare Lane
Richmond, VA 23234

Fa'Nina Kumasi' Nakuru
472 Chalmers Street
Detroit, MI 48215

Fabio Capparelli
116 N Oceana Blvd,
Virginia Beach, VA 23454

Fadil Lugendo
849 Sigsbee Street Southeast
Grand Rapids, MI 49506

Fadwa Tayfour
8509 Vassar Road
Grand Blanc, MI 48439

Fady Salamey
8281 Autumn Court
Canton, MI 48187

Fairfield Income Tax
701 Wessel Drive
Fairfield, OH 45014-3611

Faisal Ameen
2870 Winchester Drive
Cumming, GA 30041

Faith Burns
3328 Scarlet Drive
Maryville, TN 37804


Faith Harvey
100 Trail Winds Dr
Bethlehem, GA 30620


Faith McKinney
5507 East 42nd Street
Indianapolis, IN 46226


Faith Thoda
54 Palmer Cove
Atoka, TN 38004


Falcon River
1520 East Dexter Trail
Dansville, MI 48819


Falguni Patel
5931 Vista Verde Lane
Liberty Township, OH 45011


Falicia Kitchen
12775 8 Mile Rd NE
Belding, MI 48809


Fannie R. Dabney
10717 Courthouse Road
Dinwiddie, VA 23841


Fanor Balderrama
5301 montgomery st
springfield, VA 22151


Fantasia Cindrich
4037 Pennsylvania 151
Aliquippa, PA 15001


FARD(far-had) Perdue
4800 Oak Landing Dr
Manvel, TX 77578

Farron Miller
265 County House Rd
Sparta, TN 38583


Farzana Dalal
4275 Cart path
Terre Haute, IN 47802


Fassil Tsegaye
1319 Bundy Drive
Smyrna, TN 37167


Fawzi Alzawqari
106 Gowen Drive
Roanoke Rapids, NC 27870


Fay Spence
716 Debra Ln
Salem, VA 24153


Fay Wallace
935 Reo Rd
Lansing, MI 48910


Faydra Kenning
704 Norwalk Dr
Columbia, MO 65202


Faye Johnson
11610 Banyan Ct
Charlotte, NC 28215


Faye Meadows
601 Bynum Street
Maysville, NC 28555


Faye Thomas
820 Peerless Avenue
Akron, OH 44320


Fayetteville Warehouse Storage
PO Box 64076
FAYETTEVILLE, NC 28306

Fayetteville Warehouse Storage, LLC
PO Box 64076
Fayetteville, NC 28306


Fe Delatorre
105 Kramer Ave
Winston-Salem, NC 27106


Felecia Brown
2003 Ocracoke Ct
Jacksonville, NC 28546


Felecia Bryant
1503 Sunset Dr
Goldsboro, NC 27534


Felesa Averitte
6014 Tammin Drive
Indianapolis, IN 46254


Felice Shannon
16471 Parklane Street
Livonia, MI 48154


Felicia Cates
6485 Penny Pike
Springfield, OH 45502


Felicia Daye
14 FERNHALL ST
Franklinton, NC 27525


Felicia de Courcy
473 Marion Ave
Tazewell, VA 24651


Felicia Hatchew
3315 Ellis Park Drive
Burton, MI 48519


Felicia Maloney
616 Oak St
Ypsilanti, MI 48198

Felicia McCray
3502 Greystone Dr. W
Wilson, NC 27893

Felicia Moss
8326 McKinley
Center Line, MI 48015

Felicia Ramirez
1715 Gloria Avenue
Bay City, TX 77414

Felicia Sherlin
9194 N Creek Lane
Dayton, OH 45458

Felicia Wallace
29899 George Drive
Dowagiac, MI 49047

Felicia Wess
4793 State Route 37 East
Delaware,, OH 43015

Felipe Bonila
208 Sharon Avenue
Battle Creek, MI 49017

Felix Bala
844 Shortridge Road
Fayetteville, NC 28303

Felix Cortes
3862 west 31st st Cleveland Ohio
Cleveland, OH 44109

Felix Gomez
5054 North Carolina 87
Sanford, NC 27332

Felix Gonzales
992 Mathis Rd
Clinton, NC 28328

Felton Washington
2218 Smyrna Road
Sunset, TX 76270


Ferdinand Volosky
172 Edinger Road
DuBois, PA 15801


Ferenc Katona
5104 Candlewood ct
Coopersville, MI 49404


Ferman Hatton
216 Hickory Glen
Centerville, GA 31028


Fern Dameron
503 W Sexton Rd.
Columbia, MO 65203


Fernadell Haynes
6575 Pleasant Valley Dr
Morrow, GA 30260


fernand costelo
2 Lynworth Court
Saint Charles, MO 63301


Fernando Buentello
534 Narva Place
East Chicago, IN 46312


Fernando Coral
656 Monroe Street
Grovetown, GA 30813


Fernando Enriquez
324 Sea Breeze Way
Lyman, SC 29365


Fernando Herrera
3248 Dover Lane
Lafayette, IN 47909

Fernando Montes De Oca Mina
1506 tara ct
Lebanon, TN 37087


Fernando Ramos
3940 Lake Rd
Sheffield Lake, OH 44054


Ferris Johnson
7028 Obrien Rd
Hubbardston, MI 48845


FFT Restaurant Group LLC
1647 Richmond Road
Williamsburg, VA 23185


Fikayo Adewunmi
130 Lighthouse Dr
Portsmouth, VA 23703


Filippo Milani
1048 E Jackson Blvd
Elkhart, IN 46516


Findlay City Income Tax
P.O. Box 862
Findlay, OH 45839-0862


Fiona Sicheneder
356 Avanti Ln
Highland, MI 48357


Fionne Wright
3633 Talmadge Road
Toledo, OH 43606


First Piedmont Waste Solutions
PO Box 1069
Chatham, VA 24531


Fish Window Cleaning
PO Box 152323
Tampa, FL 33684

Five9, Inc.
3001 Bishop Drive
Ste 350
San Ramon, CA 94583


FleetNet America, Inc.
PO Box 970
Cherryville, NC 28021


Flo Sage
6424 Bethany Church Rd
Wendell, NC 27591


FloQast, Inc
14721 Califa St
Sherman Oaks, CA 91411


Flora Sumpter
453 Cedar Street
Lake City, SC 29560


Florence Bogedin
6699 Westpointe Drive
Troy, MI 48085


Florence Cavan
561 East 332nd Street
Eastlake, OH 44095


Florence Ellsworth
665 Mill Street
Concord, MI 49237


Florence Gardner Kohn
11837 Indiana 8
Culver, IN 46511


Florence Plyler
283 Potter Rd,
Lancaster, SC 29720


Florencio Lemus
2039 Dale Avenue Southeast
Roanoke, VA 24013

Florentino Carter
109 Bensens Mill Ct
Fredericksburg, VA 22406

Florentino Legaspi
5744 S Ottawa Rd
Virginia Beach, VA 23462

Florian Soto
4405 Celebration Dr SW
Atlanta, GA 30331

Florida Department of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399-0135

Florin Pop
1590 high pointe dr
Commerce Charter Twp, MI 48390

Floyd Bassler
143 Union Grove Road Northeast
Charleston, TN 37310

Floyd Carlton Davis
7089 Goodview Road
Goodview, VA 24095

Floyd Cullipher
6348 Back Creek Road
Boones Mill, VA 24065

Floyd Harris
5154 Rollingway Road
Chesterfield, VA 23832

Floyd Hill
5485 Snow Creek Ct
Prince George, VA 23875

Floyd Juszli
2264 Lynnwood Drive
Stow, OH 44224

Floyd Latham
344 Circleview Dr
Shelby, NC 28150

Floyd Lynch
385 mcconnell dr
Zanesville, OH 43701

Floyd Parlier
537 Ava Jane Ln
Jonesville, NC 28642

Floyd. R Sydnor Sr.
2001 Mulberry Road
Nathalie, VA 24577

Floydia Johnson
2214 Morena St
Nashville, TN 37208

Flynn Early
16110 Greenview Avenue
Detroit, MI 48219

Foliage Concepts
PO Box 18567
Asheville, NC 28814

Fonda Lumpkin
101 St Croix Ct
Perry, GA 31069

Fong Yang
1250 Lennea Garden
new braunfels, TX 78130

Ford Field
1902 Saint Antoine
Detroit, MI 48226

Forklift Systems Inc.
884 Elm Hill Pike
PO Box 100913
Nashville, TN 37210

Forney Forney
673 Westpoint Drive
Lexington, TN 38351


Forrest Fisher
528 Catamaran Drive
Wilmington, NC 28412


Forrest Smith
280 E Linfoot St
Wauseon, OH 43567


Foster, Swift, Collins & Smith, P.C.
313 S. Washington Square
Lansing, MI 48933


Foye Nicholson
3501 Aspen Trail
Cookeville, TN 38506


Fran Byrne
192 Dark Hollow Road
Jonesborough, TN 37659


Fran Lapi
2061 S Salemburg Hwy
Salemburg, NC 28385


Fran Smith
6409 Platt Springs Rd
Lexington,, SC 29073


Frances Baker
9875 Jackson Road
Dexter, MI 48130


Frances Dickson
204 Canterbury Drive
La Porte, IN 46350


Frances Dougherty
14589 Stanwood Street Southwest
Navarre, OH 44662

Frances Fort
212 Sunray Dr
Upton, KY 40165


Frances Hagerman
727 South Battery Drive
Hollins, VA 24019


Frances Hearon
933 Benton Station Road
Benton, TN 37307


Frances Herring
4024 Malpass Corner Road
Burgaw, NC 28425


Frances Hocevar
3733 Toxaway Ct
Chamblee, GA 30341


Frances Mills
517 Kornegay St
Kinston, NC 28504


Frances Smith
3706 Roberts Rd
Kershaw, SC 29067


Frances Valera
14 Meyer Ct
Pinehurst, NC 28374


Frances Van Y
10319 Nassau Ln
Indianapolis, IN 46229


Frances Whalen
P.O. Box 1177
Badin, NC 28009


Francesvo Cazares
7110 Apple St
Pittsburg, PA 15206

Francis (Tom) Crittenden
208 N Market St
Staunton, VA 24401

Francis Baker
240 Misty Mountain Estates
Nebo, NC 28761

Francis Burr
15612 South 37th Street
Mendon, MI 49072

Francis Detmer
114 Iowa Ave
Shattuc, IL 62231

Francis Doyle
1967 Gill Hall Road
Finleyville, PA 15332

Francis Fontanez
1 Summer Lake Way
Savannah, GA 31407

Francis Freeman
100 Pinefield Drive
Greenville, SC 29605

francis gadson
2118 East Elkhorn Road
Java, VA 24565

Francis Gainer
10701 Stonewall Road
Appomattox, VA 24522

Francis Glasser
231 Fort Spring Pike
ronceverte, WV 24970

Francis Harvell Jr.
206 S Mcneil St
Burgaw, NC 28425

Francis Johnson
8847 Rynn Road
Avoca, MI 48006


FRANCIS KATULSKI
6357 baldwin rd
Swartz Creek, MI 48473


Francis Kimmel
34945 Cadiz-Piedmont Road
Cadiz, OH 43907


Francis Maksin
228 Elfinwild Ln
Glenshaw, PA 15116


Francis McCoy
363 cr edwards rd
Beulaville, NC 28518


Francis McCoy
720 Reasor Dr
Virginia Beach, VA 23464


Francis Szabo
7995 Ohio 134
Wilmington, OH 45177


Francisca Britton
49 Kinross Dr
Stafford, VA 22554


Francisco Hernandez
650 Sandhill Drive
Dudely, NC 28333


Francisco hernandez
578 Altona Dr
Blacklick, OH 43004


Francisco Marquez
924 North Oak Creek Drive
Genoa, IL 60135

Francisco Martinez
307 Edgewood Dr
China, NC 28023


Francisco Naputi
9181 Buckden Drive
New Kent, VA 23124


Francisco Nava
3513 Christianburg Road
Bagdad, KY 40003


Francisco R os
5735 Cherrycrest Lane
Charlotte, NC 28217


Francisco Rivera
480 Stoney Creek Dr
Sanford, NC 27332


Francisco Romero
11206 Hixson Pike
Soddy-Daisy, TN 37379


Francisco Torrez
9245 Christy Road
Defiance, OH 43512


Francisco Villalobos
3663 Cheshire Woods Dr
Winston-Salem, NC 27106


Francois Lecoin
2120 Midway Drive
Cumming, GA 30040


Frank (Father) Frewerd
2108 Windy Hill Farm Ln
Zebulon, NC 27597


Frank Aster
6134 Upper York Road
New Hope, PA 18938

Frank Barron
364 Burlington Road
Jackson, OH 45640

Frank Belcher
6439 Lapeer Road
Smiths Creek, MI 48074

Frank Bennett
16026 Bird Rd
Linden, MI 48451

Frank Bigham
5656 Park Rd
Pinckneyville, IL 62274

Frank Bolton
66318 Prairie View Dr
Goshen, IN 46526

Frank Boone
7723 County Road 233
Centerville, TX 75833

Frank Borton
63250 Pine Road
North Liberty, IN 46554

Frank Bosa
1501 Mangrove Bay Terrace
Chester, VA 23836

Frank Brenner
480 Peters Dr
Campbell, OH 44405

Frank Brice
157 Circle Dr
Wallace,, NC 28466

Frank Campbell
121 Iron Gap Road
Belvidere, TN 37306

Frank Chapko
11503 S Mason Rd
Bannister, MI 48807

Frank Chrzanowski
12189 Day Road
Maybee, MI 48159

Frank Cipollone
343 Clarence Street
Pittsburgh, PA 15211

Frank Cochran
28236 Muddy River Rd
Warsaw, MO 65355

Frank Conley
472 Siloam Road
Chambersburg, PA 17201

Frank Cox
4333 Bentley Road
Brown City, MI 48416

Frank Darnes
10000 Watson Road Southeast
Heath, OH 43056

Frank Defever
5508 W Monroe Rd
Alma, MI 48801

Frank Delucia
12451 Candoler St
Raleigh, NC 27614

Frank DeSantis
286 OH-165
East Palestine, OH 44443

Frank Dodgen
4726 Crestfield Road
Millington, TN 38053

Frank Doss
645 NC Highway 801 N
Advance, NC 27006


Frank Doud
917 E 5th St
Ottawa, OH 45875


Frank Dunkle
114 Darby Road
Knox, PA 16232


Frank Dunlap
8616 Lee St
Crown Point, IN 46307


Frank Eaton
101 Webster Dr
Sandston, VA 23150


Frank Flores
5441 Belle Avenue
Winston-Salem, NC 27105


Frank Francis
3515 Holliday Drive
Berlin Center, OH 44401


Frank Fulbright
63 Martins Creek Rd
Barnardsville, NC 28709


Frank Gairo
6287 Desert Road Southwest
Carrollton, OH 44615


Frank Galletta
8062 North Nickel Plate Street
Louisville, OH 44641


Frank Garris
109 Cherry Hill Circle
Winchester, VA 22602

Frank Glover
Michael Deal Alderman & Hutcherson, LLC
487 Cherry Street
Box 8
Macon, GA 31201

Frank Glover
13949 Georgia Highway 129
Dry Branch, GA 31020

Frank Gronewald
25881 East County Road 2600 North
Manito, IL 61546

Frank Hackett
4725 Jubal Early Hwy
Boones Mill, VA 24065

Frank Harzinski
2816 Conrad Rd
Standish, MI 48658

Frank Hoover
784 Lynnhaven Park Drive
Winston-Salem, NC 27107

Frank Howard
6285 Wisconsin St
Hobart, IN 46342

Frank Huyberts
881 Loggers Circle
Rochester, MI 48307

Frank John
998 maitland drive
Virginia Beach, VA 23454

Frank Kimball
272 Liberty Road
Southport, NC 28461

Frank Kroto
7858 Grubb Road
McKean, PA 16426

Frank Kurta
701 Berkshire Road
Grosse Pointe Park, MI 48230


Frank Laird
2110 W Hillardston Rd
Nashville, NC 27856


Frank Lake
172 East Jeffrey Place
Columbus, OH 43214


Frank Mello
4115 Harborgreene Road
Erie, PA 16510


Frank Mitchell
5877 W Goodemoot Rd
Clarksville, MI 48815


Frank Modafferi
12450 Hadley Rd
Gregory, MI 48137


Frank Montie
20 Jennings Terrace Dr
Gladwin,, MI 48624


Frank Morris
2395 Belle Haven Road
Exmore, VA 23350


Frank Parker
6456 Cedar Creek Rd
Fayetteville, NC 28312


Frank Parochetti
65700 Romeo Plank Road
Ray, MI 48096


Frank Petroski
1237 Hawkins Wood Cir
Midlothian, VA 23114

Frank Pitonyak
29988 Armada Ridge Rd
Richmond, MI 48062


Frank Plescha
2920 Enchanting Circle
Virginia Beach, VA 23456


Frank Predmore
827 Maplehill Ave
Lansing, MI 48910


Frank Rea
10209 Cecelia Street
White Pigeon, MI 49099


frank rinard
18150 Clearview Lane
Dinwiddie, VA 23841


Frank Rivera
1309 Bookness Street
Midland, MI 48640


Frank Rodolico
1961 Eddie Howard Rd
Willow Spring, NC 27592


FranK Rovenolt
1665 Rovendale DrivE
Watsontown, PA 17777


Frank Sabido
711 Salem Acres Road
Kershaw, SC 29067


Frank Schmitt
190 Caboose Court
Cottageville, SC 29435


Frank Schragg
640 South Clark Street
Centreville, MI 49032

Frank Sgroi
28808 Anchor dr
New Baltimore, MI 48047


Frank Shaw
155 Clarence St
Hyndman, PA 15545


Frank Shumaker
18470 Rogers Clark Blvd
Milford, VA 22514


Frank Smith
3095 Country Club Rd SW
Lancaster, OH 43130


Frank Sobczyk
406 Park Ave
Yale, MI 48097


Frank Spears
18693 Linwood Road
Linwood, KS 66052


Frank Stockton
8603 Windrock Dr
San Antonio, TX 78239


Frank Stokes
3534 Sharon View Rd
Charlotte, NC 28210


Frank Stokes
230 East 1st Street
Ocean Isle Beach, NC 28469


Frank Suttmiller
4694 Stephenson Road
Oxford, OH 45056


Frank Theile
10507 Stevens Road
Brant, MI 48614

Frank Valdez
210 E Maple St
New Baden, IL 62265

Frank Villa
6864 Emerson Ln
Hayes, VA 23072

Frank Wallman
9548 Andes Ave
Kalamazoo, MI 49009

Frank Waters
5360 Lunger Rd
Erie, PA 16510

Frank Weaver
2608 Barrington Dr N
Wilson, NC 27896

Frank Whatton
412 Riverwind Dr
Hendersonville, NC 28739

Frank Wloch
845 Edith St
Oxford, MI 48371

Frank Yang
4112 Lakeridge Ln
Bloomfield Hills, MI 48302

Frank Zielinski
49907 St John Dr
Macomb, MI 48044

Frankie Ceballos
6970 South Norris Road
Delton, MI 49046

Frankie Lester
3907 Mariposa Drive
Colonial Heights, VA 23834

Frankie Oxendine
3603 Frierson Street
Hope Mills, NC 28348

Frankie Pryor
3534 Mozart Ave
Cincinnati, OH 45211

Frankie Sumner
2004 e highway 24
Beulaville, NC 28349

Frankie Tucker
2223 West 400 North
Greenfield, IN 46140

Franklin Edgeworth
298 Twin Brook Lane
Pageland, SC 29728

Franklin Ellis
4711 N 375 E
Alexandria, IN 46001

Franklin Idrovo
104 Woodland Drive
Parkesburg, PA 19365

Franklin Infinger
179 Autumn Run Rd
St George, SC 29477

Franklin Kimble
21200 Ohio 676
Marietta, OH 45750

Franklin Manick
116 Trenholm Dr
Summerville, SC 29486

Franklin Norales
2705 Summer Stream Dr
Raleigh, NC 27610

Franklin Raith
7468 Red Rock Trail
Kalamazoo, MI 49009


Franklin Suero Pena
17 Hillyer Lane
Albrightsville, PA 18210


Franklin Troublefield
157 Amber Acorn Avenue
Raleigh, NC 27603


Frans Beltran
100 Summit Dr
York, PA 17403


Frans Ploegmakers
1347 North Cornell Lane
Wauseon, OH 43567


Fransisca Quiones
1046 Grandville Ave SW
Grand Rapids, MI 49503


Frantz Jensen
6646 M street.
Cass City, MI 48726


Fraser Advanced Information Systems onli
320 Penn Ave
West Reading, PA 19611


Fred Able, LLC
1050 East Washington Street
Indianapolis, IN 46202


Fred Alberts
8978 Ingalls Rd
Belding, MI 48809


Fred Boyer
1551 W 206th St Sheridan
SHERIDAN, IN 46069

Fred Brandstrader
2 Ripplewater Drive
Beverly Shores, IN 46301

Fred Brooks
13038 Spanish Pond Road
St. Louis, MO 63138

Fred Cameron lll
7323 Swansea Lane
Cornelius, NC 28031

Fred Carson
1806 Blair Ave
Norfolk, VA 23509

Fred Connor
6140 High Rock Road
Efland, NC 27243

Fred Crawford
1260 E Deep Creek Rd
Bryson City, NC 28713

Fred Cummings
10595 North Gleaner Road
Freeland, MI 48623

Fred Elliott
4910 South Airport Road
Bartonville, IL 61607

Fred Fox
211 South 8th Street
Monmouth, IL 61462

Fred Furston
315 Parkway Lane
Pekin, IL 61554

Fred Harris
103 Jadestone Court
Centerville, GA 31028

Fred Hefter
4011 N Janney Ave
Muncie, IN 47304


Fred Herschelman
3760 Winding Pine Dr
Metamora, MI 48455


Fred Johnson
10302 Maplelawn St
Detroit, MI 48204


Fred Kroon
416 Glensprings Drive
Fletcher, NC 28732


Fred Kuhlmann
1058 Weber Road
Loveland, OH 45140


Fred Lester
6436 Meadow Oak Drive
Georgetown, IN 47122


Fred Long
910 New Hope Street
Norristown, PA 19401


Fred Makatura
830 North Carolina 41
Pink Hill, NC 28572


Fred Marshall
512 Spring Street
Anderson, SC 29625


Fred Martinez
4620 Furman Avenue
Columbia, SC 29206


Fred Maze
6036 Bridgeview Drive
Toledo, OH 43611

Fred Mullett
2632 Ohio 54
South Vienna, OH 45369


Fred Nagle
11438 Indian Hills Dr NE
Bolivar, OH 44612


Fred Pryor Seminars & Career Track
5700 Broadmoor St Suite 300
Mission, KS 66202


Fred Roberts
6 Centennial
Franklin, IL 62638


Fred Roland
58 Jaudon Road
Tillman, SC 29943


Fred Rozenich
14705 Lee Street
Cedar Lake, IN 46303


Fred Smith
349 Croomcrest Road
Asheboro, NC 27205


Fred Stauffer
5 Pennstone Ct, Schwenksville, PA 19473,
Schwenksville, PA 19473


Fred Swarner
1596 Russett Ln
Newark, OH 43055


Fred Walker
48 crider dulaney rd
princeton, KY 42445


Fred Walsh
6101 Turnbull Rd
Fayetteville, NC 28312

Fred Walters
9864 Niver Ave
Allen Park, MI 48101


Fred Wellman
4430 W Tramway Rd
Bloomington, IN 47403


Fred Wiseman
324 Becker Avenue Northwest
Valdese, NC 28690


Fred Ziegler
527 Mudlick Rd
Wytheville, VA 24382


Freda Foster
67828 Red Arrow Highway
Hartford, MI 49057


Freda Odell
5858 Baptist Hollow Road
Hiwassee, VA 24347


Freda Reaves
16177 La Salle Ave
Detroit, MI 48221


Freddie Cunningham
2822 Victor Ave
Lansing,, MI 48911


Freddie Darrough
2065 Southwyck Dr
Flint, MI 48507


Freddie Dilley
5400 Whitney woods rd
Cave City, KY 42127


Freddie Pendley
251 Reservoir Road
Spruce Pine, NC 28777

Freddie Surber
1290 Mill Iron Rd
Goodview, VA 24095

Freddy McFadden
2120 Water Front Dr
Willow Spring, NC 27592

Frederic Baribaud
2214 Mary Lane
Broomall, PA 19008

Frederic Kiema
2504 Cedar Rd
Chesapeake, VA 23323

Frederic Patrick
108 Deerwood Drive
Williamsburg, VA 23188

Frederick Ankomah
2600 Pine Lake Dr
Richmond, VA 23223

Frederick Asumang
745 Guy Avenue
Norfolk, VA 23505

Frederick Baker
127 Veterans Street
Hillsville, VA 24343

Frederick Boggs
317 South 8th Street
Altoona, PA 16602

Frederick Bowen
2491 Berry Lewis Rd
Butters, NC 28320

Frederick Cattell
302 W Elizabeth St
Stockbridge, MI 49285

Frederick Clatterbuck
13227 Cox Mill Road
Gordonsville, VA 22942

FREDERICK DALES
215 Hill Road
Crossville, TN 38572

Frederick e Mack
4116 Grantlake Rd, Richmond, VA 23234, U
Richmond, VA 23234

Frederick Harris
10625 Deauville Road
Cincinnati, OH 45240

Frederick Lilly
734 Lincoln Drive Southwest
Camden, AR 71701

Frederick Madden
13801 William Stowe Dr
Charlotte, NC 28262

Frederick Mayo
132 Brenrose Circle
Durham, NC 27705

Frederick Scheuplein
1064 Hallow Lake Terrace
Clover, SC 29710

Frederick Sitterding
898 Horse Point Rd
Hartfield, VA 23071

Frederick Truss
415 Big Bethel Rd
Hampton, VA 23666

Frederick Waters
415 Sarah Court
Senoia, GA 30276

Frederick Wright
6692 North Ainger Road
Charlotte, MI 48813

Fredric "Rick" Glassman
5981 Thomas Road
Oxford, MI 48371

Fredric Hill
7375 Kendel Ct
Jonesboro, GA 30236

Fredrick DeSantis
3461 Emig School Rd
Dover, PA 17315

Fredrick Feinhandler
97 S Dawes Ave
Kingston, PA 18704

Fredrick Harris
9731 Deepstep Road
Sandersville, GA 31082

Fredrick Horner
2955 Grant Rd
Columbus, GA 31907

Fredrick Lathan
7 Weslake Drive
Fairview Heights, IL 62208

Fredrick Marcley
5300 Sapphire Springs Dr
Knightdale, NC 27545

Fredrick Semazzi
5332 Pageford Drive
Durham, NC 27703

Fredrick Sharpless
625 Jordan Ridge Ln
Raleigh, NC 27603

Fredrick Sharpless-2
625 Jordan Ridge Lane
Raleigh, NC 27603

Fredricka Gant
6026 Oak Creek Ln
Spring, TX 77379

Fredy Briceno
1910 Carolyn Dr
shelby, NC 28152

Freefia Holder
213 East Hemphill Road
Flint, MI 48507

Freeland Matthews
16 10 Mile Ln
Scenery Hill, PA 15360

Fritz Sejuste
3325 Buckingham Springs Rd
dillwyn, VA 23936

FrontApp, Inc
1455 Market Street Floor 19
San Francisco, CA 94103

Fulton tate
408 Pepper Mill Lane
Norfolk, VA 23502

Funmilayo Ogunsemore
2714 Keystone Street
Bethlehem, PA 18020

G Michael Flagg
4500 Johnston Ln
Kitty Hawk, NC 27949

G.A. Fleming Real Estate, LLC
50E 1000N
Decatur, IN 46733

G.A. Fleming Real Estate, LLC.
50E 1000N
DECATUR, IN 46733


Gabe Pagacz
6205 L P Bailey Memorial Highway
Halifax, VA 24558


Gabe Rod
3736 Jefferson Landing Rd
Powhatan, VA 23139


Gabino Vazquez
1918 Fennell Town Road
Rocky Point, NC 28457


Gabriel Agosto
108 West Caren Drive
Grantville, PA 17028


Gabriel Armah
505 Glenn Drive
Chatham, IL 62629


Gabriel Blackwell
11998 Pinewood Hwy
Manning, SC 29102


Gabriel Borisuk
4399 N Graham Rd
Madison, IN 47250


Gabriel Burnette
405 Ray Way
Jenkinsburg, GA 30234


Gabriel Dietrick
108 Devynne Court
Salisbury, NC 28146


Gabriel Evans
7619 Coachwood Dr
Houston, TX 77071

Gabriel Garcia
14613 Allen rd
Southgate, MI 48195

Gabriel Hernandez
1007 Copeland St
Lufkin, TX 75904

Gabriel Keita
99 Peaceful Valley Road
Scott Township, PA 18411

Gabriel Kinsey
23884 14 Mile Road
Le Roy, MI 49655

Gabriel Martinez
87 Chariton Drive
East Stroudsburg, PA 18301

Gabriel Milam
4740 Home Road
Powell, OH 43065

Gabriel Ugwu
19125 Red Oak Lane
Brownstown, MI 48193

Gabriela Flores
112 East Cedar Street
Shelbyville, TN 37160

Gabriella Kaecher
451 30th Street
McKeesport, PA 15132

Gabrielle Hlasnick
195 Bost Drive
West Mifflin, PA 15122

Gabrielle LaCombe
13338 Castle Street
Southgate, MI 48195

Gabrielle Moore
6 Paddle Court
Portsmouth, VA 23703

Gabrielle Williams
1 Trotwood drive
Poquoson, VA 23662

Gagan Baidwan
215 Rockywalk Ct
Durham, NC 27713

Gagandeep Toor
15250 Dawn Run Drive
Fishers, IN 46040

Gage Crane
30 North 30th Street
Battle Creek, MI 49015

Gage Taylor
1234 Commerce Ave
Chesapeake, VA 23324

Gail Amend
19875 N 200th St
Oblong, IL 62449

Gail Anderson
89 High Point Dr
Franklin,, NC 28734

Gail Armstrong
16913 Penny Avenue Northeast
Sand Lake, MI 49343

Gail Bagale
6482 138th Ave
Holland, MI 49423

Gail Bowman
15847 Brandt Street
Romulus, MI 48174

Gail Burnett
10 Garden Way
Johnson City, TN 37604


Gail Davison
1233 Josey Williams Road
Erwin, NC 28339


Gail Dawson
2700 Fairview Church Road
Huddleston, VA 24104


Gail Digiovine
11251 Villa Grande Drive
North Royalton, OH 44133


Gail Fetsch
9544 Corregidor Drive
St. Louis, MO 63134


Gail Harmon
638 Central Street
Hudson, NC 28638


Gail Jacobs
5095 Pee Dee Lane
Murrells Inlet, SC 29576


Gail Karr
1871 Jefferson Avenue
Memphis, TN 38104


Gail Kincaid
7000 N. Stoney Creek
Monroe, MI 48162


Gail Locke
9750 n wise rd
clare, MI 48617


Gail Marie
400 jessie lane
milton, WV 25541

Gail Minnick
5940 n blossom dr
Scipio, IN 47273

Gail Newcomb
4841 Deerview Ave
Battle Creek, MI 49015

Gail Phipps
145 Gross Point Dr
Huddleston, VA 24104

Gail Shoemaker
4803 Hobaugh Ave
Murrysville, PA 15668

Gail Shoffner
PO BOX 1378
Blakeslee, PA 18610

Gail Stone
1325 Old Finger Road
Henderson, TN 38340

Gail Weissert-Sheneman
4087 North Sheridan Road
Stanton, MI 48888

Gail williams
2924 kanewood dr
durham, NC 27707

Gail Wills
4217 Wayne Rd
Greensboro,, NC 27407

Gail Young
601 N Biggs St
Williamston, NC 27892

Gaines Linda
757 Ranch Way
Sevierville, TN 37862

Gal Szkolnik
1708 Hemby Ridge ln
Morrisville, NC 27560

Gale Fellenger
64 Crumlin Avenue
Girard, OH 44420

Gale Holloway
1214 Chowan Ave
Durham, NC 27713

Gale Redman
15917 Norman rd
Yale, MI 48097

Gale Smay
24539 Joe Knight Road
Dow, IL 62022

Galen Mowery
4950 Pennsylvania 27
Pittsfield, PA 16340

Galen Sedo
604 Railroad Avenue Northeast
Wise, VA 24293

Galene Eastridge
988 Wooleyville Rd
Campbellsville, KY 42718

Gallipolis City Income Tax
P.O. Box 339
Gallipolis, OH 45631-0339

Gamal Elmobasher
602 Timmons Dr
Deerfield, OH 44411

Gamal Haidara
23521 Radclift St
Oak Park, MI 48237

garbens zamor
152 Carter Circle
Warner Robins, GA 31093

Gardner Watkins
2854 Quailview Lane
Hilliard, OH 43026

Gareth Williams
901 S Main St
Belmont, NC 28012

Garfield McClure
325 W Corbin St
Hillsborough, NC 27278

Garland Carr
1674 Broken Island Road
Palmyra, VA 22963

Garland Shank
334 Hunting Ridge Road
Winchester, VA 22603

Garret Hawkey
14402 Devereaux Rd
Albion, MI 49224

Garretha Atkinson
4012 Elmswell Dr
Richmond, VA 23223

Garrett Brisbin
335 Joseph Street
Barberton, OH 44203

Garrett Burnett
2211 West State Rd 2
La Porte, IN 46350

Garrett Ingram
1375 John Everall Road
Lancaster, SC 29720

Garrett McIntyre
30 Squires Court
Canfield, OH 44406

Garrett Mees
3715 Risch Avenue
St. Louis, MO 63125

Garrett Milkulka
320 South Sale Street
Ellettsville, IN 47429

Garrett Schwartz
5169 Niagara St
Wayne, MI 48184

Garrett Weaver
528 South Saint Charles Avenue
Joplin, MO 64801

Garrick Opie
180 N Nanagosa Trail
Suttons Bay, MI 49682

Garron Rorick
11865 S Adrian Hwy
Jasper, MI 49248

Garry Bauer
12777 Hopewell Rd
Silver Point, TN 38582

Garry Foster
657 Purley Church Rd
Yanceyville, NC 27379

Garry Galster
175 State Highway AB
Saint Clair, MO 63077

Garry Hardman
235 Paso Lane
Mocksville, NC 27028

Garry Muma
5957 North 37th Street
Richland, MI 49083


Garry Newman
337 Truslow Rd
Fredericksburg, VA 22405


Garry Patrick
1727 Haynor Rd
Ionia,, MI 48846


Garry Perry
6289 Pocahontas Trail
White Sulphur Springs, WV 24986


Garry Ritchie
370 Arandale Street
Bedford, PA 15522


Garvin Sanders
7721 Brookbury Cove
Memphis, TN 38125


Gary and Shelly Mousseau
3291 Bent Creek Road
Russellville, TN 37860


Gary Arington
147 lazybrook lane 27030
mt airy, NC 27030


Gary Aris
2129 West Frances Road
Mount Morris, MI 48458


Gary Ashby
4217 Cherry Ridge Road
Oak Hill, OH 45656


Gary Baker
9678 West 900 North
Commiskey, IN 47227

Gary Baker
13621 Altenbrent Rd
Manchester, MI 48158

Gary Ban
113 White Sands Dr
Cary, NC 27513

Gary Barnard
416 West Jefferson Street
Arcola, IL 61910

Gary Barrett
3633 Noland Drive
Tecumseh, MI 49286

Gary Bays
5225 North Tritt Place
West Terre Haute, IN 47885

Gary Bell
221 Windy Ln
Lebanon, KY 40033

Gary Biggers
1464 county rd 261
Auxvasse, MO 65231

GARY BISHER
700 16th St
Saxton, PA 16678

Gary Bradford
4676 Mccorkle Lane
Sherrills Ford, NC 28673

Gary Breneman
4628 Hayes St Wayne, MI 48184
Wayne, MI 48184

Gary Brookhart
4805 Carlton Crossing Dr
Durham, NC 27713

Gary Brown
10975 Irish Road
Vermontville, MI 49096

Gary Buchanich
10175 Shaner Avenue Northeast
Rockford, MI 49341

Gary Burnett
174 Broad Hollow Road
Floyd, VA 24091

Gary Butler
529 Arrowhead Drive
Sparta, TN 38583

Gary Byrd
428 North Honeytown Road
Wooster, OH 44691

Gary Carter
3376 heath drive
Hayes, VA 23072

Gary Cauthen
1800 Mary St
sandston, VA 23150

Gary Chambers
14919 Armitage Lane
Sugar Land, TX 77498

Gary Cheal
2133 Riverdale rd se
Roanoke, VA 24014

Gary Chvatal
125 Elk Stone Trail
Garner, NC 27529

Gary Coe
2917 Northlawn Avenue
Ypsilanti, MI 48197

Gary Cohen
1980 Berkeley Rd
Highland Park, IL 60035

Gary Cooke
1022 Cedar Creek Road
Adairsville, GA 30103

GARY COOPER
5088 Merritt Rd
Ypsilanti, MI 48197

Gary Cordell
395 Meadow Dr
Ellijay, GA 30540

Gary Dail
4099 Goldsboro Rd
Wade, NC 28395

Gary Daniels
916 Applewood Dr
Cedar Hill, TX 75104

Gary Davis
2844 Jim Owens Rd NW
Kennesaw, GA 30152

Gary Dean
1578 Glen Armand Avenue
Cincinnati, OH 45223

Gary Denno
9559 Breuer Drive
Affton, MO 63123

Gary Draper
1004 Rockwood Park Road
Bassett, VA 24055

Gary Easlick
6040 Old State Rd
North Branch, MI 48461

Gary Elliott
822 Johnson Lake Rd SE
Adairsville, GA 30103

Gary Ertman
5045 N Unionville Rd
Unionville, MI 48767

Gary Estel
1590 Hamilton Highway
Adrian, MI 49221

Gary Evans
11353 Pleasant Shore Dr
Manchester, MI 48158

Gary Ewing
3342 E Union Rd
Dorset, OH 44032

Gary Fernandes
311 Lowry Rd
Erie, PA 16511

Gary Fields
1356 West Riverside Drive
Ionia, MI 48846

Gary Flandro
177 Turkey Creek Boat Dock Rd
Tullahoma, TN 37388

Gary Flora
671 62nd Street
Pullman, MI 49450

Gary Fotch
4380 Darr-Hopfinger Road
Port Clinton, OH 43452

Gary Frierson
461 Boston St
Ypsilanti, MI 48197

Gary Fritz
5534 Fieldmiller Drive
Cochranton, PA 16314

Gary Galloway
3269 Tod Avenue Southwest
Warren, OH 44481

Gary Gary
6459 West Hwy 27
Vale, NC 28168

Gary Gaskin
19511 Prest Street
Detroit, MI 48235

Gary Genasevich
229 Hanna Street
Sugarloaf, PA 18249

Gary Gloss
34343 Virgil st
Harrison Township, MI 48045

Gary Gordon
9445 Page Avenue
St. Louis, MO 63132

Gary Gore
316 Zander Woods Ct
Mt Holly, NC 28120

Gary Graham
4800 Slade Drive
Fairfield, OH 45014

Gary Grant
8826 East 45th Street
Indianapolis, IN 46226

Gary Graybeal
3142 Winter St
Saginaw, MI 48604

Gary Griggs
609 South 18th Street
Quincy, IL 62301


Gary Grover
28402 Forest Rd
Willowick,, OH 44095


Gary Guebert
1908 Parkland Woods Drive
Maryland Heights, MO 63043


Gary Harris Jr
21420 203 Street
Tonganoxie, KS 66086


Gary Hatmaker
293 Christian Cir
Carrollton, GA 30116


Gary Hawthorne
734 Haden Martin Rd.
Palmyra, VA 22963


Gary Hemminger
135 24th Street Northwest
Barberton, OH 44203


Gary Hicks
2240 U.S. 64
Mocksville, NC 27028


Gary Higginbotham
506 Barton Court
Colfax, NC 27235


Gary Hill
6077 19 Mile Road Northeast
Cedar Springs, MI 49319


Gary Hisler
22641 27 1/2 Mile Road
Springport, MI 49284

Gary Hooper
9090 Stub road
Orwell, OH 44076


Gary Horan
250 Rock Spring Road
Asheboro, NC 27205


Gary Hughes
161 Corktree Road
polk township, PA 18058


Gary Infinger
425 Charlyne Way
Deacula, GA 30019


Gary Jackson
21489 Supieror rd
Taylor, MI 48180


Gary Jaminson
1230 Emerald Road
Greenwood, SC 29646


Gary Johanns
7509 Seymour Road
Grass Lake, MI 49240


Gary Johnson
4614 Radnor Road
Indianapolis, IN 46226


Gary Jones
8116 Jonesboro Drive
Knoxville, TN 37920


Gary Jourdan
2995 Marquette Road
Ionia, MI 48846


Gary Kachenko
5917 Lily Patch Street
Berlin, MI 48166

Gary Kebert
11430 Mount Olive Rd
Shoals, IN 47581


Gary King
1218 Warner Avenue
Scott City, MO 63780


Gary Kiplinger
1090 Ashland Drive
Temperance, MI 48182


Gary Kirkwood
2645 Chaise Dr
Rocky Mount, NC 27804


Gary Klose
8 Beckfield St
Pittsburgh, PA 15212


Gary Krueger
18412 Ash Creek Drive
Macomb, MI 48044


Gary Kruger
215 East Main Street
Decaturville, TN 38329


Gary Kuhse
6151 Beede Road
Chadwick, IL 61014


Gary Lance
5112 Rachel Ct
Murfreesboro, TN 37129


Gary Lash
2427 Linbaugh Rd
Grove City, OH 43123


Gary League
559 Blueberry Way
Newport, TN 37821

Gary Leahigh
308 Crowley Road
Columbus, OH 43207

Gary Linebaugh
80 Sherry Lane
New Oxford, PA 17350

Gary Ludwig
30217 Stratford Ct
Niles, MI 49120

Gary Machul
4959 S Fordney Rd
Hemlock, MI 48626

Gary Majer
6660 Pocahontas Trail
Providence Forge, VA 23140

Gary Majka
1385 West Cottage Grove Road
Linwood, MI 48634

Gary Martin
123 Everest Lane
Butler, PA 16002

Gary Marx
2217 Paddington Road
Kalamazoo, MI 49001

Gary Massey
12405 Sutfin Hwy
Clinton, MI 49236

Gary Matthews
4630 Larry Street
Beaumont, TX 77708

Gary Mauler
224 E Cragmont Dr
Indianapolis, IN 46227

Gary Mccormick
1423 Bennett Circle
Holly Hill, SC 29059

Gary McCutcheon
6530 County Rd 50 N
Scottsburg,, IN 47170

Gary McDonald
2208 East Hubert Road
Spruce, MI 48762

GARY MILLER
821 W 900 N
Huntington, IN 46750

Gary Mills
15116 parkwood Cir
Orange, VA 22960

Gary Mittelman
6564 Grays Mill Rd
Warrenton, VA 20187

Gary Montgomery
230 Misty Valley Ln
Ellijay, GA 30536

Gary Moss
227 Steves Scenic Dr
Horton, MI 49246

Gary Neese
5251 N Candlestick Corner Rd
Center Point, IN 47840

Gary Nolan
9920 Spicewood Pl NW
Pickerington, OH 43147

Gary Norman
876 W Sample Rd
Bloomington, IN 47404

Gary Oaks
6425 Sodom Hutchings Road
Girard, OH 44420


Gary Offenbacher
7600 Werkner Rd
Chelsea, MI 48118


Gary Olson
9 Linden Cir
Lincoln University, PA 19352


Gary Parker
301 Midway Dr
Bladenboro, NC 28320


Gary Pastor
1014 Forlines Rd
Winterville, NC 28590


Gary Peekenschneider
429 East Prospect Street
Oneida, IL 61467


Gary Perdue
31596 State Rte 41
Peebles, OH 45660


Gary pingleton
591 Webertown Road
Lynchburg, OH 45142


Gary Poplin
2800 Buena Vista Ln
Boonville, NC 27011


gary radca
8153 Gore Orphanage Road
Vermilion, OH 44089


Gary Rauch
339 Horning Rd
Bethel Park, PA 15102

Gary Recar
11262 Sunwood Road
Potosi, MO 63664


Gary Rennicks
714 Clark St
Williamsport, PA 17701


Gary Robinson
430 Raystown Rd
Everett, PA 15537


Gary Royer
929 Pearl St
Elkhart,, IN 46516


Gary Runyan
2496 OH-257
Ostrander, OH 43061


Gary Russell II
1013 Tipton Ave SE
Roanoke, VA 24014


Gary Ryan
5442 Sherwood Lane
Glouster, VA 23061


Gary Sabin
466 North Hughes Road
Howell, MI 48843


gary schlipf
1889 West Cole Road
Fremont, OH 43420


Gary Schmidt
5930 East County Road 700 North
Milan, IN 47031


Gary Schneider
601 E St Eunice Rd
Fulton, MO 65251

Gary Schrader
205 Sparrer Rd
Seaford, VA 23696

Gary Schroeder
8703 Sleepy Hollow Dr
Saline, MI 48176

Gary Scoggins
231 Summerford Pl
Stockbridge, GA 30281

Gary Seelbach
3008 Crown Point
Springfield, IL 62704

Gary Seger
4384 North Johnson rd
Middleville, MI 49333

Gary Siler
22784 Watson Road
Defiance, OH 43512

Gary singleton
8980 East Long Lane Drive
Knox, IN 46534

Gary Skie
725 Glenmoor Dr
Evansville, IN 47715

Gary Smith
740 Buss Street
St Libory, IL 62282

Gary Smith
117 Woodland Trail
Pineville, KY 40977

Gary Smith
9411 N McKinley Rd
Montrose, MI 48457

Gary Stakes
117 Fairway Drive East
Morehead City, NC 28557

gary stark
30036 Carey Road
Salem, OH 44460

Gary Steele
2252 Baker Mill Road
Cleveland, NC 27013

Gary Stewart
641 Old Bushy Branch Road
Manchester, TN 37355

Gary Sullins
3624 Bayedge Lane
Saint James, NC 28461

Gary Sullivan
3777 Ellison Road
Standish, MI 48749

Gary Sutton
7101 Coffron Road
North Branch, MI 48461

Gary Swink
1195 Stillhouse Dr
Lexington, VA 24450

Gary Tas
27503 Middlesprings Ln
Katy, TX 77494

Gary Taylor
1325 West 6th Street
Rochester, IN 46975

Gary Todd
48216 Taylor Road
Rogers, OH 44455

Gary Travinski
333 Highlark Dr
Larksville, PA 18704

Gary Trout
2143 Amadeus Drive
Clarksville, TN 37040

Gary Turner
152 Township Rd 1168
Proctorville, OH 45669

Gary Voiles
2630 Garland
Sylvan Lake, MI 48320

Gary Wade
1217 Island Ave
Pittsburgh, PA 15212

Gary Walsh
907 Freeport Road
Natrona Heights, PA 15065

Gary Washington
78 Post Oak Circle
Crawford, GA 30630

Gary Watson
8275 Springfield Jamestown Road
Springfield, OH 45502

Gary Wcislo
4700 Chester Harris Road
Woodlawn, TN 37191

Gary Weekes
14 Sheely Rd
Frankfort, OH 45628

Gary Wheeler
423 South 8th Street
West Terre Haute, IN 47885

Gary Wheeler
2057 W Clark Road
Dewitt, MI 48820

Gary Whelpley
212 Stoner Rd
Lansing, MI 48917

Gary Wilcox
138 Westwind Drive
Hays, NC 28635

Gary Wilder
2906 Bartle Knob Road
Borden, IN 47106

Gary Williams
920 Saint Clair Avenue
Collinsville, IL 62234

Gary Willis
14390 Kane Road
Plainwell, MI 49080

Gary Zimmerman
3143 Gordon Creek Drive
Hicksville, OH 43526

Gaspar Vizcarra
268 West 16th Street
Holland, MI 49423

Gaudencio Ibanez
28 Katy Circle
Beaufort, SC 29907

GaugeMedia LLC
20230 Sportsman Drive
Cornelius, NC 28031

Gaurav Patel
60 Rolling Links Boulevard
Oak Ridge, TN 37830

Gautam Bhatia
217 Chapman Road
Greenville, SC 29605

Gautam Paul
4556 Rachel Ln
St Joseph, MI 49085

Gavin Carr
220 22 1/2 Mile Road
Homer, MI 49245

Gavin Mitchell
428 Marstonmoor Road
Davis, IL 61019

Gavin Paiz
244 Majestic St SE
Kentwood, MI 49548

Gay Easterling
6991 Breckenwood Dr
Dayton, OH 45424

Gay Morton
2089 Wallace Dairy Road
Hickory, NC 28602

Gay Sanders
4507 Gray Stone Way
Jeffersonville, IN 47130

Gay Schulenburg
13283 Sunset Drive
Dillsboro, IN 47018

Gayatri Subedi
385 Carmen Drive
Pittsburgh, PA 15236

Gaye Rogowski-haney
26600 Yearsley Road
Raymond, OH 43067

Gayle Clausen
4993 E Bicycle Bridge Rd
Battle Ground, IN 47920

Gayle Glownia
6615 Harwood Road
Ionia, MI 48846

Gayle Gremillion
59 32 Pleasant Farm Terrace
Bufort, SC 29906

Gayle Heon
1852 North Co Road 300 East
Milan, IN 47031

Gayle Kanz
3835 OH-546
Mansfield, OH 44904

Gayle Somerville Gilchrist
8100 Forest Park Dr
Clare, MI 48617

Gaylen Yoder
8668 Dover Rd
Apple Creek,, OH 44606

Gayre Kelley
200 Hilltop Drive
Huddleston, VA 24104

Gehard Torkelson
2962 Bath Road
Morrice, MI 48857

Gena Carroll
193 Lovebridge Drive Southeast
Calhoun, GA 30701

Genaro Arroyo
19 North Hickory Street
Joliet, IL 60435

Gene Airhart
964 Kendrick Ford Road
Front Royal, VA 22630


Gene Amick
5116 East Boulevard Northwest
Canton, OH 44718


Gene Arlook
150 Mill Lane
Troy, VA 22974


Gene Bayles
542 South Bluegrass Drive
Bonner Springs, KS 66012


Gene Beale
8900 Clovis Street
Richmond, VA 23237


Gene Begeman
30494 Olmstead Road
Flat Rock, MI 48134


Gene Carroll
7665 Cameo Ln
Clarkston, MI 48348


Gene Carson
9425 Lincoln Rd
Harbor Beach, MI 48441


Gene Cornier
195 Flatbrook Way
Milford, PA 18337


Gene Durange
218 Oak St,
Jim Thorpe, PA 18229


Gene Etchison
162 Graves Rd
Fayetteville, GA 30214

Gene Farroux
831 Willow Crossing
New Braunfels, TX 78130

Gene Godwin
1400 Briarcliff Road
Shelby, NC 28152

Gene Gray
852 Augusta Farms Rd
Waynesboro, VA 22980

Gene Helser
11826 South Wolf Creek Pike
Brookville, OH 45309

Gene Hurley
3111 Platt Pl N
Ypsilanti, MI 48197

Gene Kirk
171 Old Gregory Ln.
Lancaster, SC 29720

Gene Norman
5561 Ohio 19
Bloomville, OH 44818

Gene Olwin
10512 OH-49
Payne, OH 45880

Gene Peters
612 U.S. 70
Morganton, NC 28655

Gene Polley
6078 Lumberjack Road
Riverdale, MI 48877

Gene Reinhardt
188 Thomas Place
West End, NC 27376

Gene Scharf
730 Hog Pen Branch Rd
Mooresboro, NC 28114


Gene Simmons
1371 Goldmill Way
Columbus, OH 43204


Gene Smith
5256 Doswell Street
Norfolk, VA 23502


Gene Snead
153 Cedar Bluff Drive
Winchester, TN 37398


Generac Power Systems, Inc
S45  W29290 Hwy 59
Waukesha, WI 53189


Geneva Holder
237 Sterling Rd
Hendersonville, TN 37075


genevieve copeland
2636 us 64 hwy
apex, NC 27523


Genevieve Turenne
1617 Colchester Drive
Lancaster, PA 17603


Genovia Ridgway
69 Bladen St
Spring Lake, NC 28390


Gentry Rice
2387 Hopkins Road
Talbott, TN 37877


Geoff Edwards
127 Shiloh Ridge
Hendersonville, TN 37075

Geoff Epperson
14923 Hale Drive
Orland Park, IL 60462

Geoff Peart
396 Woodlake dr
Brighton, MI 48116

Geoffrey A Pfister Sr
369 Tennessee 394
Blountville, TN 37617

Geoffrey Bricker
2122 East Lon Street
Springfield, MO 65803

Geoffrey Darling
12451 Chestnut St NW
Canal Fulton, OH 44614

Geoffrey Lee
8804 Alden Road
Wonder Lake, IL 60097

Geoffrey Noblitt
13 Enka Oak Street
Candler, NC 28715

Geoffrey Preece
15711 Ohio 7
Crown City, OH 45623

Geoffrey Tart
3131 Mt Moriah Church Rd
Clinton, NC 28328

Geoffri Ricci
904 Amber Acres Ln
Knightdale, NC 27545

Georganne Persinger
4421 Cardan Lane
Centerburg, OH 43011

George Adams
124 Sycamore Ct
Benson, NC 27504


George Anderson
317 Wallace Ave
Linesville, PA 16424


George Arbogast
521 Memory Ln
Stuart, VA 24171


George Baker
5564 Marjorie Court
Camby, IN 46113


George Balcewicz
1003 Winifred Dr
Holly, MI 48442


George Baliko
4595 Pine Way Dr
Fenton,, MI 48430


George Bauer
2205 Delange Dr SE
Grand Rapids,, MI 49506


George Belleu
4699 E Evans Ave
Terre Haute, IN 47805


George Bennett
514 Boxwood Court
Suffolk, VA 23434


George Bergman
648 Dickerson Road
Willis, VA 24380


George Berry
1383 Northcrest Road
Lansing, MI 48906

George Bibbings
8655 Windsor Hwy
Windsor charter Township, MI 48821

George Blankenship
1426 16th Avenue Northeast
Hickory, NC 28601

George Blocher
1301 Skylark Drive
Virginia Beach, VA 23453

George Blocher2
1301 Skylark Drive
Virginia Beach, VA 23453

George Bohman
1310 W Mefford St
Robinson, IL 62454

George Bowman
1765 Ditty Rd
Smiths Creek, MI 48074

George Branstutter
128 Commerce Drive
Berea, KY 40403

George Bridge
11307 Hillview Dr
Bridge, MI 49233

George Brown
8129 Mount Harmony Rd
Connelly Springs, NC 28612

George Bruce
5806 Madison Ave
Cleveland, OH 44102

George Brunson
333 Stonewood Crossing Dr
Boiling Springs, SC 29316

George Callender
420 S Irving Ave
Scranton, PA 18505

George Carranza
565 Park Drive
Saint Clair, MO 63077

George Clark
8212 Rocky Branch Ln
Richmond, VA 23228

George Colley
2056 Beautiful Run Rd
Aroda, VA 22709

George Correa
1032 Lake Ariel Highway
Lake Ariel, PA 18436

George Crain
909 Maplewood Ave
Ambridge, PA 15003

George Davies
5289 Ohio 345
New Lexington, OH 43764

George Davis
1129 Sanford Rd
Pittsboro, NC 27312

George Dear
34602 Chope Pl
Clinton Township, MI 48035

george dzierbicki
956 Burns Rd
Smiths Creek, MI 48074

George Edenfield
1569 South Bloomington Street
Greencastle, IN 46135

George Eilts
1304 County Road 1900 North
Fowler, IL 62338

George Estevez
30 Lenape Trail
Mount Bethel, PA 18343

George Fisher
1712 South Carolina 357
Lyman, SC 29365

George Fisher
819 Cartersneck Rd
Williamburg, VA 23188

George Foster
154 Windy Ln
Corsica, PA 15829

George Gibson
444 Elora Road
Elora, TN 37328

George Gregory
42 Blackburn Street Southwest
Grand Rapids, MI 49507

George Griffiths
722 Ellette Drive
Charleston, WV 25311

George Gschwind
30 E Highpoint Dr
Lehighton, PA 18235

George Guillen
218 Williamsburg Court
Romeoville, IL 60446

George Gunderson
10591 Farm Lane
Carthage, MO 64836

George Hardiman
248 Harwood Court
Delaware, OH 43015


George Harlan
237 Eatmon Rd
Zebulon, NC 27597


George Harmon
324 Westwood Trail
Foristell, MO 63348


George Harris
329 Bertwick Ln
Chesapeake, VA 23325


George Hartz
11950 Southbay Road
Fredericktown, OH 43019


George Hefley
909 Toledo Street
Fremont, IN 46737


George Hensley
509 North Lemen Street
Fenton, MI 48430


George Hobart
304 Upper Pheasant Court
BALL GROUND, GA 30107


George Holtzapfel
1815 Carl Dr
Ironton, OH 45638


george hubbard
549 Riverwalk Drive
Mason, MI 48854


George Humphrey
5824 Quail Run Drive
Grove City, OH 43123

George Hutchinson
324 Northwood Drive
Elkin, NC 28621


George Judy
702 Autumn Rise Lane
Columbia, IL 62236


George Kent
110 Shore Drive
Jarvisburg, NC 27947


George Kite
9888 E Richview Rd
Mount Vernon, IL 62864


George Koloski
2044 Metcalf Creek Loop
Mars Hill, NC 28754


George Koz
270 Wilpen Road
Ligonier, PA 15658


George Kresslein
5155 Piedmont Pl
Annandale, VA 22003


George Kruth
640 Stoneridge Dr
Allison Park, PA 15101


George Kwascha
2033 Allen Jarrett Drive
Mebane, NC 27302


George lada
9300 Head O Lake Road
Ottawa Lake, MI 49267


George Langley
2109 Rock Mill Road
Henderson, NC 27537

George LeCompte
307 Charlotte Avenue
Carolina Beach, NC 28428

George Lett
8101 Wellsbrook Drive
Indianapolis, IN 46278

George Lewis
621 Floral Valley West
Howard, OH 43028

George Madaski
2780 Reinhardt Rd
Monroe, MI 48162

George Madison
11747 Monsbrook Ct
Sterling Heights, MI 48312

George Mairs
137 Bellaire Drive
Madison, IN 47250

George Martinez
2431 County Rd 769C
Brazoria, TX 77422

George McCormick
335 winton rd
Amherst, VA 24521

George Mcdonald
2419 Village Hwy
Rustburg, VA 24588

George MCELROY
23 Wilson Park Drive
Granite City, IL 62040

George Melvin
3259 Short Street
Ashland, KY 41101

George Miller
329 Roscommon Drive
Bristol, TN 37620


George Moore
7021 Mulberry Street
Cincinnati, OH 45239


George Morse
10635 Kingsbury Rd
Delton, MI 49046


George Mueller
1041 Parkway St
Muskegon, MI 49442


George Mullen
578 Superior St 2
Wabash, IN 46992


George Nagy
16381 Van Tassel Road
Weston, OH 43569


George Owens
3325 West Lewis Road
Hampton, VA 23666


George Paustian
5108 Union Rd
Eau Claire,, MI 49111


George Peacock
15399 Main Rd
Defiance, OH 43512


George Peterson
106 Mcburney Rd
Canonsburg, PA 15317


george Podotas
610 Lenox Ave
Reading, PA 19606

George Puerschner
106 Speight Street
Havelock, NC 28532

George Raimer
2944 Pinckney Rd
Saranac, MI 48881

George Ramsey
430 Eden Drive
Monroeville, PA 15146

George Ramsey Jr
525 Green Haven Court
Pittsburgh, PA 15239

George rathke
513 Star Cluster Dr,
Clover, SC 29710

George Reath
4125 Carlisle Road
Gardners, PA 17324

GEORGE REDFORD IV
5905 Carrington Green Court
Glen Allen, VA 23060

George Richardson
1877 Eunice Ct
Virginia Beach, VA 23454

George Ritchie
8655 B Drive North
Battle Creek, MI 49014

George Robertson
3720 Belotes Ferry Road
Lebanon, TN 37087

George Roederer
3807 Scenic Trail
Hebron Estates, KY 40165

George Russell
57 Maple Ridge Dr
Old Fort, NC 28762


George Sargent
2323 Cedar Valley Court
Lawrenceville, GA 30043


George Schmitt
622 Simon Drive
East Peoria, IL 61611


George Schwartz
1740 Myron Avenue
Lincoln Park, MI 48146


George Shouse
395 Cool Springs Rd
Winston-Salem, NC 27107


George Silvis
210 Drozdo Lane
Seneca, PA 16346


George Smailes
293 Township Rd 1302
Chesapeake, OH 45619


George Smith
11075 10 Mile Road Northeast
Rockford, MI 49341


George Smith
1840 Northwest 2 Street
Blue Springs, MO 64014


George Smith
1149 Ronald Tharrington Rd
Louisburg, NC 27549


George Smith
309 Scenery Dr
Elizabeth, PA 15037

George Snyder
1015 Wythe Ct
Fredericksburg, VA 22405

George Spracklen
348 Meadow Grove Court
St. Peters, MO 63304

George Stacey
3463 Worthington Rd SW
Washington Court House, OH 43160

George Stalvey
712 34th Avenue South
North Myrtle Beach, SC 29582

George Stanley
117 Smithtown Rd
Ashland, VA 23005

George Stewart
502 Annetta Ave
Hoyt, KS 66440

George Stewart
16885 Carlisle St
Detroit, MI 48205

George Straughn
241 Cub Creek Road
Indian Mound, TN 37079

George Stuart
16120 Oxbow Drive
Kearney, MO 64060

George Thomas
201 Pine St
Garysburg, NC 27831

George Tincher
148 Hogue Creek Ln
Winchester,, VA 22603

George Turner
227 E 13th St
Richmond, VA 23224

George Uhls
4980 Blackfoot Crescent
Virginia Beach, VA 23462

George Valdivia
1282 Barkman Ridge Road
Clearville, PA 15535

George Wallace
10234 Struthers Road
New Middletown, OH 44442

George West
4249 Ohio 559
North Lewisburg, OH 43060

George Williams
1171 W. Co. Rd. 125 S.
Greencastle, IN 46135

George Wilson
3315 Irwin Bridge Road Northwest
Conyers, GA 30012

George Wilson
5500 South Co Road 575 East
Selma, IN 47383

George Wilson
2066 S Nopone Valley Rd
Decatur, TN 37322

George Winters
323 Ohio Street
Belle Vernon, PA 15012

George Young
902 Young Street
Piqua, OH 45356

George Zerphey
11042 Saint Just Road
Unionville, VA 22567

Georgeand Amy Gardner
12301 Arlington Road
Berlin Heights, OH 44814

Georgetown Village Income Tax
P.O. Box 116
Georgetown, OH 45121-0116

Georgette Britton
65 Big Sky Court
Bentonville, VA 22610

Georgi Tomisato
624 Moffet Branch Road
Churchill, VA 24421

Georgia Bowen
6080 West Broadway
Lake City, MI 49651

Georgia Department of Revenue
PO Box 740315
Atlanta, GA 30374-0315

Georgia Depriest
2616 Bayberry Court
Brooklyn, MI 49230

Georgia Harris
3788 Poole Rd
Kinston, NC 28504

Georgia Roach
7505 East Jackson Street
Muncie, IN 47302

Georgia Savokinas
7 poole st
pittston, PA 18640

Georgia Smith
621 Jennings Pond Road
Lebanon, TN 37090

Georgia Stapf
310 River Country Rd
Salisbury, NC 28146

Georgia Wiles
1265 Shawnee Road
Ringgold, VA 24586

Georgiann Mathews
224 Highland Dr
Butler, OH 44822

Georgianna Nienaber
5 Edam Ct
Liberty Township, OH 45044

georgina kirtley
814 N MAIN AVE
SIDNEY, OH 45365

Georgina Stratton
210 Heffner Road
Limerick, PA 19468

Geral Robinson
227 Cecil Dr
Winston-Salem, NC 27105

Gerald "Jerry" Senchak II
396 3rd St.
West Pittsburg, PA 16160

Gerald (Jerry) Clapper
8190 Kendall Road
Columbus, MI 48063

Gerald Adkins
11235 E Devere Ln
Astoria, IL 61501

Gerald Allard
1939 S Main St
Fairgrove, MI 48733

Gerald Arndt
439 Ray May Dr
Joliet, IL 60433

Gerald Barnes
7101 Old Union Road
Charles City, VA 23030

Gerald Becker
1845 Hanfield St
Cincinnati, OH 45223

Gerald Benson
25335 Oak Dr
Cochranton, PA 16314

Gerald Blasiman
12701 West Middletown Road
Salem, OH 44460

Gerald Boykin
1920 Irwin St
Aliquippa, PA 15001

Gerald Brandell
1307 Berrywood Pl.
Lansing, MI 48917

GERALD BROWN
54760 Marys Lane
Jacobsburg, OH 43933

Gerald Buck
6100 Tubspring Road
Almont, MI 48003

gerald butters
200 Watson View Dr
Franklin, TN 37067

Gerald Daniels
448 Cox Lane
Bethel Springs, TN 38315

Gerald Davis
8318 E Richfield Rd
Davison, MI 48423

Gerald Dunlap
4396 Edgarton Drive
Grove City, OH 43123

Gerald E. Lusch
42122 Kyle Drive
Clinton Township, MI 48038

Gerald Earney
1180 Royal Oak Rd NW
Supply, NC 28462

Gerald Gatrell
5210 Sour Run Rd
Wellston, OH 45692

Gerald Gauss
41100 Willis Road
Belleville, MI 48111

Gerald Goodreau
111 Clinton Street
Jersey Shore, PA 17740

Gerald Gould
54 Cassie Court
Dallas, GA 30157

Gerald Hendricks
3186 Hardie Street
Creedmoor, NC 27522

Gerald Hess
57 Brown Branch Road
Farmville, VA 23901

Gerald Horval
8440 Williams Road
Chardon, OH 44024


Gerald Huff
6450 Wildcat Rd
Croswell, MI 48422


Gerald Johnson
1707 Lafayette Avenue Southeast
Grand Rapids, MI 49507


Gerald Kelly
23491 Geneva Street
Oak Park, MI 48237


Gerald Lamb
48274 Menter Street
New Baltimore, MI 48047


Gerald Landenberger
3822 Chappel Dam Road
Gladwin, MI 48624


Gerald Lang
4900 Balsom Rd
Pfafftown, NC 27040


Gerald Lawrence
156 Wendy Ln
Angier,, NC 27501


Gerald Lewis
35 Schley Ave.
Pittsburgh, PA 15205


Gerald lockett
5681 Homestead Road
Riner, VA 24149


Gerald Lopata Sr.
367 Dewoody RD
Polk PA, PA 16342

Gerald Newell
368 Shady Lane Rd
Dayton, TN 37321


Gerald Parkhurst
6809A Illinois 71
Yorkville, IL 60560


Gerald Patillo
5871 Whitesville Rd
West Point, GA 31833


Gerald Patterson
410 W Riley Thompson Rd
Muskegon, MI 49445


Gerald Perkins
128 West Market Street
Mount Union, PA 17066


Gerald Petty
904 McAdenville Ave
Lowell, NC 28098


Gerald Pogue
20855 Pickford Street
Detroit, MI 48219


Gerald Puffer
4425 West Van Buren Road
Hart, MI 49420


Gerald Routen
43989 S I 94 service drive
Belleville, MI 48111


Gerald Shealey
1370 Graymont Dr SW
Atlanta, GA 30310


Gerald Shutt
2673 Wildflower Ln
Greenwood, IN 46143

Gerald Skees
410 N Cascades Cir
Canton, GA 30114

Gerald Sloan
206 Brakewood Rd
Manteo, NC 27954

Gerald Smals
356 Annandale Trce
Hampstead, NC 28443

Gerald Snyder
5160 Vine Street
Saint Clair, MI 48079

Gerald Sommerfeldt
564 McCarter Trail
Lexington, SC 29073

Gerald Spiller
2031 Innes Ave
Cincinnati, OH 45224

Gerald Swehla
1995 Grand Army Rd
Labadie, MO 63055

Gerald Tomlinson
1940 W Havens St.
Kokomo, IN 46901

Gerald Turner
17609 East 36th Street Court South
Independence, MO 64055

Gerald Ward
132 Stone Bridge Ln
Statesville, NC 28625

Gerald Warren
190 Riannon Lane
Hendersonville, NC 28791

Gerald Wassermann
5080 Riverview Dr
Payne, OH 45880


Gerald Wilczynski
16407 15 Mile Road
Clinton Township, MI 48035


Gerald Young
101 Thirsty Lane
Chicora, PA 16025


Gerald Zlotucha
3801 Mill Pl Dr
Glen Allen, VA 23060


Geraldine Butler
680 Song Bird Road
Chesterfield, SC 29709


Geraldine Chapman
5275 N Weber Road
Whitehall, MI 49461


Geraldine Jackson
61754 County Home Rd
Lore City, OH 43755


Geraldine Miller
908 Dutch Road
Suffolk, VA 23437


Geraldine Schaefer
3373 State Route 156
Waterloo, IL 62298


Geraldine Vilar
113 Lockview Ave
Fairmont, WV 26554


Geran Young
1686 oakwood ave
Columbus, OH 43207

Gerard Davis
12075 Lippert Rd
Concord, MI 49237


Gerard Davis
917 Bushberry Rd
Pelion, SC 29123


Gerard Stanlaus Wallace
2755 County Road 201
Alton, MO 65606


Gerardo Aguilera
9422 Lee Rd.
Bailey, NC 27807


Gerardo Madero-Martinez
51461 Forster Lane
Shelby Township, MI 48316


Gerardo Menindez
15907 Rosebriar Dr
Missouri City, TX 77489


Gerardo Mora Gonzalez
1050 Warren Court
Graham, NC 27253


Gerardo Perrusquia
1024 Spacious Skies Ln
Durham, NC 27703


Gerardo Rodriguez
271 Falls Creek Dr
Spring Lake, NC 28390


Gerardo Tellez Cazares
16 Bon View Drive
Sumter, SC 29150


Gerardo velasquez
156 DEER TRACK RD
Lillington, NC 27546

Gerdaie AustinSaintelus
172 Stoney Ledge Dr,
Stroudsburg, PA 18360

Gerlinde Stevens
1609 Browns Ln
Hayes, VA 23072

Germaine Wallace-Spring
3600 Canterbury Dr
Baytown, TX 77521

German Roman
2149 Woodland Road Southeast
Roanoke, VA 24014

Geroge Ruiz
3909 Trickling Brook Drive
Henrico, VA 23228

Gerome Foucha
5400 Weathered Rock Court
Knightdale, NC 27545

Gerraldine Barber
411 Sycamore St
Weldon, NC 27890

Gerritt Mollohan
1543 Fox lake Rd
Wooster, OH 44691

Gerroll Ward
2809 Columbus Ave
Anderson, IN 46016

Gerry Danielson
6659 Fieldstream Drive
Avon, IN 46123

Gerry Deel
189 Stallion Road
Inman, SC 29349

Gerry Eberly
40 Bears School Ln
Carlisle, PA 17015


Gerry Houser
5905 Ridge Rd
Jackson, MI 49201


Gerry Lawrence
4465 Mount Misery NE
Leland, NC 28451


Gerry Lawson
5371 Skuse Road
Osseo, MI 49266


Gerry Penn
1050 Eastland Ave
Akron, OH 44305


Gershom Avery
9205 Dexter-Chelsea Road
Dexter, MI 48130


GERSHWIN JONES
5162 Beacon Hill Road
Columbus, OH 43228


Gervase Rhodes
5400 N Harlan Ave
Evansville, IN 47711


Getta Ghimirey
1484 Shadow Oaks Pl
Charlottesville, VA 22901


GFI Digital
PO Box 775010
St. Louis, MO 63177-5010


GH Hens
10 Hensley Rd
Bradford, TN 38316

GHA Technologies, Inc
8998 E Raintree Drive
Scottsdale, AZ 85260

Ghazwan Dikhow
43209 Winterfield Dr
Sterling Heights, MI 48314

Ghislaine Martin
6967 Hayes Orangeville Road Northeast
Burghill, OH 44404

Gibran Cuevas
1977 Little Cove Rd
Sevierville, TN 37862

Gibran Gonzalez
3041 Riker Street
Clover, SC 29710

Giddeon Burnette
4206 Old Liberty Pl
Greensboro, NC 27406

Gigi Mannil
10932 Cory St
Manvel, TX 77578

Gilbert (Scott) Cook
1899 U.S. 70
Stacy, NC 28581

Gilbert Brewer
124 State Hwy 705
West Liberty, KY 41472

Gilbert Cook
2686 Swanson Rd
Crouse, NC 28033

Gilbert Diaz
4307 Mersington Avenue
Kansas City, MO 64130

Gilbert Foster
6506 Welch Lake Rd
Grass Lake, MI 49240

Gilbert Kail
102 Lonnie Holt Road
Medina, TN 38355

Gilbert Pekar
21627 County Road 15
Damon, TX 77430

Gilbert Perez
4032 Cameron Avenue
Hammond, IN 46327

GILBERT SOUTHALL
27 Fort Worth St
Hampton, VA 23669

Gilbert Williams
10245 Bayne Road
Nashville, MI 49073

Gilberto Ballena
6128 Valley View Dr
Alexandria, VA 22310

Giles Whitlow
4269 Triplet Road
Lawrenceville, VA 23868

Gillian Ice
62 S Shannon Ave
Athens, OH 45701

Gillian Rybak Carrocia
4420 Metropolitan Drive
Cleveland, OH 44135

Gillian White
4575 West 196th Street
Sheridan, IN 46069

Gin Thang
667 Crossings Court
Bowling Green, KY 42104

Gina Austin
10 Suddreth Ln
Candler, NC 28715

Gina Bishop
4901 29th Street
Dickinson, TX 77539

Gina Geissler
9802 Pasturegate Ln
Munster, IN 46321

Gina Gora
3347 Wormer Dr
Waterford Township, MI 48329

Gina Jacobs
1102 Mayo St
Portsmouth, OH 45662

Gina Johnson
4915 Dan Robin Rd,
Salem, VA 24153

Gina Kelley
4040 2700 Road
Independence, KS 67301

Gina Mistoler
4701 Bier St
Belleville, IL 62226

Gina Perrine
1740 Sells Rd
Salisbury, NC 28144

Gina Pisut
1989 Stoney Meadow Drive
Murfreesboro, TN 37128

Gina Savisky
1428 Sportsmans Court
O'Fallon, MO 63366


Gina Sensabaugh
631 Greene Acres Rd N
Stanardsville, VA 22973


Gina Thomas
227 Oak St
Dayton, OH 45410


Gina Witherington
4026 John Dale Lane
Charlotte, NC 28269


Ginger Andrus
37 Charlotte Street
Mulliken, MI 48861


Ginger Badgley
7755 Camp Grove Rd SE
Washington Court House, OH 43160


Ginger Bane
6330 Jefferson Ave
Hammond, IN 46324


Ginger Cox
113 Bunker Hill Road
Greer, SC 29650


Ginger Curley
11729 Autumn Leaves Lane
Knoxville, TN 37934


Ginger Detrick Sindledecker
33852 Kelly Road
Ray, OH 45672


Ginger Dupree
750 S Wilma St
Angier, NC 27501

Ginger Kettleson
1361 Axford Place
Rochester, MI 48307


Ginger Quinn
509 Vinton Mill Ct NE
Roanoke, VA 24012


Ginger Swiderski
4655 Yellow Pine Lane
Kalamazoo, MI 49004


Ginny Slawinski
12040 West Sylvania Avenue
Berkey, OH 43504


Ginny Smyers
11208 Putnam Road
Englewood, OH 45322


Gino Small
15122 Meadow Ln
Linden, MI 48451


Giorgio Andrianopoulos
429 Carnegie Rd
Virginia Beach, VA 23452


Giovanna Rossi
270 East Ivybridge Drive
Hubert, NC 28539


Giovanni Desimone
3558 Friday Road
Bailey, NC 27880


Gisele Sorenson
2490 Brentlinger Road
Harrod, OH 45850


Gislene Gontijo
215 Ellen Street
Goose Creek, SC 29445

Givlett White-McKoy
129 Green Drive
Cataula, GA 31804

GKI Infill Cincinnati, LLC
C/O Investcorp
280 Park Ave
New York, NY 10017

GKI Infill Cincinnati, LLC
H. Meyers, c/o Investcorp Int'l Rlty
280 Park Avenue, 36th Floor
NEW YORK, NY 10017

Gladfelter Clyde
1020 Chestnut Street
Columbia, PA 17512

Gladys Chacham
21046 Kings Hwy
Montross, VA 22520

GLADYS Jones
302 Halstead Street
South Mills, NC 27976

Gladys Malave
13015 Highlandview Avenue
Cleveland, OH 44135

Gladys Rivera
108 Valley View Way
Benson, NC 27504

Gladys Taylor
7394 Hamilton Scipio Road
Okeana, OH 45053

Gladys Tornquist
1271 Walnut Ridge Rd,
Brevard, NC 28712

Glee Felver
186 s berry st
Andrews, IN 46702

Glen Adams
208 Trackrock Branch Ln
Blairsville, GA 30512

Glen Allen
5737 Central Ave
Coloma, MI 49038

glen blair
2054 IN-42
Brazil, IN 47834

Glen Drouin
9270 North Bray Rd
Clio, MI 48420

Glen Elmore
11109 Piney Forest Dr
Bumpass, VA 23024

Glen Erwin
17285 Shiloh Church Rd
Montpelier, VA 23192

Glen Fuzy
5302 Moody Dr
Petersburg, VA 23803

Glen hall
160 Elizabeth Avenue
Gray, TN 37615

Glen Hines
939 Burris Rd
Iva, SC 29655

Glen Johnson(duplicate)
109 Ryan Boulevard
Goldsboro, NC 27534

Glen Lacey
11684 Silver Lake Rd
Byron, MI 48418

Glen McClung
485 Lewis Station Road
Clendenin, WV 25045


Glen Neal
427 M Street
Edwardsville, IL 62025


Glen Phillips
1763 McCalla Rd
Conyers, GA 30013


Glen Stidham
1703 Kirby Rd
Lebanon, OH 45036


Glen Weger
1105 Oregon Way
Anderson, IN 46012


Glen Wickenheiser
286 Callaway Drive
Monroe, MI 48162


glenda aleshire
1130 North Nancy Street
East Peoria, IL 61611


Glenda mo Henrichs
527 E Main St
Wellington, IL, IL 60973


Glenda Morgan
17585 Faust Avenue
Detroit, MI 48219


Glenda Myers
1101 South Highland Avenue
Covington, VA 24426


Glenda Nolting
109 Aaron Dr
Delaware, OH 43015

Glenda Prather
3968 Sparta Drive
Maiden, NC 28650


Glenda Roberts
22 Forest Drive
Cleveland, GA 30528


Glendle Drake
4830 Forest Oak Church Road
Belton, KY 42324


Glendon Lovejoy
705 Hopkins Ave
Danville, WV 25053


Glendora Welch
6488 Township Rd 46
Rawson, OH 45881


Glenn Almasy
248 Pleasant Hill Road
Harmony, PA 16037


Glenn Arnett
128 Atlantis Lane
Front Royal, VA 22630


Glenn Biles
103 Tomahawk Dr
Sparta, GA 31087


Glenn Blair
5405 Ridgewood Rd W
Springfield, OH 45503


Glenn Cambre
3134 Smokestone Ct NE
Atlanta, GA 30345


Glenn Crocker
12 Midland Drive
Silver Creek, GA 30173

Glenn Dolfi
300 Hawking Dr
Galena, OH 43021

Glenn Ecker
3598 Ponderosa Road
Nickelsville, VA 24271

Glenn Fuller
1603 Carbonton Rd
Sanford, NC 27330

Glenn Graff
4879 Steele Village Rd
Rock Hill, SC 29730

Glenn Gunsauls
1252 Quarles Road
Thaxton, VA 24174

Glenn Hall
367 Camelia rd
Benson, NC 27504

Glenn Hall
118 Lance Ct,
Jacksonville, NC 28546

Glenn Hara
13450 S Moonlight Rd
Olathe, KS 66061

Glenn Hardy
3139 11 Mile Road
Auburn, MI 48611

Glenn Harms
1425 N Jackson St
Litchfield, IL 62056

Glenn Heim
2237 Old State Rd,
Dornsife, PA 17823

Glenn Hightower
443 Williams Hill Road
Elkton, KY 42220


Glenn Johnson
3670 Flaherty Rd
Vine Grove, KY 40175


Glenn Justice
420 Leinart Ln
Rocky Top, TN 37769


Glenn Knepshield
1784 Airport Rd
Vandergrift, PA 15690


Glenn Knight
190 Forest Lakes Road
Louisburg, NC 27549


Glenn Luther
427 Stephen Dr
Lanark, IL 61046


Glenn Malvar
25407 Springview Drive
Plainfield, IL 60544


Glenn Palmer
121 East Scott Street
Cleves, OH 45002


Glenn Perry
106 West 5th Street
Monon, IN 47959


Glenn Person
5876 Stanley Huff Rd
Summerfield, NC 27358


Glenn Peters
10780 Old US Hwy 131
Fife Lake, MI 49633

Glenn Pryor
12514 Strawtown Ave
Noblesville, IN 46060


Glenn Rogers
2822 Stennett St
Keego Harbor, MI 48320


Glenn Sanders
612 Arlington Avenue
Bristol, VA 24201


Glenn Shreve
52 Marion Street
Corry, PA 16407


GLENN SIMMONS
365 Dark Hollow Rd
Shermans Dale, PA 17090


Glenn Stanger
2091 Peppers Ferry Rd NW
Christiansburg, VA 24073


Glenn Tafe
480 Cadle Crossing Road
Windsor, SC 29856


Glenn Wirtj
39 Hidden Ln
Muncy, PA 17756


Glenna Benjamin
8 Red Sunset Ln
Durham, NC 27703


Glenna Newman
2462 Careys Run
West Portsmouth, OH 45663


Glenys Eldred
5613 Cricket Dr
New Tripoli, PA 18066

Glessie Williams
1746 Holton ave
Big Stone Gap, VA 24219

Global Motivation, Inc
2711 N Sepulveda Blvd #287
Manhattan Beach, CA 90266

Gloria Borton
751 Harrison St
Ionia, MI 48846

Gloria Butler
359 Ocean Forest Dr NW
Calabash, NC 28467

gloria chapman
209 Glendale Street
Hampton, SC 29924

Gloria Cook
6402 North Michigan Road
Fairland, IN 46126

Gloria Gill
12 Cherrywood Court
St. Peters, MO 63376

Gloria Johnson
1987 Lewis Dr
Niles, MI 49120

Gloria Maldonado
212 East College Street
Siler City, NC 27344

Gloria Mcneilll
7990 Friendship Church Rd
Reidsville, NC 27320

Gloria menefield
1177 East Dallas Avenue
Madison Heights, MI 48071

Gloria Nichols
39 Boundary Road
West Decatur, PA 16878

Gloria Patterson
560 Rocky Branch Road
Luray, VA 22835

Gloria Pledger
1200 Southwest Lincoln Street
Topeka, KS 66604

Gloria Ramaley
281 Gentle Winds Lane
Bostic, NC 28018

Gloria Ricker
4109 David Cox Road
Charlotte, NC 28269

Gloria Riley
540 Cherry Rd
Souderton, PA 18964

Gloria Rodriguez
215 Davenport Road
Rutherfordton, NC 28139

Gloria Spencer
232 County Rd 3351
Nacogdoches, TX 75961

Gloria Villa
686 W Shevlin Ave
Hazel Park, MI 48030

Gloria Webster
1654 17000 Rd
Parsons, KS 67357

GLORIA WHITE
175 South Austin Avenue
Decatur, IL 62522

Glynda Wilson
5908 Cook Rd
Milford, OH 45150


GM Financial DBA AmeriCredit
PO Box 78143
Phoenix, AZ 85062-8143


Gm Hyder
28159 Golf Pointe Blvd
Farmington Hills, MI 48331


Godfrey Clinton jr
3 Calhoun Street
Hampton, VA 23669


Gomer Antiquiera
10597 Old Marsh Road
Bealeton, VA 22712


Gonzalez Harris
6304 Stearman Court
Wilmington, NC 28409


Goodleap
8781 Sierra College Blvd
Roseville, CA 95661


Gopal Mba
28 Hickory Hill Ln
Glen Carbon,, IL 62034


Goran Ristovski
7340 Starville Road
Marine City, MI 48039


Gordon Birkhimer
52 Forest View Drive
Front Royal, VA 22630


Gordon Blair
21 Lakeland Cir
Troutville, VA 24175, VA 24175

Gordon Brown
354 Sessoms St
Salemburg, NC 28385


Gordon Charbeneau
26501 Chippendale Street
Roseville, MI 48066


Gordon Corey
2949 Clarkson Road
Powhatan, VA 23139


Gordon Drews
1530 Paw Paw Road
Stoneville, NC 27048


Gordon Evard
512 S Austin St
Paris, IL 61944


Gordon Farley
16726 Thompson Ridge Road
Athens, OH 45701


Gordon Harris
2035 Indian Hill Road
Lynchburg, VA 24503


Gordon Holland
7839 NEW POINT COMFORT HWY
PORT HAYWOOD, VA 23125


Gordon Lipscomb
1124 Chelsea Ave
Dayton, OH 45420


Gordon Martin
9774 E. Blue Grass Trail
Bland, VA 24315


Gordon McGinnis
303 Edgebrook Drive
Pikeville, NC 27863

Gordon McGowan
2700 East 500 North
Rushville, IN 46173


Gordon Meyer
139 Sunset Ridge
Buena Vista, VA 24416


Gordon Neal
3171 Sargent Road
Guysville, OH 45735


Gordon Underwood
424 Liberty Rd NE
Roanoke, VA 24012


Gosch Ehlers
317 Appaloosa Court
Swansboro, NC 28584


GPS Dashboard, Inc
262 Arlington Ave
Kensington, CA 94707


Grace Baldwin
98 Windy Farm Rd
Oak Hill, WV 25901


Grace Cole
1350 Edgewood Avenue
Abington, PA 19001


Grace Hoisington
685 Ada Avenue
Muskegon, MI 49442


Grace Klinger
2279 Chester Avenue
Muskegon, MI 49444


Grace Meisner
4124 Winding Oak Way
Apex, NC 27539

Grace Santana
644 Birchhead Drive
Zebulon, NC 27597


Graciano Etrata
34160 Richards Ferry Rd
Richardsville, VA 22736


Gracin Stephenson
2813 Squire Court
Chesapeake, VA 23323


gradie pressley
1828 Flint Street
Asheboro, NC 27203


Grady Boatner
5565 Hillsboro St
Detroit, MI 48204


grady coleman
331 Gray Station Rd
Gray, TN 37615


Grady Dix
1490 Lake Country Dr Ext
Asheboro, NC 27205


Grady Sillings
995 S Shore Dr
Southport, NC 28461


Graham Glomski
44705 Albert Drive
Plymouth, MI 48170


Graham Langston
3602 Altamira Drive
Chattanooga, TN 37412


Graham Taylor
10248 Strasburg Bolivar Rd NW
Strasburg, OH 44680

Graham Watts
363 Thrashers Creek Rd
Amherst, VA 24521

Grand Rapids Income Tax Dept
PO Box 109
Grand Rapids, MI 49501-0109

Grant Bowdish
448 Sunset Blvd E
Battle Creek, MI 49017

Grant Reeves
5690 Wolff Rd
Medina, OH 44256

Grant Sevek
1646 Chatham Ave
North Canton, OH 44720

Grant Smith
5840 Kings Arms Court
Waterford Township, MI 48327

Granville Couey
1067 West 120th Street
Grant, MI 49327

Gray & Creech Office Systems
PO Box 49373
Greensboro, NC 27419

Gray Fernandez
301 Hunting Lodge Rd
Clayton, NC 27520

Gray Hagy
4930 Township Road 127 NE
New Lexington, OH 43764

Graybar
34 N Meramec Ave
Clayton, MO 63105

Graybar Electric Company, Inc.
Jonathan W. Massell Nexsen Pruet, PLLC.
4141 Parklake Avenue
Suite 200
Raleigh, NC 27612


Graylyn Gibbs
3614 E Princess Anne Rd
Norfolk, VA 23502


Grechet Schwartz
15833 Ohio 49
Edon, OH 43518


Green It Up Yardscapes
9734 Capella Avenue Nw
Concord, NC 28027


Greenwich Centre Investors
c/o Robinson Development Group
150 West Main St, Suite 1100
NORFOLK, VA 23225


Greg Adams
46 Cherry Drive
Springfield, OH 45506


Greg Bassett
4170 Longacre Farm Lane
Charlottesville, VA 22901


Greg Beagle
9384 Washington Trace Road
California, KY 41007


Greg Bondy
17655 Sharon Hollow Lane
Manchester, MI 48158


Greg Boulos
7115 Ridge Road
Natrona Heights, PA 15065

Greg Bowe
211 Locust Street
Belpre, OH 45714

Greg Bowser
1031 Clarks Valley Rd
Dauphin, PA 17018

Greg Bradford
1431 Dickson Road
Rutledge, GA 30663

Greg Brown
1400 Lower New Harmony St
Mount Vernon, IN 47620

Greg Burkett
5692 West 6 Road
Mesick, MI 49668

Greg Campbell
301 Diane Drive
West Chester, PA 19382

Greg Carter
70 Deep Woods Rd
Mills River, NC 28759

Greg Cook
25362 Lafayette Drive
Rhoadesville, VA 22542

Greg Cornell
1044 Highland Ave
Lincoln Park, MI 48146

Greg Daniels
2129 Trails End Dr
Kinston, NC 28504

Greg Davis
27401 Cottonwood Trail
North Olmsted, OH 44070

Greg Fisher
2334 East Woodbine Ave
Bloomington, IN 47401


Greg Franz
1426 West 39th Street
Lorain, OH 44053


Greg Friesz
216 N 31st St
Nederland, TX 77627


greg gore
415 Goose Creek Lane
Clarkesville, GA 30523


Greg Gothberg
8326 Naomi Road
Eau Claire, MI 49111


Greg Gray
3104 E Stevenson Lake Rd
Clare, MI 48617


Greg Green
55270 New Cut Road
Shadyside, OH 43947


Greg Griffes
7011 Bunkerhill Rd
Jackson, MI 49201


Greg Gulick
309 Clydesdale Court
Sportsylvania, VA 22551


Greg Hall
3519 Ronald Street
Lansing, MI 48911


Greg Harger
5863 E Saginaw Rd
Clare, MI 48617

Greg Harker
228 Long Leaf Trail
Byron, GA 31008


Greg Harrison
191 Peamar Drive
West Columbia, SC 29170


Greg Hayes
10 James Drive
Pikeville, KY 41501


Greg Hewitt
3639 Phelps St
Chattanooga, TN 37412


Greg Hitchens
7351 Fallsburg Road Northeast
Newark, OH 43055


Greg Hunter
1142 Roscoe Lane
Paragon, IN 46166


Greg Idol
467 Russell Creek Ln
Stuart, VA 24171


Greg Kappel
4097 South 200 East
Crawfordsville, IN 47933


Greg Keith
3932 Scenic Drive
Cape Girardeau, MO 63701


Greg Kelsay
3094 South 125 East
Shelbyville, IN 46176


Greg Key
1206 Park Royale Lane
Katy, TX 77450

Greg Kimble-wilder
206 Haywood Drive
Kathleen, GA 31047

Greg Kincaid
203 Meadowcrest Dr
Goldsboro, NC 27534

Greg Kissiar
7699 Sherman Church Avenue Southwest
East Sparta, OH 44626

Greg Kohler
1847 West Hume Road
Cridersville, OH 45806

Greg Konoff
2950 North Billman Road
Millbury, OH 43447

Greg Kuna
195 Waterloo Street
Friedens, PA 15541

Greg Lambert
2040 Applewood Drive
Anna, IL 62906

Greg Lathers
5722 West 2nd St
Mears, MI 49436

Greg Lawson
3962S NC Highway 49
Burlington, NC 27215

Greg Lepore
2200 Devonshire Rd
Charlottesvle, VA 22901

Greg Mason
150 Blackwell Dr
Blackwell, MO 63626

Greg McCormack/Sagrilla
16528 Glenfurness DR
HUNTERSVILLE, NC 28078


Greg McDonald
5406 Pitcairn Rd
Huber Heights, OH 45424


Greg McDorman
84 Woodland Circle
Reedsville, PA 17084


Greg Miklos
4303 Taylor Hall PIace
Chapel Hill,, NC 27517


Greg Mills
49 Dorothea Street
Mount Clemens, MI 48043


Greg Mitchell
200 Ridge View Ave
Seward, PA 15717


greg mobley
14 Otto Way
Fredericksburg, VA 22406


Greg Mogg
10504 Northeast 100th Street
Kansas City, MO 64157


Greg Moore
2176 Webster Rd
Glade Hill, VA 24092


Greg Nichols
2568 Weeping Willow Court
Columbus, OH 43207


Greg Niklaus
2281 Burns Rd
Muncy, PA 17756

Greg Nippert
6978 Goshen Rd
Goshen, OH 45122


Greg Orr
326 Martin Heights Road
Bryson City, NC 28713


Greg Pirtle
6715 State Rte 416 W
Robards, KY 42452


Greg Quagliara
368 Yandes Street
Franklin, IN 46131


Greg Rolfe
8669 cook Rd
Olivet, MI 49076


Greg Sabino
303 Center Church Rd
Sanford, NC 27330


Greg Sarhatt
1225 Ottawa Trail
Hastings, MI 49058


Greg Schingler
10065 Belmeadow Dr
Twinsburg, OH 44087


Greg Schumacher
40550 Township Highway 2307
Woodsfield, OH 43793


Greg Sedgwick
151 Pcr 812
Perryville, MO 63775


Greg Shadle
4589 Hein Ave SE
East Canton, OH 44730

Greg Smith
1429 South 8th Street
Terre Haute, IN 47802

Greg Spires
23282 Hoover-Bault Rd
raymond, OH 43067

Greg Sterner
346 Davis Rd
New Park, PA 17352

Greg Stevens
3238 4th St SE
North Industry, OH 44707

Greg Stokes
327 West Oak Street
Kewanee, IL 61443

Greg Stoklosa
3730 Kochville Road
Saginaw, MI 48604

Greg Sutherlin
2805 Union St
Lafayette, IN 47904

Greg Talley
8711 Rupp Farm Dr
Beckett Ridge, OH 45069

Greg Tarter
26123 Market Road
Hopedale, IL 61747

Greg Taylor
143 Castle Pines Drive
Bonaire, GA 31005

Greg Thacker
5786 Alberene Rd
Esmont, VA 22937

Greg Tighe
9635 State Road Bb
New Bloomfield, MO 65063


Greg Tourney
5418 Bino Road
Greencastle, PA 17225


Greg Tower
7277 Rupert Drive
Fairview, PA 16415


Greg Van Trees
7145 Gause Road
Celina, OH 45822


Greg Vollmer
20180 Troublefield Dr
Stony Creek, VA 23882


Greg Walker
284 Denzel Martin Road
Gilbertsville, KY 42044


Greg White
6434 Spruce Road
Quinton, VA 23141


Greg Winkler
902 Southside Ct
Lenoir, NC 28645


greg wirth
7117 Country Spring Road
New Tripoli, PA 18066


Gregg Bankey
8314 Waterview Rd
Machesney Park, IL 61115


Gregg Bower
1013 Jordan Rd
Autryville,, NC 28318

Gregg Evans
5223 Grants Settlement
South Lebanon, OH 45065

Gregg Gebhardt
11138 Millersburg Rd
Howard, OH 43028

Gregg King
165 Saundra Court
Beavercreek, OH 45430

Gregg Policari
7425 Quail Woods Road
Wilmington, NC 28411

Gregg Semian
146 Guitonville Road
Tionesta, PA 16353

Gregg Sims
306 N. East Street
Winslow, IN 47598

Greggory Ward
54 Saint Street
Hanover, WV 24839

Gregory "Greg" Lane
19000 Cooks Rd
Cassville, PA 16623

Gregory Adams
17706 Cypress Spring Dr
Spring, TX 77388

Gregory Anderson
1934 US-23
Harrisville, MI 48740

Gregory Aten
3840 Ivy Way
Sevierville, TN 37876

Gregory Atkins
15510 Gaylord
Redford Charter Township, MI 48239

Gregory Ayers
187 Almond Drive
Graniteville, SC 29829

Gregory Bain
14077 Timber Ridge Road
Needmore, PA 17238

Gregory Bell
1694 N Hills Blvd
Knoxville, TN 37917

Gregory Blaise
169 Sue Dr
Angier, NC 27501

Gregory Bowman
3233 Keno Road
Laurel Fork, VA 24352

Gregory Caraway
3291 N Green Meadows Dr
Solsberry, IN 47459

Gregory Caro
14 Aaron Woods
Wheeling, WV 26003

gregory chocianowski
236 Warm Wind Dr
Selma, NC 27576

Gregory Clark
39250 Judd Rd
Belleville, MI 48111

Gregory Creese
114 Fox Falls Trail
Aliquippa, PA 15001

Gregory Donaldson
12004 Springmeadow Lane
Goshen, KY 40026

Gregory F.X. Daly; Collector of Revenue
1200 Market Street, Room 410
St. Louis, MO 63103-2841

Gregory Flermoen
16118 Jeff Court
Grand Ledge, MI 48837

Gregory Foor
237 Turkey Valley Rd
hollidaysburg, PA 16648

Gregory Gammon
1921 Plumb Creek Circle
Knoxville, TN 37932

Gregory Gayhart
918 Twin Oaks Drive
Henryville, IN 47126

Gregory Gerard
1485 East 136th Street
Grant, MI 49327

Gregory Golden
4737 County Road 95
Carthage, MO 64836

Gregory Gourdeau
638 Oakland Drive
Chatham, VA 24531

Gregory Graham
1633 North Rosewood Drive
Kansas City, MO 64118

Gregory HALL
6604 Birchfield Rd
Wise, VA 24293

gregory Hammelman
3227 Dawley Road
Ravenna, OH 44266


Gregory Hayes
404 Chandler Rd
Durham, NC 27703


Gregory Hensley
99 Magnolia Lane
Stinnett, KY 40868


Gregory Horne
2229 Oak Drive
Tarboro, NC 27886


Gregory Hunt
328 Bando Road
Somerset, PA 15501


Gregory Hurst
5600 Ayers Rd
Walbridge, OH 43465


Gregory Jackson
79 Grand River Lane
Simpsonville, SC 29681


Gregory Kline
6108 Bluff Crest Court
Indianapolis, IN 46217


Gregory Laney
1241 Cherrytree Lane,
Chesapeake, VA 23320


Gregory Lepes
2 E Fischer St
Smithton, IL 62285


Gregory Loveland
280 Burtch Road
Grass Lake, MI 49240

Gregory Luce
420 E Spring St
Radcliff, KY 40160

gregory maddox
112 Buttercup Lane
Wellsville, PA 17365

gregory mancuso
117 Pecan Drive
Pickens, SC 29671

Gregory Mcdaniel
25122 Donald
Redford, MI 48239

Gregory Melikhov
168 Choctaw Dr
Marion, NC 28752

Gregory Merilli
1101 South 10th Street
Altoona, PA 16602

Gregory Minarchick
81 Railroad Street
West Decatur, PA 16878

Gregory Mitchell
8774 E Park Ridge Circle
Berlin, MI 48166

Gregory Nobles
4005 James B White Hwy N
Whiteville, NC 28472

Gregory Norvell
5538 Kay Drive
Milford, OH 45150

Gregory O?Neill
11577 West Mohrle Road
Webberville, MI 48892

Gregory ONeal
30 Willow Dr
Blue Ridge, GA 30513

Gregory Palmer
783 Fox Run
Troy, VA 22974

Gregory Parker
2924 Candlewood Circle
Chesapeake, VA 23324

Gregory Pixley
1585 East County Road 900 North
Chrisney, IN 47611

Gregory Randle
1408 Westside Trail
Zion, IL 60099

Gregory Roche
2850 Oletha Ave
Springfield, OH 45505

Gregory Russell
2503 Hope Farm Dr
Tarboro, NC 27886

Gregory Shelton
380 Gray Leaf Circle
Martinsville, VA 24112

Gregory Smith
2212 Shakerag Lane
Conyers, GA 30013

Gregory Smith
2616 Hunter Road
Trenton, MO 64683

Gregory Sumpter
121 Longfellow Street
Detroit, MI 48202

Gregory Swanseger
1674 Skyline drive
Erie, PA 16509

Gregory Trainum
1217 Fentress Rd
Chesapeake, VA 23322

Gregory Tucker
108 Greenmill Road
Columbia, SC 29223

Gregory Vanderlaan
645 S Antler Dr
Mt Zion, IL 62549

Gregory Vaught
115 Edgecombe Drive
Spring Lake, NC 28390

Gregory Wagner
1427 Highland Villa Dr
Pittsburgh, PA 15234

Gregory Watts
203 Private Drive 2265, South Point, OH
South Point, OH 45680

gregory whitfield
9841 130th Street
Valley Falls, KS 66088

GREGORY WILLIS
92 South Harnett Lane
Bunnlevel, NC 28323

Gregory Wimberley
2633 Davis Street
Raleigh, NC 27608

Gregory Winston
2201 Lincoln Avenue
Point Pleasant, WV 25550

GREGORY WOO
3001 Hillpoint Drive
Charleston, WV 25302


Gregory Woods
3171 Allred Road
Lexington, NC 27292


Gregory Ybarra
5506 W Mt Morris Rd
Mt Morris, MI 48458


Gregory/ Katelyn Wright
8259 Elizabeth Ann Drive
Mechanicsville, VA 23111


Grenyer Guerrero
884 Alter St
Hazleton, PA 18201


Gretchen Humphries
408 S Water St
Stockbridge, MI 49285


Gretchen Livingston
3961 Fay Rd
Carleton, MI 48117


Gretchen Messick
1546 Fairview North Rd
Chatham, VA 24531


Gretchen Silfee
1320 Crockers Nub Road
Middlesex, NC 27557


Gretchen Spurk
18060 Pennsylvania 957
Bear Lake, PA 16402


Griffin Michael
305 W Anchor St
Junction City, KS 66441

Grover Johnson
1503 Dutch Road
Suffolk, VA 23437


Guardian Alarm
75 Remittance Drive Dept 1376
Chicago, IL 60675-1376


Gudorf Plumbing Heating Cooling Electric
1280 3rd Ave
Jasper, IN 47546


Guearldain Prewitt
4394 Red Bird Rd
Williamsburg, KY 40769


Guenter Tusch
636 Cherry St SE
Grand Rapids, MI 49503


Guillaume Dadje
4427 Lady Rita Lane
Raleigh, NC 27610


Guillaume Pique
2137 summer breeze road
Chesapeake, VA 23323


Gulnaz Rahman
2939 Nob Hill Ct
Alexandria, VA 22314


Gunnard Engebreth
578 Voylestown Road
Morganton, GA 30560


Gurjit Singh
207 Caplinger Place
Greenwood, IN 46143


Gurmeet Singh
672 Rocky Meadow Drive
Greenwood, IN 46143

Guru Cultivation LLC
1485 Ashford Ave Apt 14C South
San Juan, PR 00907


Gus Demetriades
129 Willowood Drive
Henderson, NC 27536


Gus King
10193 Whippoorwill Dr
Bismarck, MO 63624


Gustave Mensah
100 Hartline Dr.
Reading, PA 19606


Gustavo Angeles
607 W 33rd St
Richmond, VA 23225


Gustavo Gomez
4216 Fair Grove Dr, Gillsville, GA 30543
Gillsville, GA 30543


Gustavo Villegas-garza
3831 Fossum Ln
Lansing, MI 48864


Guy Ackerman
629 Carney Rd
Palmerton, PA 18071


Guy Albero
75 Locust Avenue
Charleroi, PA 15022


Guy Auger
800 Joseph Willetts Drive Southeast
Winnabow, NC 28479


Guy Brown
6338 Jamesbrook Lane
Whitehouse, OH 43571

Guy Claypool
376 Webster Branch Lane
Whitleyville, TN 38588


Guy Cox
3420 Titanic Dr
Stafford, VA 22554


Guy DAndrea
17408 Harvey Rd
Van Wert, OH 45891


Guy Dolph
5342 Iola Ln
Farina, IL 62838


Guy Doughty
41 South 950 West
Farmland, IN 47340


Guy Edmunds
2400 Yuma Drive
London, OH 43140


Guy Green
707 Bettis Academy Road
Graniteville, SC 29829


Guy Jasick
9158 Holton-Duck Lake Rd
Holton, MI 49425


Guy Leach
9485 Rolan Meadows Dr
Van Buren, MI 48111


Guy McCrary
12717 Brady Drive
Charlotte, NC 28269


guy petty
6955 Hall School Road
Martinsville, IN 46151

Guy Russell
200 Russell Lane
Galax, VA 24333


Guy Sadler
4523 Yellow Breeches Creek Rd S
Cosby, TN 37722


Gwen Baker
385 Greenwood Farms Rd
Barboursville, VA 22923


Gwen Kurtz-Stenger
10666 W J Ave
Kalamazoo, MI 49009


Gwen Ladd
7769 County Road 29
Flat Rock, OH 44828


Gwen Sutton
6233 Foster Brook Dr
Charlotte, NC 28216


Gwen Wood
309 South Street
Highland Springs, VA 23075


Gwendalyn Woit
49 Willowby Court
Bunker Hill, WV 25413


Gwendia Oswald
7009 Lakeway St Ypsilanti MI
Ypsilanti, MI 48197


Gwendolyn Crum
460 Lynns Sleepy Hollow
South Shore, KY 41175


Gwendolyn Keith
610 Sharease Cir
Wilmington, NC 28405

Gwendolyn Knight
124 Red Berry Lane
Webster Springs, WV 26288


Gwendolyn Woodard
307 Wenonah Avenue
Pearisburg, VA 24134


Gweneth Fossum
300 Peggy Cole Bridge Road
Villa Rica, GA 30180


Gwenne Hayes-Stewart
1244 S Geyer Rd
Kirkwood, MO 63122


Ha Le
573 North Michigan Street
Elmhurst, IL 60126


Ha-Van Nguyen
7648 Railyard Dr SW
Byron Center, MI 49315


Habib Mohammed
6 Pembroke Lane
Stafford, VA 22554


Habib Traore
4800 Skyview Dr
Knoxville, TN 37917


Hai Tran
1109 Ruskin Drive
High Point, NC 27265


Haider Naser
3134 Cranston Drive
Dublin, OH 43017


Haijun Yang
6154 Shabbona Road
. Deckerville, MI 48427

Haitao Bi
2284 Asbury Rd
Northbrook, IL 60062


Haitao Yao
243 Colonial Drive
Vernon Hills, IL 60061


Hal Poret LLC
142 Hunter AVe
Sleepy Hollow, NY 10591


Halee Vandermaas
9769 Clay St
Montville, OH 44064


Haleigh Johnson
135 Spring Leaf Lane
Jacksonville, NC 28540


Haley Brightwell
1507 West 9th Street
Beaver Falls, PA 15010


Haley Whitfield
1445 Carlin Dr
Conover, NC 28613


Hallie Hall
1142 West Hunt Road
Alcoa, TN 37701


Hamde Elwan
892 Bartek Court
Fuquay-Varina, NC 27526


Hamza Javed
8703 Libeau Dr
Manassas, VA 20110


Hananeil Mclitus
2005 Colorado Avenue
Portsmouth, VA 23701

Hank Gladkowski
1656 Trails End Rd
Goodview, VA 24095

Hank Metzger
1020 S Peach Ct
Plainwell, MI 49080

Hanna Stelman
7323 Carson Road
Yale, MI 48097

Hannah Arlinghaus
120 Sunflower Loop
Seymour, TN 37865

Hannah Estep
26909 North Carolina 210
Currie, NC 28435

Hannah Hall
3117 Chancery Place
Raleigh, NC 27607

Hannah Hawkins
7285 W Gorman Road
Sand Creek, MI 49279

Hannah Hughes
12338 Union Avenue Northeast
Alliance, OH 44601

Hannah Hunt
2808 N Chipman St
Owosso, MI 48867

Hannah Keith
2211 Buena Vista Rd
Big Stone Gap, VA 24219

Hannah McDonald
9810 Spicer Rd
Brighton, MI 48116

Hannah Releford
23614 Peppermill Lane
Hettick, IL 62649

Hannah Roach
28874 County Road 352
Lawton, MI 49065

Hannah Sacra
5366 Double Bridges Road
Meherrin, VA 23954

Hannah Sarnow
10411 Brown Road
Curtice, OH 43412

Hannah Shimmin
601 Calhoun Road
Myrtle Beach, SC 29577

Hans Eichler
19 Mabel St
Pigeon, MI 48755

Hans Erdmann
3796 Salt Petre Cave Road
Eagle Rock, VA 24085

Hans Larsen
4503 West 224th Street
Fairview Park, OH 44126

Hans Martens
331 Cartersville Rd
Cumberland, VA 23040

Hans Mendenhall
11685 Tunnel Hill Road
Crooksville, OH 43731

Hans VanHeule
7006 McCaslan Lane
Waxhaw, NC 28173

Haralabos Vidakis
104 Joy Ct
Yorktown, VA 23693


Harker LLC
122 W Bland Street, Suite A
Charlotte, NC 28203


Harlan Arnold
10389 Cole Road
Blackwell, MO 63626


Harlan Mendenhall
4413 Driftwood Drive
CLEMMONS, NC 27012


Harland Easton
862 U.S. 322
Orwell, OH 44076


Harland Fish
4351 Peake Road
Hastings, MI 49058


Harland Shearer
80 Memorial Rd
West Alexander, PA 15376


Harlen Linke
166 Taylor St
Manistee, MI 49660


Harley Corpier
1812 West 11th Street
Sedalia, MO 65301


Harley Gregory
4289 State Route
Norwalk, OH 44857


Harley Lindenmuth
756 Yellow Springs Fairfield Road
Yellow Springs, OH 45387

Harley Mosher
526 Meadowbrook Drive
Moberly, MO 65270


Harley Muse
532 Bridges Creek Road
Colonial Beach, VA 22443


Harley swan
9921 bunker hwy
eaton rapids, MI 48827


Harmon Mitchell
13358 South Huron River Drive
Romulus, MI 48174


Harmon Thomas
7 Inwood Circle A
Orange, TX 77630


Harmony Mountain Institute
131 T-456
Waverly, PA 18471


Harold Adrian
500 15th Avenue
Beaver Falls, PA 15010


Harold Baker
244 N Edinborough St
Red Springs, NC 28377


Harold Bauder
3535 South Section Line Road
Delaware, OH 43015


Harold Brandon
700 Cook Road
Durham, NC 27713


harold brown
110 Hughes ridge rd
Burlington, NC 27217

Harold Brunson
582 Mcneil Hobbs Rd
Bunnlevel, NC 28323

Harold Buntin
10874 Griffith Highway
Whitwell, TN 37397

Harold Butts
5731 Charles St
Hamtramck, MI 48212

Harold Cayne
4444 Holly Hill Dr
Toledo, OH 43614

Harold Chrimes
722 British Woods Dr
Roanoke, VA 24019

Harold Clemmer
1313 Old Dallas Road
Dallas, NC 28034

Harold France
8318 Main St
Altenburg,, MO 63732

Harold Frantom
537 Schaeffer Dr
Coldwater, MI 49036

Harold Gates
159 mcelmurray rd
Beech Island, SC 29842

Harold Gresham
9425 South Carswell Street
Richmond,, VA 23237

Harold Haman
219 East 900 South
Kouts, IN 46347

Harold Hamilton
35620 Richard Street
Wayne, MI 48184

Harold Hassell
12316 Willow Woods Drive
Fredericksburg, VA 22407

Harold Hurt
811 North High Street
Hillsboro, OH 45133

Harold Jefferys
66 East High Street
McClure, PA 17841

Harold Jones
162 Clinchdale Rd
Bean Station, TN 37708

Harold Kirkwood
35 Meadow Springs Ct
Brandenburg, KY 40108

Harold Lorentson
200 Echo Valley Dr
Bryson City, NC 28713

Harold Marsh
356 Lakeland Street
Gross Pointe, MI 48230

Harold Mongar
4362 S Leland Rd
Laingsburg, MI 48848

Harold Muchow
8851 Hilltop Rd
Irwin, PA 15642

Harold Neaus
13 Edge Trail
Conyngham, PA 18219

Harold Norton
10003 Bair Lake Street
Three Rivers, MI 49093

Harold O'Bryant
2307 Danielle Boulevard
Conyers, GA 30012

Harold Ocampo
4154 Owls Head Road
Fayetteville, NC 28306

Harold Pence
505 Nashoba Ave
Columbus, OH 43223

Harold Pennix
527 Tower Hill Road
Appomattox, VA 24522

Harold Pilgrim
854 Pettigrew Dr
Concord, VA 24538

Harold Pyeatt
21717 County Road 15
Damon, TX 77430

Harold Reed
512 Brannen St
Statesboro, GA 30458

Harold Rogers
4760 OH-309
Galion, OH 44833

Harold Roland
17 Meadow Ridge
Festus, MO 63028

Harold Rose
1591 Whetstone Street
Bucyrus, OH 44820

Harold Roth
595 Bennington Drive
Mansfield, OH 44904

Harold Roth
4824 E. Johnson Ave
Port Clinton, OH 43452

Harold Sawyers
18975 Fenmore St
Detroit, MI 48235

Harold Smith
12 Ginger Snap Ln
Sylva, NC 28779

Harold Snider
1715 Decourcy Ln
Franklin, IN 46131

Harold Stewart
203 N State St, Sorento, IL 62086, USA
Sorento, IL 62086

Harold Suain
14 Process Rd
Fieldale, VA 24089

Harold Thomas
207 Homestead Avenue
Scottdale, PA 15683

Harold Thompson
3521 Parrish Road
Winston-Salem, NC 27105

Harold W Backus
351 Twin Brook Lane
Pageland, SC 29728

Harold Welch
3970 Bronson Lake Rd
Lapeer, MI 48446

Harold Williams
1275 Summer Hill Church Road
Carthage, NC 27376

Harold Yafuso
21765 Regents Park Circle
Sterling, VA 20166

Harriet Barror
15190 Gary Rd
Chesaning, MI 48616

Harriet Benney
131 County Road 859
Etowah, TN 37331

Harriet McCoy
2704 Meadow Lake Drive
Toano, VA 23168

Harriet Owen
4950 Candlewyck Ln
Greenville, SC 29615

Harriet Turner
251 Belair Dr
Stockbridge, GA 30281

Harriett Waters
161 Lassiter Farms Ln
Clayton, NC 27520

Harrison Nelms
610 Butler Avenue
Suffolk, VA 23434

Harrison Vanover
201 Burl Bridges Road
Forest City, NC 28043

Harrison Wiggins
262 N 28th street
kalamazoo, MI 49048

Harry Arnold
5087 Mt Tabor Road
Chillicothe, OH 45601

Harry Atwood
160 Eastview St
Dayton, VA 22821

Harry Bogolin
1534 U.S. 421
Michigan City, IN 46360

Harry Clyde
6563 U.S. 30
Jeannette, PA 15644

Harry Cunningham
312 West Wightman Street
Moberly, MO 65270

Harry Engle
7903 Guy Road
Nashville, MI 49073

Harry Englert
219 West Williams Street
Westville, IL 61883

Harry Fleming
320 North Mulberry Street
Clinton, IL 61727

Harry Fortner
444 Webb Road
Rogersville, TN 37857

Harry Franks, II
8114 W Pleasant Valley Rd
Cleveland, OH 44130

Harry Gotschall
31505 Lewis Road
Salineville, OH 43945

Harry grant
270 Township Road 1302
Chesapeake, OH 45619

Harry Gregory
187 East Shore Drive
Rockwood, TN 37854

Harry Hannold
1641 T-639
Strattanville, PA 16258

Harry Hyde
1756 Sheppard Town Rd
Crozier, VA 23039

Harry Kellar
1707 Graham Road
Cutler, OH 45724

HARRY LAMB
484 Pine Cone Ln
Lerona, WV 25971

Harry Loose
238 Beamer Dr
Tyrone, PA 16686

Harry Lupinacci
1360 Adams Drive
Ambridge, PA 15003

Harry Maughan
111 East Boyd Avenue
Butler, PA 16001

Harry McKee, Sr.
137 Hummingbird Court
Chillicothe, OH 45601

Harry O'Dell
10769 Canvas Nettie Road
Nettie, WV 26681

Harry Pursley
1272 E 425 N
Shelbyville,, IN 46176

Harry Raines
226 Hilltop Drive
Murphysboro, IL 62966

Harry Ribblet
201 Levrio Road
Blairsville, PA 15717

Harry Sadler
246 Edgewater Lane
Lancaster, VA 22503

Harry Seawright
359 Caldon Rd
Swansea, SC 29160

Harry Slagle
146 Slagle Heights Ln
Templeton,, PA 16259

HARRY SOUTHWORTH
3434 Bridgetown Rd
Bristol, IN 46507

Harry T Edwards
613 Old Station St
Ashland, VA 23005

Harry Trischler
127 Allegheny Drive
Natrona Heights, PA 15065

Harry Vannus
8033 OH-718
Pleasant Hill,, OH 45359

Harry Walder
49033 Skyhi Drive
Grand Beach, MI 49117

Harry Weaver
12111 Freshwell Rd
Charlotte, NC 28273


Harry Workman
277 County Road 849
Etowah, TN 37331


Harry-Veronica Rogers
154 Bottle Branch Dr
Burgaw, NC 28425


Hart Dahlhauser
63 Sun Valley Drive
Alexander, NC 28701


Hartford Fire Insurance Company
One Hartford Plaza - NP-2
HARTFORD, CT 06155


Hartford Fire Insurance Compay
One Hartford Plaza
Hartford, CT 06155


Hartford Hall
747 Glantz Dr
Lorain, OH 44055


Hartford Rawlins
282 Madru Road
Londonderry, OH 45647


Harvey Atkinson
871 Farmview Road
Crockett, VA 24323


Harvey Barker
8830 80th Ave
Zeeland, MI 49464


Harvey Coe
1201 West 7th Street
Centralia, IL 62801

Harvey Dizol
4044 Fizer Road
Springfield, TN 37172

Harvey Early
134 Arbor Lane
Galax, VA 24333

harvey hess
1261 Fairlane Dr
York, PA 17404

Harvey Klee
6786 E Atwater Rd.
Ruth, MI 48470

Harvey Kosinski
51979 Fairchild Rd
New Baltimore, MI 48051

Harvey Mercer
8204 N Myers Rd
Muncie, IN 47303

Harvey Newcomb
199 Old Forty 7 Rd
Drakes Branch, VA 23937

Harvey Staples
2809 Darnell Rd
Richmond, VA 23294

Harvey Warrick
8700 Hoddinott Rd
Adrian, MI 49221

Hary Turner
1069 Ralston St
Gary, IN 46406

Hashem Yasin
34650 Cowan Rd
Westland, MI 48185

Hashini Galhena-Dissanayake
2738 Morning Glory Drive
Meridian charter Township, MI 48864


Haskell Bennett
955 Kassinger Lane
Hartford, KY 42347


Hassan El Lakkis
26250 Harriet St
Dearborn Heights, MI 48127


Hassan Farran
20700 Audette St
Dearborn, MI 48124


Hassan Fattouh
15132 Santa Anita Street
Livonia, MI 48154


Hassan Saad
7250 Jonathan St
Dearborn, MI 48126


Hassan Salata
1208 Fairfax Ave NW
Roanoke, VA 24017


Hattie Miles
213 SANDY LANE
GASTON, NC 27832


HAV-A-CUP Coffee Service & Quality Water
PO Box 3121
Hickory, NC 28603


Haven Howard
8382 E Laughlin St
Dugger, IN 47848


Hawkins Donald
2603 Northgate Rd
Albany, GA 31721

Haydeelin carpio
252 mountain view road
Reading, PA 19607


Hayden Bouvier
13391 e state highway 76
Rocky Comfort, MO 64861


Hayden Roten
269 Oak Crest Dr
North Wilkesboro, NC 28659


Hayley Robinette
543 W Capistrano Ave
Toledo, OH 43612


Hayli Dewey
10141 Shawnee Lane
Spotsylvania Courthouse, VA 22553


HayStackID
PO Box 6459
Carol Stream, IL 60197


Hazel Allen
46 Gingerwood Dr
Franklin, NC 28734


Hazel Kean
751 Old Rte 322
Cochranton, PA 16314


Hazel Miller
2725 Aerial Ave
Dayton, OH 45419


Hazen Germaine
5055 Hyde Park Dr
Swartz Creek, MI 48473


Heartland Tanning, Inc
4250 NE Sun Ct
Lee's Summit, MO 64064

Heath Butler-New H.O (Lift and Pull)
1678 Steinhilber Dr
Piqua, OH 45356


Heath Jansen
7075 E Shockey Rd
Ridott, IL 61067


Heath Nelson
2347 Township Rd 21
Ashley, OH 43003


Heath Pruitt
1466 W County Road 125 S
Greencastle, IN 46135


Heath Utt
52256 Ideal Beach
Elkhart, IN 46514


Heather Arroyo
210 Memory Lane
Bennettsville, SC 29512


Heather Barker
313 Bond Street
North Manchester, IN 46962


Heather Botto
715 East 3rd Street
Berwick, PA 18603


Heather Brumfield
113 Beacon Hill Place
Lynchburg, VA 24503


Heather Buxton
1328 Marble Dr
Columbus, OH 43227


Heather Clark
25263 Lettner Lane
Rhoadesville, VA 22542

Heather Cooper
2657 Brookwest Lane Southwest
Marietta, GA 30064


Heather Daniel
525 Doe Run Rd
Rocky Mount, VA 24151


Heather Dizerega
13645 Toka Ct
Huntersville, NC 28078


Heather Ebner
4236 Coe Ave
North Olmsted, OH 44070


Heather Evans
103 Jodibrook Ct
Mauldin, SC 29662


Heather Figg
172 East Miami Drive
Bedford, IN 47421


Heather Friend
7249 Bowers Road Southwest
Amanda, OH 43102


Heather Griffith
88 Hayes Rd NW
Comstock Park, MI 49321


Heather Hallas
11625 Clinton rd
Rives Jct, MI 49277


Heather Hawthorne
2476 W Georgia Rd
Piedmont, SC 29673


Heather Heffernan
11177 Buno Road,
Brighton, MI 48114

Heather Hernandez
511 Aberdineshire Court
Hubert, NC 28539


Heather Johnston
3267 Cappahosic Rd
Gloucester, VA 23061


Heather Juntila
33808 Lacrosse Street
Westland, MI 48185


Heather Kerchkof
7582 Arnold Rd
Ira Township, MI 48023


Heather Kosmulski
1241 Kunkletown Road
Saylorsburg, PA 18353


Heather Lindsey
5650 Poole Rd
High Point, NC 27263


Heather Long
407 W Stevens Dr
Kershaw, SC 29067


Heather McKitrick
5245 Elmira Drive
Columbus, OH 43232


Heather Mitchell
2576 Thomas Jefferson Rd
Forest, VA 24551


Heather Moyers
8515 Scott Road
Corryton, TN 37721


heather Mulcahy
230 Mill Creek Rd
Woodstock, GA 30188

Heather Muller
2078 Montague Road
Davison, MI 48423


Heather Palm
7559 Tucker Road
Centerburg, OH 43011


Heather Peek
7818 North State Road 135
Morgantown, IN 46160


Heather Perkins
10406 Barbour County Hwy
Belington, WV 26250


Heather Phipps
2855 Summercrest Ln
Duluth, GA 30096


Heather Pierce
2743 Wayland Road
Diamond, OH 44412


Heather Raison
855 County Road 153
Cardington, OH 43315


Heather Reinhold
13484 Whippingham Parkway
Carrollton, VA 23314


Heather Seltzer
2609 Friar St
Wilmington, NC 28411


Heather Shilt
5498 Brookberry Farm Rd
Winston-Salem, NC 27106


Heather Simpson
6159 Gibbs Lane
Ooltewah, TN 37363

Heather Spera
511 Stevens Court
Sleepy Hollow, IL 60118

Heather Stout
916 Bellerive Boulevard
St. Louis, MO 63111

Heather Switzer
3225 Mount Hebron Road
Old Fort, NC 28762

Heather Sypula
25284 Winding Creek Dr
New Boston, MI 48164

Heather Teagardner / Peng Zheng
162 Drake Road
Bethel Park, PA 15102

Heather Teelander
9425 E Price Rd
Laingsburg, MI 48848

Heather Terry
1211 Foothill Drive
Champaign, IL 61821

Heather Tracy
195 Lynn Road
Taylors, SC 29687

Heather Trapp
410 Biastock Rd
Benton Harbor, MI 49022

Heather Van De Cruize
2101 Skyland Cove Lane
Snellville, GA 30078

Heather Waken
4809 Corinthian Way
Greensboro, NC 27410

Heather Williams
2691 West 200 South
Warsaw, IN 46580

Heather Willis
1000 SW Whitetail Dr
Oak Grove, MO 64075

Heather Wilson
5063 Harvestview Drive
Mebane, NC 27302

Heather Wilson Medlin
19730 Lacy Farm Rd
Moseley, VA 23120

Heatwole Poultry, Building # 1, Meter #0
15942 North Mountain Road
New Market, VA 22844

Heavyweight Waste Indianapolis
484 E Carmel Dr #246
Carmel, IN 46032

Hebbah Rasch
3665 South Inverness Farm Road
Bloomington, IN 47401

Hector Arcos
634 24th Avenue
Bellwood, IL 60104

Hector Falcon
164 Emanuel Creek Drive
West Columbia, SC 29170

Hector Garcia
4885 Sharon Hill Dr
columbus, OH 43235

Hector Gonzalez
5203 Colina Drive
Killeen, TX 76549

hector Hernandez
6 Bottesford Court
Simpsonville, SC 29680


Hector Hernandez
14618 Saratoga Lane
Mont Belvieu, TX 77523


Hector Ramirez
2185 Lone Birch Drives
Waterford, MI 48329


Hector Salgado
1115 South Main Street
New Castle, IN 47362


Hector Suarez
13303 Tireman Avenue
Dearborn, MI 48126


Hector Troncoso
5100 Trabue Road
Columbus, OH 43228


Heidi (Home number) Thompson
7283 State Route 101
Milan, IN 47031


Heidi Baumbarger
4408 Bigham Rd
Waxhaw, NC 28173


Heidi Cassler
809 Rivers Edge Drive
Graham, NC 27253


Heidi Clarke
8997 Ferry Road
Waynesville, OH 45068


Heidi Dozier
2725 Bradford Dr
Middletown, OH 45044

Heidi Ellsworth
516 Benjamin Avenue Southeast
Grand Rapids, MI 49506

Heidi Lacey
579 Beech Grove Road
Bulls Gap, TN 37711

Heidi Meadows
24895 Harris St
Edwardsburg, MI 49112

Heidi Miller
174 Gregory Street
Shenandoah, VA 22849

Heidi Moon
2370 Edwin Ave
Akron, OH 44314

Heidi nguyen
51233 Gumwood Rd
Granger, IN 46530

Heidi Pyers
300 Mayfield Lane
Eaton Rapids, MI 48827

Heidi Reed
13864 21 Mile Road
Shelby Charter Township, MI 48315

Heidi Rice
366 Black Tail Drive
Keyser, WV 26726

Heidi Skurda
21700 31 Mile Road
Ray, MI 48096

Heidi von Oetinger-Reed
13864 21 Mile Road
Shelby Charter Township, MI 48315

Heidi Wease
714 Jones Lane
Dublin, GA 31021

Heidi Wood
2250 Ney Ct
Fayetteville, NC 28312

Heinz Averbeck
7156 Willowood Drive
West Chester Township, OH 45241

Helen (frank) crowley
440 Robe Shull Road
Mountain City, TN 37683

Helen Baker
2101 Jackson Center Polk Road
Polk, PA 16342

Helen Berenyi
5282 Bedaw Farm Drive
Awendaw, SC 29429

helen douglas
24765 Ridgecroft Ave
Eastpointe,, MI 48021

Helen Duffy
9801 Culver Road
Clarklake, MI 49234

Helen Gant Farley
8303 Monroe Avenue
Munster, IN 46321

Helen Hale
12205 Carolina Rd
Coeburn, VA 24230

Helen Hayes
763 Poplar Springs Road
Roaring River, NC 28669

Helen Kidder
6231 Rook Rd
Plainville, MI 49080


Helen Kuch-Kunich
7469 Roloff Rd
Ottawa Lake, MI 49267


Helen Leonard
13750 Waters Road
Chelsea, MI 48118


Helen McCormick-Allen
5954 Gilstrap Mill Road
Murrayville, GA 30564


Helen Miller
1976 Spencer Road
Corry, PA 16407


Helen Moore
111 Meadowbrook Drive
Clarksville, TN 37042


Helen Neff
3990 Poppyseed Ct
Columbus, OH 43207


Helen Nunn
919 N Dogwood Ave
Siler City, NC 27344


Helen Quick-Brooks
212 Grand Oaks Dr
Gibsonville, NC 27249


Helen Soto
1210 Potomac St
Allentown, PA 18103


Helen Whitehead
573 Buckhorn Road
Knox, PA 16232

Helen Wilson
699 Price Hairston Lane
Martinsville, VA 24112

Helen Windsor
287 Spring Branch Circle
Toccoa, GA 30577

Helen Zacherl
57520 Ohio Riverview Rd
Shadyside, OH 43947

Helena Blum
11888 Lick Rd
Cincinnati, OH 45251

Helena Sims
1612 Caspian Way Lane
Winston-Salem, NC 27127

Helene Duckworth
134 Willow Mill Park Road
Mechanicsburg, PA 17050

Helene Raupp
31770 bock st
Garden City, MI 48135

Helene Yearwood
11355 PA-18
Albion, PA 16401

Helion Cruz
1334 Brinkley Branch Road
Gallatin, TN 37066

Hemant Patel
34999 School Street
Westland, MI 48185

Hemphill Willie
15625 Beagle Chase Lane
Disputanta, VA 23842

Henri Bosch
856 1st Street
Milford Charter Township, MI 48381


Henrietta Shands
11308 Quaker Rd
Dinwiddie, VA 23841


Henry Adams
19973 Weyher St
Livonia, MI 48152


Henry Airemen
5050 Jelynn St
Raleigh, NC 27616


Henry Block
4666 Stimpson Ridge Dr
Pfafftown, NC 27040


Henry Bowman
426 Meadowland Circle
Maple Hill, NC 28454


Henry Bridgham
55 Orchard Lane
Stafford, VA 22556


Henry Bugg
100 Pinetree Ln
Chase City, VA 23924


HENRY Carter
1070 Cameron Lane
nathalie, VA 24577


Henry Cocozzoli
14460 Stonehouse
Livonia, MI 48154


Henry combs
697 West End Road
Chester, SC 29706

Henry Davis Sr.
8518 W Haven St
Mt Morris, MI 48458


Henry Debord
1052 Radford Dr
Russell, KY 41169


Henry Dreyfus
782 Arbuckle Street
Chesapeake, VA 23323


Henry Eggleston
3704 E 110th St
Cleveland, OH 44105


Henry Estridge
989 Ridgedale Rd
Saltville, VA 24370


Henry Everett
128 Bryantville Park Road
Como, NC 27818


henry fassett
229 2nd St
Laceyville, PA 18623


Henry GNAS
190 Stone Quarry Rd
Monaca, PA 15061


Henry Gohlinghorst
602 Cartertown Rd
Gatlinburg, TN 37738


Henry Harris
236 Kiawana Rd
Atkins, VA 24311


Henry Hinojosa
276 East Sub Station Road
Temperance, MI 48182

Henry Holland
413 Golfview Ct
Lenoir, NC 28645


Henry Horner
3230 Territorial Road
Rives Junction, MI 49251


Henry Knott
15080 Mark Twain Street
Detroit, MI 48227


Henry Lafollette
2555 Grassy Branch Loop
Sevierville, TN 37876


Henry Lazcano
11850 Thomas Mill Dr
Glen Allen, VA 23059


Henry M. Saalfield
1148 High Street
Fairport Harbor, OH 44077


Henry Mason
4813 Burtfield Drive
Richmond, VA 23231


Henry McBaine
280 Mohawk
Boonville, MO 65233


Henry McCauley
1455 Pittsburgh Road
Franklin, PA 16323


Henry McCaulley
1455 Pittsburgh Road
Franklin, PA 16323


Henry Mcgraw
8249 Telegraph Road
Temperance, MI 48182

Henry Merkel
12996 Shannon Hill Road
Louisa, VA 23093

Henry Mintz
5320 Minta Lane Northwest
Shallotte, NC 28470

Henry Moore
12726 S Petrie Rd
Sunfield, MI 48890

Henry Morton
31 Farmstead Dr
Cumberland, VA 23040

Henry Moye
7426 Sunview Drive
Columbia, SC 29209

Henry Myrick
2901 Quarry Rd
Skippers, VA 23879

Henry Ortiz
202 Walker Springs Road
Taylors, SC 29687

Henry Perez
183 Pipher Rd
Bushkill, PA 18324

Henry Root
475 Hilldale Drive
Ann Arbor, MI 48105

Henry Ruiz
928 South Lincoln Avenue
Walnutport, PA 18088

Henry Schile
1470 N County Rd 400 W
North Vernon, IN 47265

Henry Schmidt
2075 Cedar street
Holt,, MI 48842


Henry Steinke
5833 Susquehanna Drive
Virginia Beach, VA 23462


Henry Warner
4629 Lindholm Dr
White Lake, MI 48383


Henry Whilden
6204 Duncan Lake Road
Middleville, MI 49333


Henry Yates
309 Graves Drive
Lynchburg, VA 24502


Henson Missouri Properties
649 Huntington Rd
Kansas City, MO 64113


Henson MO Properties
4250 NE SUN COURT
LEE'S SUMMIT, MO 64064


Herb Christman
1345 Anderson Avenue
Monongahela, PA 15063


Herb Duval
2128 Burnet Ave
Cincinnati, OH 45219


Herb King
26 bend hill rd
Fredonia, PA 16124


Herb Merten
433 North 160th Avenue
Hart, MI 49420

Herb Richter
2990 Barnes St
Waterford Twp, MI 48328

Herbert Fall III
12801 Milligan Ave
Cleveland, OH 44135

Herbert Horn
17186 Prevost St
Detroit, MI 48235

Herbert Nelson
951 Coolidge Dr
Six Lakes, MI 48886

Herbert Obryan
5449 Woodside Road
Mentor-on-the-Lake, OH 44060

Herbert Spencer
24201 Bryants Church Rd
capron, VA 23829

Herbie Dunlow
9520 Pridesville Rd
Amelia Court House, VA 23002

Herc Rentals, Inc.
PO Box 936257
Atlanta, GA 31193

Herman Barnes
207 Steelecreek Dr
Midland, GA 31820

Herman Bland
13300 Bradley Bridge Road
Chester, VA 23831

Herman Davis
9836 Bridgeport Rd
Arvonia, VA 23004

Herman Gary
8026 South Talman Avenue
Chicago, IL 60652

Herman Gibson
709 Maryland Ave
Hampton, VA 23661

Herman Koresh
3281 Eastgate Street
Burton, MI 48519

Herman Miller
6741 Forestdale Avenue
Hammond, IN 46323

Herman Roe
85 Lakefront St
Victoria, TX 77905

Herman Russell
4302 Camille Avenue Northwest
Roanoke, VA 24017

Herman Sizemore
2513 Browning Lambert Mountain Rd
Rock, WV 24747

Herman Sprague
1474 Kerr Road
Bidwell, OH 45614

HERMAN STUBBLEFIELD
3486 Treeline Drive
Murrysville, PA 15668

Herman West
1010 County Route 13/3
Saxon, WV 25180

Hermen Pettiway
19733 Justine St
Detroit, MI 48234

Hermes Hernandez
844 Brookberry Farm Circle
Winston-Salem, NC 27106


Hernan Bravo
951 Drake Lane
harrisonburg, VA 22802


Hernan Garcia
229 Hawks Bill Drive
Lincolnton, NC 28092


Hernan rodriguez-Zambrana
10911 Harmony Glen Ct
Charlotte,, NC 28273


Heston Stein
3023 N. Altadena Avenue
Royal Oak, MI 48073


Hewitt Solutions, PLLC
2829 Monteith Rd
Richmond, VA 23235


Heyl, Royster, Voelker & Allen, P.C.
PO Box 6199
Peoria, IL 61601


Hiawatha Clemons
178 Deerwood Dr
Charlottesville, VA 22911


Hilario Bodella
17500 Mulvaney Road
Manchester, MI 48158


Hilbert Hayes
325 Shoreline Dr
Hampton, VA 23669


Hilda Conde-Ramirez
11821 Robious Rd
Midlothian, VA 23113

Hilda Littlejohn
1368 Oak Ridge Road
Gaffney, SC 29341


Hilda Marsden
282 Turnbridge Cir
Peachtree City, GA 30269


Hilda Ramirez
11821 Robious Rd
Midlothian, VA 23113


Hilda Straughn
161 Straughn Lane
Beulaville, NC 28518


Hildagard Painter
1489 RHINEHART RD
BELLVILLE, OH 44813


Hildeberto Ramirez
484 Sunmeadow Drive SE
Grand Rapids, MI 49508


Hillary Martinek
36588 Boyce Dr
Clinton Twp, MI 48035


Hillary Sadler
3206 Poplar St
Port Huron, MI 48060


Hillsboro City Income Tax
130 N. High St.
Hillsboro,, OH 45133-1152


Hind Nicholas
4001 Longmore Lane
Kannapolis, NC 28081


Hiram Nieves
9 West Hefron Street
Washington, IN 47501

Hiram Reyes Rabell
207 Addison Drive
Fayetteville, NC 28314


Hirofumi Matsumoto
62 Settlers Tr
Blairsville, GA 30512


Hirut Shiferaw
12983 Trentdale Dr
Woodbridge, VA 22193


hj cheong
4309 Hornyak Drive
Monroe, NC 28110


Hla Thein
405 Edgeknoll Ln
Fort Wayne, IN 46816


Hla Win
204 Pequeen Street
Fort Wayne, IN 46804


Hoa Nguyen
113 Whipp Driv
Winchester, VA 22602


Hoang Le
2610 Weathersford Rd
Mint Hill, NC 28227


Hoang Luu
6724 Wendy Jean Drive
Morrow, GA 30260


Hoang Nguyen
10985 Boutilier Ln
Manassas, VA 20112


Hohn Church
6400 Congo Road
Wilkesboro, NC 28697

holbert phillps
819 New Garden Road
Cleveland, VA 24225

Holli Carag
186 Hunters Crossing
Shady Spring, WV 25918

Holli Verhovsek
11548 104th Ave
West Olive, MI 49460

Hollie Hancock
2284 Memorial Dr
Castlewood, VA 24224

Hollie Walton
6483 Southeast Irwin Road
Cameron, MO 64429

Hollitte Greene
15732 Roth Rd
Grabill, IN 46741

Holly Baker
1465 Dockham Rd
Columbiaville, MI 48421

Holly Buskey
4684 Grayson Turnpike
Crockett, VA 24323

HOLLY CHILTON
112 Hensley Heights
Harrodsburg, KY 40330

Holly Coker
105 N Fairway Dr
Nebo, NC 28761

Holly Fortuna
2345 Maplecrest Drive
Waterford Township, MI 48327

Holly Julian
4131 W Sandy Street
Battlefield, MO 65619


Holly Marrow
50 Griggs St
Christiansburg, VA 24073


Holly McCue
212 West Elizabeth Street
Stockbridge, MI 49285


Holly McDonagh
4970 West Drive North
Battle Creek, MI 49017


Holly Nance
1024 CATHEDRAL DR
SUFFOLK, VA 23434


Holly Pugh
20 King Charles Drive
Seabrook, SC 29940


Holly Quillin
101 Baltzley Valley Road Southeast
New Philadelphia, OH 44663


Holly Seabolt
2620 Saint Elmo NE
Canton, OH 44714


Holly Szych
765 Donna Dr
Temperance,, MI 48182


Holly Tarr
10728 Aboite Road
Roanoke, IN 46783


Holly Witt
474 Kemp Road
Gallatin, TN 37066

homer buchanan
27 Greacian Avenue
Dayton, OH 45426

Homer Horning
7373 Garfield Road
Bentley, MI 48613

Homer McAdoo
310 Holland Point Road
stewart, TN 37175

Homer Stringer
833 Greenfield Ln
Chesapeake, VA 23322

Hope Bruner
113 Kent Drive
Wood Heights, MO 64024

Hope Geer
4510 Golfview Dr
Anderson, IN 46011

Hope Hamer
6320 Barnetts Rd
Charles City, VA 23030

Hope Richardson
13311 Vistula Drive
Bristol, IN 46507

Hopeton Cameron
716 Minsi trail east
Long Pond, PA 18334

Horace Chester
2415 Ludlow Street
Norfolk, VA 23504

Horace Dillard
154 Wiltshire Ave
Vine Grove, KY 40175

Horace Hall
62 Wildwood Way
Cameron, NC 28326

Horace McGhee
10240 Gregorys Grove Court
Manassas, VA 20110

Horace Miller
13705 Vassar Dr
Detroit, MI 48235

Horace Williamson
3217 Meadowbrook Ln
Chesapeake, VA 23321

Horatio Pinnock
1903 Lawn Avenue
Cincinnati, OH 45237

Hoshea Rittenhouse
6793 Kristins Cove Ln
Canal Wincheste, OH 43110

Hossam Sadaka
1958 Post Chaise Ct
Bloomfield Hills, MI 48304

Howard and Linda Jack-Bey
12861 Sussex Street
Detroit, MI 48227

Howard Anderson
4518 Charlestown Pike
Jeffersonville, IN 47130

Howard Barber
67984 OH-124
Reedsville, OH 45772

Howard Bearup
13150 Dixie Highway
Birch Run, MI 48415

Howard Brooks
156 8th st
Renovo, PA 17764


Howard Cook
7184 Dryburg Rd
Scottsburg, VA 24589


Howard Davis
6164 White Sands Dr
Otter Lake, MI 48464


Howard Day
5380 Arlington Avenue
St. Louis, MO 63120


Howard Dean
7070 South 27th Street
Scotts, MI 49088


Howard Feit
6358 Timberwood South
West Bloomfield Township, MI 48322


Howard Hawkes
534 East Main Street
Pinckney, MI 48169


Howard Hibbett
689 Mcneices Ridge Rd
Crossville, TN 37367


Howard Hughey
119 State Road S-11-590
Gaffney, SC 29340


Howard Jones
703 HIDDENLAKE CT
Browns Summit, NC 27214


Howard Lohnes
1133 Valley Stream Court
Virginia Beach, VA 23464

Howard McFarland
2277 Rector Creek Road
Thompsonville, IL 62890

Howard Morgan
68 Morgan Creek Dr
Pisgah Forest, NC 28768

Howard Sarquist
165 Morgan Valley Lane
Foley, MO 63347

Howard Segee
3530 Roswell Rd SW
Carrollton, OH 44615

Howard Serafine
1922 Sherwood Drive
Cape Girardeau, MO 63701

Howard Sheinfeld
1703 Vermira Pl
Charlottesville, VA 22901

Howard Smith
24 Woody Way NE
Adairsville, GA 30103

Howard Snider
5555 Sandudky Rd
Lima, OH 45801

Howard Steffik
55 Dwight Ave
Moundsville, WV 26041

Howard Vey
42 Hatfield Lane
Canonsburg, PA 15317

HOWARD WEAVER
400 Bradford Ave
Norfolk, VA 23505

Howard Wesenberg
219 Dickens Drive
Toledo, OH 43607

Howard Williams
211 Spruce Lane
Callaway, VA 24067

Howard Wilson
116 Mallard Path
Bushkill, PA 18324

Howard YOUNG
423 Quail Hollow Road
South Hill, VA 23970

Howie Marunde
8400 Howe Road
Wonder Lake, IL 60097

Hrishi Sekido
2773 Lake Charnwood Dr
Troy, MI 48098

Hubeart Brown
555 Stillwater Road
Windsor, SC 29856

Hubert Brown
25731 S Dr South
Homer, MI 49245

Hubert Hickey
6423 E Pemboke Ct
Camby, IN 46113

Hubert Thomas
301 Tattlers Trail
Irmo, SC 29063

Hubert Wisenbarger
4185 Bloomfield Rd
Cambridge, OH 43725

Hueman People Solutions, LLC
320 1st Street N, Suite 101
Jacksonville Beach, FL 32250


Hugh CONNELL
141 May Apple Lane
Nellysford, VA 22958


Hugh Hanson
3 Morgan Street
Basye, VA 22810


Hugh Pabarue
46010 Private Shore Dr
New Baltimore, MI 48047


Hugh Webster
208 Shadowbrook Dr
Burlington, NC 27215


Hugh Williams
2589 U.S. 41 Alternate
Dixon, KY 42409


hugh wright
32845 Bertrand Street
Niles, MI 49120


Hugo Ramirez
2007 Eastfield Circle
Missouri City, TX 77459


Hugueline Louis
615 Washington Place
Tobyhanna, PA 18466


Humberto Nagera
6579 Milan-Oakville Road
Milan, MI 48160


Hung Nguyen
22161 Sylvan Ave
Brownstown, MI 48134

Hunter Gough
3360 Courthouse Road
Louisa, VA 23093


Hunter Knapp
726 Rolling Meadows Rd
Grand Rivers, KY 42045


Hunter Lareau
4030 North 71st Terrace
Kansas City, KS 66104


Hunter Larocco
120 Burnetts Court
Suffolk, VA 23434


Hunter Morgan
1090 Dunvegan Road
Florence, SC 29501


Hunter Yancey
1646 Tudor Dr
Asheboro, NC 27205


Huntington National Bank
41 South High Street, HC0910
Columbus, OH 43215


Hursel King
7835 Genevieve Church Road
Ste. Genevieve, MO 63670


Hyacinth Davis
5006 Grist Mill Dr
Villa Rica, GA 30180


Hyuna Lee
11039 Pierce Valley Drive
Richmond, TX 77406


Ian Anderson
1697 Becket Ave
Columbus, OH 43235

ian blair
626 Cisler Dr
Marietta, OH 45750

Ian Bock
3271 Streamview Court
Bellbrook, OH 45305

Ian Boucher
1800 Seldon Circle Southeast
Grayson, GA 30017

Ian Bugenske
4158 Bradford Dr
Saginaw, MI 48603

Ian Carrillo
7546 Hoefork Lane
Gloucester Point, VA 23062

Ian Corritore
4710 bowes ave
West Mifflin, PA 15122

Ian Evans
3011 Old Berwick St SW
Shallotte, NC 28470

Ian Fraser
6915 Goodemoot Road
Clarksville, MI 48815

Ian Goodwin
334 Roses Mill Rd
Amherst, VA 24521

Ian Hall
9501 Blue Ridge Drive
Hurt, VA 24563

Ian Hardy
69145 Boden Rd
New Concord, OH 43762

Ian Hooker
606 South Farmer Street
Otsego, MI 49078


Ian MacAlister
145 Alaric Drive
Hampton, VA 23669


Ian McKenna
226 Lakeway Dr
Lewisville, NC 27023


Ian Mesich
316 Earl Road
Michigan City, IN 46360


Ian Montgomery
4808 Zielinski Lane
Auburn, MI 48611


Ian O'Connell
3810 Northriding Rd
Winston-Salem, NC 27104


Ian Pascoe
3255 Hildreth Ave
cincinnati, OH 45211


Ian Scarberry
1350 Aster Avenue
Akron, OH 44301


Ian Schindlbeck
1614 Lakeview Drive
Portage, MI 49002


Ian Troxell
3790 Sydna St
Bethlehem, PA 18017


Ian Warrior
2869 Brookmeadow Drive
Belleville, IL 62221

IBEW, Local 58
Richard G. Mack, Jr. Ryan A. Paree Mille
7700 Second Avenue
Suite 335
Detriot, MI 48202


IBRAHIM OPALEYE
4093 Plymouth Rock Drive
Loganville, GA 30052


Ida Pratama
151 Wagon Wheel Gap Road
Cherokee, NC 28719


Ida Vogelgesang
606 Meadow Oaks Drive
Saint Clair, MO 63077


Ida Wilson
1226 Lebanon Street
Bluefield, WV 24701


Idalia Ramirez
54945 Bittersweet Rd
Mishawaka, IN 46545


Ideal Properties, LLC
2732 Grand Ave Ste 122
Everett, WA 98201


Ideal Property Investments
PO Box 3226
EVERETT, WA 98213


IDI Distributors, Inc.
Bin 88008
Milwaukee, WI 53288-0008


Ifeoma Okekearu
5349 Highland Avenue
Kansas City, MO 64110


Ifrain Morin
3792 E 2702nd Rd
Sheridan, IL 60551

Ignacio Cruz
1903 Silver Creek Place
Duncanville, TX 75137

Ila Karbush
7354 Pinckney Rd
Pinckney, MI 48169

Illinois Department of Labor
2309 West Main Street
Suite 115
Marion, IL 62959

Illinois Department of Revenue
555 W Monroe Street
Suite 1100
Chicago, IL 60661

Ilonka Harezi
1486 IL-1
Saint Francisville, IL 62460

Imad Barakeh
966 Strickland Blvd
Virginia Beach, VA 23464

Image Business Solutions
28339 Beck Rd
SUITE F2
Wilxom, MI 48393

Imaginit Technologies
28127 Network Place
Chicago, IL 60673-1281

Imelda Lynn Hill
14632 Petal Lane
Battle Creek, MI 49014

Immanuel Iswariah
3220 Garland Ave
Richmond, VA 23222

In Re: v. PHS
Ryan D. Barack Kwall Barack Nadeau, PLLC
304 South Belcher Road
Suite C
Clearwater, FL 33755


Ina Grace Simpson
205 Cowan Cove rd
Asheville, NC 28806


Ina Stephens
4886 Dick Woods Rd
Charlottesville,, VA 22903


Indea Cotner
208 Finland Drive
Eaton, OH 45320


Indeed
7501 NORTH CAPITAL OF TEXAS HWY.
AUSTIN, TX 78731


Inderpal Sandhu
38495 Aurora Road
Solon, OH 44139


India Williams
4365 Greentree Trail
College Park, GA 30349


Indiana Department of Revenue
PO Box 7147
Indianapolis, IN 46207-7147


Indiana Memorial Cremation
3562 West 10th Street
Indianapolis, IN 46222


Indianapolis Colts
500 South Capitol Avenue
Indianapolis, IN 46225


Indya Hairston
635 Milford Ave
Hampton, VA 23661

Information and Computing Services, Inc
3563 Philips Highway, Suite F-601
Jacksonville, FL 32207

Ingolf Meijer
1485 Sherwood Rd
Williamston, MI 48895

Ingrid Aroche
5043 Eastwin Dr
Winston-Salem,, NC 27104

Inita Diaz
306 Miles Road
Shelby, NC 28150

Inmar Cedillos
14738 Darbydale Ave
Woodbridge, VA 22193

Inna Pencheva
2606 S Pilot Ln
Nags Head, NC 27959

Insight Direct USA, Inc
6820 S Harl Ave
Tempe, AZ 85283

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Intralinks, Inc
622 3rd Ave, 10th Floor
New York, NY 10017

Ira Cox
18300 Pine Meta Court
Cornelius, NC 28031

Ira Good
23490 Road H
Continental, OH 45831

Ira Hudson
301 Signal View St, Chattanooga, TN 3741
Chattanooga, TN 37415


Ira Ron Watkins
113 Justin Lane
Lewisburg, NC 27549


Ira Sanborn
206 Evans St
East Tawas, MI 48730


Iralifsa Renta
4005 South 31st Street
Saint Joseph, MO 64503


IRAN RESENDIZ
1132 Bright Leaf Rd
Lawrenceville, VA 23868


Iredell County Department of Tax Adminis
Post Office Box 1027
Statesville, NC 28687


Ireen Jones
215 Ellen Avenue
State College, PA 16801


Irena Hramenkova
5742 Old Meadow Rd
Charlotte, NC 28227


Irene Alivio
161 High Country Dr
Cary, NC 27513


Irene Bryske
2256 East Miller Road
Fairview, MI 48621


Irene Chan
9 Levelwind ct
Greensboro, NC 27455

Irene Gaye
7009 Knotty Pine Drive
Chapel Hill, NC 27517

Irene Hill
3278 W Charmwood Dr
Port Huron, MI 48060

Irene Kolb
1615 Myrtle Rd
Tazewell, VA 24651

Irene Kuncelman
1104 Meadow Lane
Duncansville, PA 16635

Irene Yupanqui
7736 Ponderosa Pine Lane
Charlotte, NC 28215

Iretha Callenders
109 Allison Rd
Newport News,, VA 23602

Iris Argroe
114 Clay Brook Drive
Goldsboro, NC 27530

Iris Floyd Norris
405 Kimball Drive
Marion, SC 29571

Iris Henriquez
120 Elmwood Rd
Winchester, VA 22602

Iris McCoy
16597 Blacker Road
Ashville, OH 43103

Iris Norris
405 Kimball Drive
Marion, SC 29571

Iris Rodriguez
1897 Yaebo Way
Leland, NC 28451


IrisLarry Vanderhoef
17423 80th Avenue
Marion, MI 49665


Irma Fitch
2325 Valley Creek Way
Indianapolis, IN 46229


Irma Gilley
918 Porterfield Dr
Burlington, NC 27217


Irma Kimmel
802 South Elm Street
Sesser, IL 62884


Irma Ortiz
5100 St Lawrence St
Detroit, MI 48210


Ironton City Income Tax
P.O. Box 704
Ironton, OH 45638-0704


Irvin Butler
230 Rustic Hill Ln
Amherst, OH 44001


Irving Jessie
5315 Bull St
Augusta, GA 30909


Irving Turnbull
611 Bobwhite St
Johnstown, PA 15904


Irwin Guzman
296 Northridge Drive
Clarksville, TN 37042

Irwinton 1677, LLC
640 NE 32 St
Boca Raton, FL 33431


Irwinton 1677, LLC
640 NE 32nd Street
BOCA RATON, FL 33431


Isa  Castillo
141 Bluebird Lane
Winfield, PA 17889


Isaac Bost
226 Ashcraft Drive
Granville, OH 43023


Isaac Bullock
2953 Gresham Rd S E
Atlanta, GA 30316


Isaac Burleson
102 Hoopers Creek Rd
Fletcher, NC 28732


Isaac Camara
2712 SE 3rd St
Blue Springs, MO 64014


Isaac Dawson
3213 Edinburgh Drive Northwest
Wilson, NC 27896


Isaac Files
5031 Cedarwood Dr
Winston-Salem, NC 27103


Isaac Hopkins
168 Hugh Drive
Smithfield, NC 27577


Isaac Kurtz
2468 Dudley Hill Rd
Middlebourne, WV 26149

Isaac Martin
1521 Moore Rd
Woodland, MI 48897


Isaac Osei Amponsah
1388 Sunnybrook Ln
Greenwood, IN 46143


Isaac Phares
16402 East Wagner Road
Sandborn, IN 47578


Isaac Pinkstock
2660 Pine Grove Rd SW
Lancaster, OH 43130


Isaac Santa
137 Boulevard Ave
Throop, PA 18512


Isaac smith
242 South Miller Road
Fairlawn, OH 44333


Isaac Thompkins
812 13th Street
Ambridge, PA 15003


Isaac Waters
1307 35th Street
Columbus, GA 31904


Isaac Willard
39234 Charbeneau St
CLINTON TOWNSHIP, MI 48036


Isaac Williamson
1801 Meathouse Fork
Canada, KY 41519


Isaac Wilson
100 Waters Way Dr
Lillington, NC 27546

Isabel Gutierrez
3920 Lost Willow Dr
Mason, OH 45040


Isabel Raymond
5611 Wyalong Drive
Charlotte, NC 28227


Isabell Zaretti
8454 Goodview Road
Goodview, VA 24095


Isai Lemus
236 Nightingale Ave
Stephens City, VA 22655


Isaiah Brown
17 Wildflower Way
Streamwood, IL 60107


Isaiah Naylor
10453 PA-403
Seward, PA 15954


Ischel Eller
1399 Old US 421 Rd
Wilkesboro, NC 28697


Ishaq Salahuddin
5400 Depaul Drive
Fairview Heights, IL 62208


Ishmael Acoff
7131 Mississippi Street
Merrillville, IN 46410


Isidra Sandoval
1675 Godfrey Avenue Southwest
Wyoming, MI 49509


Ismael Castro
12031 Woodland Trail
Nunnelly, TN 37137

Ismael Constanza
42955 Sundance Square
Broadlands, VA 20148

Ismael Delacruz
911 North Church Street
Zebulon, NC 27597

Ismael Gaytan
1344 Red Rambler Rd
Jenkintown, PA 19046

Ismael Zina
335 S Notre Dame Ave
South Bend, IN 46617

Issac Washington
3811 Cape Henry Ave
Norfolk, VA 23513

Issac Zent
3090 Scott Street
Zanesville, IN 46799

ISTVAN FROHLING
9660 Niver Avenue
Allen Park, MI 48101

Ittelo Pasha
15325 Greenlawn Street
Detroit, MI 48238

Iva Gilchrist
414 North Ivy Avenue
Highland Springs, VA 23075

Iva Sawtelle
5612 Jacksonburg Road
Trenton, OH 45067

IVA WALKER
8289 Park Avenue
Garrettsville, OH 44231

Ivan Barrantes
1699 Long Branch Lane
Mount Pleasant, TN 38474

Ivan Elkin
52541 Fry Rd
Pleasant City, OH 43772

ivan galarno
4375 Sebewaing Road, Owendale, MI
Owendale, MI 48754

Ivan Gale Elkins
52541 Fry Rd
Pleasant City, OH 43772

Ivan Page
1651 Celerity Drive
Florissant, MO 63031

Ivan Robelly
38881 Dobbins Creek Lane
Lovettsville, VA 20180

Ivan Russell
51 Robinhood Road
Pittsburgh, PA 15220

Ivan Williams
908 Satinwood Ct
Fayetteville, NC 28312

Ivano Justice
329 Hampton Roads Avenue
Hampton, VA 23661

Ivette Harlow
2122 Briley Road
Greenville, NC 27834

Ivory Levigne
19918 Brightstone Drive
Humble, TX 77338

Ivory Witherspoon
5130 Greeleyville hwy
Manning, SC 29102


Ivy Crapp
404 Thomas Drive
Jacksonville, NC 28546


Ivy Sweeney
185 Watershed Way
Fayetteville, GA 30215


Izabela Lubinska
903 Shoal Creek Rd
Whittier, NC 28789


J Anderson
7121 Union Schoolhouse Rd
Dayton, OH 45424


J Cooper
743 Lochmoor Boulevard
Grosse Pointe Woods, MI 48236


J Edward Rauch
2435 Glosser Road
Lebanon, OH 45036


J Lyle Story
4429 Cherokee Drive
Suffolk, VA 23434


J McFarland
572 North Ohio Boulevard
Salem, OH 44460


J McMurtry
176 Elder Avenue
Chicago Heights, IL 60411


J Trexler
6565 Hidden Falls
Salem, VA 24153

J-Lisa Burkhalter
5536 Winchester Meadows Drive
Canal Winchester, OH 43110

Jaaron Snyder
109 Russell Street
Spartanburg, SC 29307

Jabez Corbett
968 Hawkins Rd
Crandall, GA 30711

Jabrell Thomas
548 Harpersville road
Newport Nws, VA 23601

Jacalynn Morey
608 burt st
Mason, MI 48854

Jachob Collins
751 3rd Street
Stone Mountain, GA 30083

Jaci Floyd
733 Turtle Bay Rd Boonville, IN 47601
Boonville, IN 47601

Jack Arnold
14310 Broadwood Dr
Burton, OH 44021

jack bark
2980 18 Mile Road
Barryton, MI 49305

Jack Bark Jr.
2980 18 Mile Road
Barryton, MI 49305

Jack Bickel
7571 Kingsley Rd
Kingsley, MI 49649

Jack Bielefeld
8467 Rye Creek Road
Lonedell, MO 63060

Jack Birkhimer
220 Eaglerock Rd
Wampum, PA 16157

Jack Cline
105 Arnold Palmer Dr
Grove City, PA 16127

Jack Cornett
16089 Addison Rd.
Addison, MI 49220

Jack Craig
5681 Horning Rd
Kent, OH 44240

JACK CRANFORD
18298 GOSPEL TEMPLE RD
Melfa, VA 23410

Jack Cron
311 Rivers Edge Rd
siler city, NC 27344

Jack Disney
1238 Cherokee Circle Drive
Sevierville, TN 37862

Jack Enen
6300 Patrick Rd
North Branch, MI 48461

Jack Findley
590 Nelson Road
Sequatchie, TN 37374

Jack Gall
230 Raintree Drive
Hendersonville, NC 28791

Jack Gibbs
8543 Dover Downs Court
Gainesville, VA 20155

Jack Grimes
118 Wendy St
Stafford, VA 22554

Jack Grund
11051 Indiana 140
Knightstown, IN 46148

Jack Halstead
1560 Green Farm Road
Danville, VA 24540

Jack Hanham
4416 10th St
Ecorse, MI 48229

Jack Hannold
1231 E Nye Hwy
Charlotte, MI 48813

jack harris
1901 N 300 E
Monticello, IN 47960

Jack Hetu
29132 Brody Ave
Westland, MI 48185

Jack Heubish
1169 Sabel Loop SE
Bolivia, NC 28422

Jack Housley
1629 Knob Road
Maryville, TN 37803

Jack Hughes
79 N18th Road
Tonica, IL 61370

Jack James
192 Laurel St
Nanticoke, PA 18634

Jack Johnson
4098 Watercourse Dr
Medina, OH 44256

Jack Jones
520 Clark State Rd Columbus, OH 43230
colombus, OH 43230

Jack Joyner
3365 York Rd
Winston-Salem, NC 27106

Jack Kanitz
36 wilcox st
Milan, MI 48160

Jack Kaschak
10560 River Edge Drive
Parma, OH 44130

Jack Kaylor
511 East Pine Street
Gillespie, IL 62033

Jack Kerr
3922 Carl St NW
Uniontown, OH 44685

Jack Kincaid
570 Gamble Gap Road
Tellico Plains, TN 37385

Jack King
7004 Fountainbrook Drive
Indian Trail, NC 28079

Jack Krynicki
413 North William Street
Joliet, IL 60435

Jack Lawson
7636 Talladay Road
Milan, MI 48160


Jack Lulis
5221 Knoll Rd
Capac,, MI 48014


Jack Manfredi
830 Sunbeam Drive
Lincolnton, NC 28092


Jack Mason
4095 Pitkin Road
Martinsville, IN 46151


jack mckeehan
14457 Wooster Rd
Mount Vernon, OH 43050


Jack Mcrae
731 Cabin Creek Road
Biscoe, NC 27209


Jack Menge
1930 North Charles Street
Belleville, IL 62221


Jack Mitchem
3649 Andrews Dairy Road
Greensboro, NC 27406


Jack Moore
29 Old English Court
Smithfield, NC 27577


Jack Morgenroth
15 St Edmunds Pl Dr
Cincinnati, OH 45256


Jack Owen
8214 Beaver Dam Road
Autryville, NC 28318

Jack Owen
107 Holly Lane
Bristol, VA 24201

Jack Pettigrew
22885 South Mount Pleasant Road
Hartsburg, MO 65039

Jack Powell
5437 S Holland Rd
Sheridan, MI 48884

Jack Rayce
1351 Riverview Ave
Monroe, MI 48162

Jack Reeves
11580 N Main St
Roscommon, MI 48653

Jack Rich
14880 Painesville Warren rd
Thompson, OH 44086

Jack Roberts
105 Mackinaw Trail
Le Roy,, MI 49655

Jack Robinson Jr
26636 Oregon Rd
Perrysburg, OH 43551

Jack Rooney
94 Woodside circle
Jersey Shore, PA 17740

Jack Ross
3451 Lower Sandford Rd
West Terre Haute,, IN 47885

Jack Sawer
13802 Bliven Rd
Byron, MI 48418

Jack Selcovitz
2036 High Rock Hill Rd
Pilot, VA 24138

Jack Sendak
117 Redwood Street
Moyock, NC 27958

Jack Speece
3402 Gray Moss Rd
Charlotte, NC 28270

JACK STANBERRY
1510 Muskegon Dr
Cincinnati, OH 45255

Jack Stearns
4426 Gum Branch Road
Jacksonville, NC 28540

Jack Swan
883 Trifecta Ct
Columbus, OH 43230

Jack Swartz
1405 Freeport Road
Kittanning, PA 16201

Jack Tipton
7615 Rte 6N
Edinboro, PA 16412

Jack White
1715 W Price Rd
St Johns, MI 48879

Jack Wilcox
7094 Strawberry Lane
Clarksville, MI 48815

Jack Willacker
2986 Hamilton Road
Muskegon, MI 49445

Jack Williams
5441 Zoar Road
Cheraw, SC 29520


Jack Williamson
1118 North 300 East Road
Thawville, IL 60968


Jack Wilson
16430 140th Avenue
Le Roy, MI 49655


Jack Zamora
23260 Spring Crest Drive
Carrollton, VA 23314


Jacki Conway
229 Cedar Rd
Chesapeake, VA 23322


Jackie Borum
4021 Granville Avenue
Bartonville, IL 61607


Jackie Crone Beasley
11571 Cosby Mill Rd
New Kent, VA 23124


Jackie Dowell
5525 Sugar Grove Highway
Sugar Grove, VA 24375


Jackie Farmer
108 Clover st
Mt Holly, NC 28120


Jackie Frederick
4 Timber Lane
Poquoson, VA 23662


Jackie Green
8545 Kentucky 81
Island, KY 42350

Jackie Harris
708 Parks Street
Mountain View, AR 72560

Jackie Hickman
4237 Old Lyne Road
Virginia Beach, VA 23453

Jackie Hughes
5808 Keystone Furnace Road
Jackson, OH 45640

Jackie Jennings
517 West York Street
Brook, IN 47922

Jackie Jones Alexander
56150 Township Road 261
West Lafayette, OH 43845

Jackie Ketterman III
1809 4th St
Salisbury, NC 28144

Jackie Lewis
4902 Wood St
Waterford Twp,, MI 48329

Jackie Loewe
7907 Kathryn Rd
Needville, TX 77461

Jackie Meier
119 Himes Street Southeast
Grand Rapids, MI 49548

Jackie Nance
30039 Signboard Rd
Doswell, VA 23047

Jackie Newman
503 Homestead Ln
Lancaster, KY 40444

Jackie North
19117 Smokey Road
Marysville, OH 43040

Jackie O'Daly
259 New Elam Church Rd
Moncure, NC 27559

Jackie Pagani
132 Ridgevue Road
New Brighton, PA 15066

Jackie Parsons
14331 Beaver Pond Road
Palestine, TX 75803

Jackie Pitkin
10671 Back Off Road
Midland, VA 22728

Jackie Robinson
145 woodshire drive
Lillington, NC 27546

Jackie Smith
2161 Brett Ct
Obetz, OH 43207

Jackie Southerland
307 South Carlton Street-Mailing address
Magnolia, NC 28453

Jackie Stewart
5240 Matt Hair Road
Fayetteville, NC 28312

Jackie Taylor
1441 Maxwell Dr
Flint, MI 48532

Jackie Thomas
101 Charles Dr
Morgantown, NC 28655

Jackie Watson
7625 Halldale Rd
High Point, NC 27265


Jackie Winegar
2040 Woodbine St
Kingsport, TN 37660


jackie zimmerman
113 Bear Road
Hillsboro, KY 41049


Jacknael Peguero-San-Inocencio
3500 Mardean Dr.
Chesapeake, VA 23321


Jackson Bebber
24 Halyn Ln
Arden, NC 28704


Jackson Jarvis
73 Thunder Mountain Rd
Cowen, WV 26206


Jackson Lambert
3457 5 Mile Mountain Road
Callaway, VA 24067


Jackson Pierce
751 Galloway Drive
Fayetteville, NC 28303


Jaclyn Austin
11254 Hill View Drive
Lowell, MI 49331


Jaclyn Egler
1410 146th Ave
Dorr, MI 49323


Jaclyn Hilts
277 N Genesee St
Montrose,, MI 48457

Jaclyn Karnes
3971 Virginia Byway
Bedford, VA 24523


Jaclyn Royal
429 Wynell Drive
Callands, VA 24530


Jaclyn Thorn
299 Sorghum Ridge Rd
Wheeling, WV 26003


Jaclyn Welicki
1308 Main Street
Melvin, MI 48454


Jaclyn Willman
342 Hillside Drive
Rossford, OH 43460


Jaclyn Wood
530 Pine Cone Drive
Lexington, TN 38351


Jacob "Jake" Revetta
537 Brook View Estates Drive
Antioch, TN 37013


Jacob Albrecht
567 Foxworth Rd
Asheboro, NC 27203


Jacob Allred
22 South Cherry Branch Loop
Crossville, TN 38571


Jacob Baldwin
508 Spring Avenue Southeast
Wise, VA 24293


Jacob Ballard
189 Forest Avenue
Pennington Gap, VA 24277

Jacob Barber
13204 Fox Gate Drive
Spotsylvania Courthouse, VA 22553

Jacob Barnaby
1321 100th St SE
Byron Center, MI 49315

Jacob Beasley
7037 NC-50 S
Benson, NC 27504

Jacob Bergh
13498 Riverside Dr
Constantine, MI 49042

Jacob Brown
118 Blair Lane
Lebanon, TN 37087

Jacob Clemons
676 64th Street
South Haven, MI 49090

Jacob Cole
8997 Championship Drive
Davison, MI 48423

Jacob Coppage
426 McKinney Street
Fredericksburg, VA 22401

Jacob Daniels
533 Dunlap Hollow Road
Friendsville, TN 37737

Jacob DeFreeuw
2820 White Marsh Road
Suffolk, VA 23434

Jacob Eckley
109 Maple Farms Lane
Havelock, NC 28532

Jacob Eller
111 Oak Drive Extension
Honea Path, SC 29654


Jacob Fox
37323 Laughlin Rd
Lisbon, OH 44432


Jacob Freeman
1725 Apache Way
Clarksville, TN 37042


Jacob Freeman
6900 Redwine Road
Wise, VA 24293


Jacob Friesner
1105 West kumler
Baltimore, OH 43105


Jacob Gerwig
351 School St
York, PA 17402


jacob Gidron III
78 Sand Oak Court
Blythewood, SC 29016


Jacob Gilbert
401 Wood Springs Road
La Grange, KY 40031


Jacob Grimm
7048 Darnell Street
Fayetteville, NC 28314


Jacob Hoback
403 Gunton Park Rd
Max Meadows, VA 24360


Jacob Holtzapple
351 S jameson Ave
Lima, OH 45805

Jacob Jatta
2775 Old Barn Trail
Powder Springs, GA 30127

Jacob Knechel
571 Lee Rd
Clayton, NC 27520

Jacob Koch
110 Stolze Dr
East Alton, IL 62024

JAcob Kortz
6035 Farm Lane
Milan, TN 38358

Jacob Kunkel
1000 Lee Ave
Branson, MO 65616

Jacob Lamar
189 Sun Valley Court
Jackson, MO 63755

Jacob Landskroener
33530 Fernwood
Westland, MI 48186

Jacob Long
1801 Tam O Shanter Ct
Kokomo, IN 46902

Jacob Mayer
5709 Firwood Pl
Columbus, OH 43229

Jacob McGuirk
51 Summit Avenue
Foxburg, PA 16049

Jacob Meade
3853 Johnson Road
Springfield, OH 45502

Jacob Mendenhall
2118 John Street
Hamilton, OH 45011


Jacob Moore
119 S Franklin St
St. Louis, MI 48880


Jacob Ramsey
207 Crescent Court
Cranberry Township, PA 16066


Jacob Ravenell Jr
1193 Unity Road
Saint Stephen, SC 29479


Jacob Risner
16560 Montra Rd
Anna, OH 45302


Jacob Ruby
5455 Coopermill Rd
Zanesville, OH 43701


Jacob Runyon
409 Weston St
Portsmouth, VA 23702


Jacob Seiler
10283 State Route 108
Wauseon, OH 43567


Jacob Smith
19 Wade Street
Winder, GA 30680


Jacob Smith
1139 Fulwell Dr
Ontario, OH 44906


Jacob Sokolowski
104 1st Avenue
Midland, PA 15059

Jacob Stansbury
4024 Brewster Dr
Westlake, OH 44145

Jacob Stein
1079 Howardsville Turnpike
Stuarts Draft, VA 24477

Jacob Stoltzfus
55920 Wynnewood Drive
Osceola, IN 46561

Jacob Taylor
762 Robinwood Ave
Sheffield Lake,, OH 44054

Jacob Townsend
3201 Edgewood Dr
Evansville, IN 47712

Jacob Trefney
1224 Beethoven Ct
Virginia Beach, VA 23454

Jacob Turner
115 Country Manor Lane
Linden, PA 17744

Jacob Vandenberg
60 Waters Road
Asheville, NC 28805

Jacob Voss
6453 Fishing Pond Court
High Point, NC 27265

Jacob Warden
511 w Jefferson ave
Farina, IL 62838

Jacob Watters
9246 Homeside Dr
Indianapolis, IN 46250

Jacob Wiley
1462 Gibson Road
Goshen, OH 45122

Jacob Wright
1917 S Hardy Ave
Independence, MO 64052

Jacque Book
112 Weckerly Road
Butler, PA 16002

Jacqueline Adamson
1645 Goshen Rd
Augusta, GA 30906

Jacqueline Araujo Hale
11639 Hamble Drive
Indianapolis, IN 46235

Jacqueline Barker
140 Casey Circle
Keeling, VA 24566

Jacqueline Bennett
29838 County Road 10
Elkhart, IN 46514

Jacqueline Berkley
742 Gaine Lynn Drive
Clarksville, TN 37040

Jacqueline Conner
8308 King Drive
Disputanta, VA 23842

Jacqueline Cristobal-Perez
337 N Shannon Rd
Red Springs,, NC 28377

Jacqueline Decker
1322 Orchard Lakes Circle
Belleville, IL 62220

Jacqueline Haefner
841 East Bnvl-New Harmony Road
Evansville, IN 47725


Jacqueline harris
13435 Cambridge Court
Van Buren, MI 48111


Jacqueline Larkins
17246 Shaftsbury Avenue
Detroit, MI 48219


Jacqueline Lowe
520 Helton Dr
Clarksville, TN 37042


Jacqueline McCrary
220 Trelawney Circle
Covington, GA 30016


Jacqueline Monsanto
22273 Colette St.
Trenton, MI 48183


Jacqueline Nunn
482 Madison Street
Ypsilanti, MI 48197


Jacqueline Oder
100 W North St
Leadwood, MO 63653


Jacqueline Popejoy
100 North Bickett Road
Xenia, OH 45385


Jacqueline Rose
5286 Monticello Drive
Lapeer, MI 48446


Jacqueline Scott
2314 S Goyer Rd
Kokomo, IN 46902

Jacqueline Smith
103 Fraser Rd
Valencia,, PA 16059

Jacqueline Todd
503 forest run dr
Eureka, MO 63025

Jacqueline Vande Streek
6611 N 32nd St
Richland, MI 49083

Jacqueline Vanheule
7006 McCaslan Lane
Waxhaw, NC 28173

Jacqueline Waldron
1369 Snyder Rd
New Milford, PA 18834

Jacquelyn Chamberlin
211 South St
Quincy, OH 43343

Jacquelyn Morris
508 Hammond Dr
Dalton, GA 30721

Jacquelyn Robinson
2754 Stauffer Drive
Dayton, OH 45434

Jacquelyn Suto
26704 Lemoyne Rd
Perrysburg,, OH 43551

Jacques Gascoyne
6816 Oakes Road
Brecksville, OH 44141

Jacques Narcisse
312 Goodale Road
Stroudsburg, PA 18360

Jacquetta Owen
120 Massie Ln
Stephens City,, VA 22655


Jacquline Furby
318 Nolan Road
Goodells, MI 48027


Jacqulyn Jarosz
3130 Post Rd
Newport, MI 48166


Jacyr Ferreras
59384 Garver Avenue
Elkhart, IN 46517


Jada Wilson
19202 Marvin Rd
Warrensville Heights, OH 44128


Jade Price
37 Timberland Circle
Richmond Hill, GA 31324


Jadira Valencia
26103 Parkman Grove Dr
Richmond, TX 77406


Jae Ahn
202 Colonel Holcombe Place
Candler, NC 28715


Jae Cho
708 Indian Cave Rd
Ellijay, GA 30536


Jae Cho 2
708 Indian Cave Rd
Ellijay, GA 30536


Jafferie Garrison
12357 Porter Rd
Orange, VA 22960

Jagadeeswara Nagalamadaka
852 Cozy Oak Ave
Cary,, NC 27519


Jahmard Hudson
126 Alexandria Drive
Macon, GA 31210


Jaime Bagos
51406 Caroline Drive
New Baltimore, MI 48047


Jaime Davis
2725 Fairview Pkwy
Wytheville, VA 24382


Jaime De Jesus
291 Bethany Road
Covington, GA 30016


Jaime Desjardin
264 N Homer Rd
Midland, MI 48640


Jaime Farley
1997 Saint Johns Road
Lascassas, TN 37085


Jaime Morales
17107 Jetton Park Lane
Humble, TX 77346


Jaimee Fogerty
6028 Ozark Drive
High Ridge, MO 63049


Jaipal Singh
6425 Gem Stone Dr
Liberty Township, OH 45044


Jake Biggs
496 Arbor Lane
Huntington, IN 46750

Jake Crowder
9202 NW 76th Ter
Weatherby Lake, MO 64152


Jake Davis
120 W North B St
Elwood, IN 46036


JAKE Fitzgerald
3741 Highland Pl
Country Club Hills, IL 60478


Jake Grundemann
10474 29 Mile Rd
Albion, MI 49224


Jake Hartman
4618 New England Blvd
Boardman, OH 44512


Jake Havens
424 maple st
Saint Marys, PA 15857


Jake Herr
109 Dogwood Drive
Jacksonville, NC 28540


Jake Nichter
3424 Courtwood Dr
Fort Wayne, IN 46815


Jake Revis
346 Somerset Lane
Whittier, NC 28789


Jake Sides
658 Richardson Rd
Dresden, TN 38225


Jake Terry
4686 Ohio 131
Fayetteville, OH 45118

Jake Williams
3678 golfview rd
Hope Mills, NC 28348

Jakisha Shepherd
1001 Wooded Avenue
Winston-Salem, NC 27105

Jalene Duffman
18575 County Road 120
Kenton, OH 43326

Jamal Alwawi
1123 Carmania Avenue
Cincinnati, OH 45238

Jamal Jackson
7200 Gary Dr
Belleville, IL 62223

Jamal Mouzaihem
25639 Hass St
Dearborn Heights, MI 48127

Jamal Rolle
30 Rochester St
Hampstead, NC 28443

Jamal Steward
14769 Lakeshore Avenue
Grand Haven, MI 49417

Jamall Johnson
16623 Washburn Ave
MI, MI 48221

Jaman Lock
113 Newry Drive
Atlanta, GA 30349

Jamee Mitchell
603 E Morgan St
Newton, IL 62448

Jamen Mainor
535 Harriett Street
Hampton, VA 23669

James "Jim" Brown
6150 Hazel Drive
Jamestown, PA 16134

James "Jim" Cox
4115 Farnham Avenue
Dayton, OH 45420

James "Jim" Gerber II
116 Penrod Street
Johnstown, PA 15902

James "Jim" Mouse
3781 Knollwood Dr
Dayton, OH 45432

James "Jim" Pearson
116 Hart Drive
Pittsburgh, PA 15235

James "Jim" Peters
2649 Dublin Road,
Waterford, PA 16441

James "Mike" Speedy
6779 OH-213
Toronto, OH 43964

James "Mike" Tester
2230 Cullen Road
Gibsonville, NC 27249

James (Jim) Sexton
2095 McCutchenville Rd
Fostoria, OH 44830

James Abbitt
575 Highgrove Dr
Spring Lake, NC 28390

James Abbott
206 N Lincoln Ave
Lakeview, MI 48850

james ADAMS
17278 State Hwy HH
Mexico, MO 65265

James Adams
10894 Selma Road
Middlesex, NC 27557

James Aderman
100 Pinkston Court
Winder, GA 30680

James Albright
207 Jefferson St
Simpson, PA 18407

James Alcorn
130 Spring Street
Yukon, PA 15698

James Alderson
12629 Hoffman Rd
Three Rivers, MI 49093

James Alexander
180 Barfield Road
Mooresville, NC 28115

James Alexi
1530 West Park Avenue
Niles, OH 44446

James Allen
5935 M-33
Alger,, MI 48610

James Allen
4335 County Line Rd
Ortonville, MI 48462

James Allphin
112 Cross Street
Sarcoxie, MO 64862

James Alston
876 Pheasant Loop
Columbus, GA 31907

James Anderson
3127 Benny Lane
Indianapolis, IN 46241

James Anderson
1003 Mitchell St
Ludington, MI 49431

James Anderson
3245 Hopewell Indian Road
Glenford, OH 43739

James Anderson
4789 Township Road 188
West Liberty, OH 43357

James Andrews
4480 East 600 South
Gas City, IN 46933

James Arsenault
3928 Starboard Rd
Chesapeake, VA 23321

James Ash
5748 Shreve Rd
Wooster, OH 44691

James Atkins
2215 Pigeon Point Rd
Beaufort, SC 29902

James Austin
6539 Rosemont Ave
Detroit, MI 48228

James Bailey
7314 Elm Grove Rd
Circleville, OH 43113

James Baker
194 Sunset Drive
Forsyth, MO 65653

James Baker
2382 route 446
Eldred, PA 16731

James Balloue
12173 Harry Byrd Highway
Berryville, VA 22611

James Bandy
928 Hedgewood Dr NW
Roanoke, VA 24017

James Banks
17926 M 60
Three Rivers, MI 49093

James Bannow
216 Park Ave
Holly, MI 48442

James Barber
2694 Roods Lake Road
Lapeer, MI 48446

James Barker
1732 US-1 BUS
Cameron, NC 28326

James Barnes
2935 Cecil Ave
Knoxville, TN 37917

james barringer
1063 Jamaica Drive
Marion, OH 43302

James Barrows
1093 Cascade Blvd
Chesapeake, VA 23324

James Barton
226 Colony Cir
Fort Oglethorpe, GA 30742

James Bates
235 West Maplehurst Avenue
Ferndale, MI 48220

James Bauer
126 State Highway H
Salem, MO 65560

James Bayne
180 Clanton Ln
Wartrace, TN 37183

James Beamon
72 Brittany Manor Way
Stafford, VA 22554

James Benson
234 Maysville School Road
Mount Olive, NC 28365

James BerriniShaner
1876 Haw Branch Road
Beulaville, NC 28518

James Berryhill
365 Tank Hill Rd
Erin, TN 37061

James Bettridge
114 W Dallas Ave
Madison Heights, MI 48071

James Betz
671 Elaine Drive
Pittsburgh, PA 15236

James bickley
26071 Constitution Highway
Rhoadesville, VA 22542

James Bingham
1043 Wellman Street
Gastonia, NC 28054

james binkley
3527 Arthur Sampson Road
Lewisburg, TN 37091

James Birtcher
449 Pickering Drive
Pickerington, OH 43147

James Blanchard
635 Highway W
Poplar Bluff, MO 63901

James Blaney
612 Mill Creek Road
Middle Brook, MO 63656

James Blend
8920 Prancer Ave NW
North Canton, OH 44720

James Blotner
4020 Patriot Rd SE
Amsterdam, OH 43903

James Bolden
100 Derby Downs
Perry, GA 31069

James Bolton
20125 W Hachita Cir
Spring, TX 77379

James bond
246 Crabtree Cemetery Rd.
Lucasville, OH 45648

James Bonnett
106 Simpson Street
Stoneville, NC 27048

James Boring
881 Scotts Chapel Road
Cumberland City, TN 37050

James Bowman
1514 W Quail Run Dr
Newark, OH 43055

James Boyd
115 Margaret Way
Hogansville, GA 30230

James Boyd
437 Circle Road
Greer, SC 29651

james bracewell
4926 Comal River Loop
Spring, TX 77386

James Bradbury
9170 Old Stage Road
Limestone, TN 37681

James Braden
1210 W 10th Street
Roanoke Rapids, NC 27870

James Brady
2702 New Garden Rd E
Greensboro, NC 27455

James Brendlinger
175 West Philadelphia Street
Armagh, PA 15920

James Brewer
149 Furrville Rd
candor, NC 27229

James Brewster
208 Tatum Rd
Cedar Bluff, VA 24609


James Bridenbaugh
57 Timberlane Dr
Chillicothe, OH 45601


James Bridges
201 Griswold Street
Marthasville, MO 63357


James Bridgewater
8085 E. Popular St.
Lexington, IN 47138


James Britch
14902 Armitage Lane
Sugar Land, TX 77498


James Brock
340 Rocky Ridge Road
Enoree, SC 29335


James Brown
371 Opal St
Empora, VA 23847


James Brown
6255 Dews Rd
Hurt, VA 24563


James Bryant
197 County Road 587
Englewood, TN 37329


James Bunn
100 Davis Creek Road
Franklinton, NC 27525


James Burns
5107 Duncan Road
Monroe, NC 28110

James Butcher
5625 w Monroe rd
Alma, MI 48801


James Byrd
264 Hampton Road
Eden, NC 27288


James C. Manore
54851 Chesterfield Rd
New Baltimore, MI 48051


James Cale
8104 Morrisett Rd
Chesterfield, VA 23838


James Campbell
18 South Main Street
Glouster, OH 45732


James Cannon jr.
4799 Briarhill Road
New Bern, NC 28562


James Carr
1295 Perri Pl
Blue Bell, PA 19422


James Carson
3215 Old Sligo Road
La Grange, KY 40031


James Carter
100 Cloverdale Dr
Bloomingdale, GA 31302


James Carter
4017 Guilford Ct NW
Concord, NC 28027


James Carter
625 Safford Avenue
Chillicothe, OH 45601

James Carter
1344 Red Horse Dr
Goodview, VA 24095

James Carver
407 Cotoneaster Ln
Jackson, MO 63755

James Casarotto
3001 North Church Street
Belvidere, IL 61103

James Cayao
110 Hillside Court
Jacksonville, NC 28546

James clemons
57 Rendezvous Drive
New Concord, KY 42076

James Cleveland
493 South 100 East
Fowler, IN 47944

James Cline
353 Clear Branch Dr
West Jefferson, NC 28694

James Collins
4220 OH-47
Bellefontaine, OH 43311

James Compton
126 Deer Trail Road
Cumberland City, TN 37050

James Conaway
2752 Cheyenne Wells Drive
Belleville, IL 62221

James Conklin
980 Pioneer Trail
Saginaw, MI 48604

James Cook
2385 Collins Ave
Shelby Charter Twp, MI 48317

James Cook
226 Strawberry Hill Estate Drive
O'Fallon, MO 63366

James Cook
601 3rd Street
Unadilla, GA 31091

James Cooke
1031 Sunridge Trail S
Pevely, MO 63070

James Cooper
5326 Upper Possum Creek Rd
Gate City, VA 24251

James Cooper
15820 Nobles Rd
Hopewell, VA 23860

James Corbett
1003 Ramstan Drive
Stroudsburg, PA 18360

James Corderman
223 Parsonage Ave
Rural Retreat, VA 24368

James Corker
7442 Tyndale Ct
Norfolk, VA 23505

James Courts
5311 Raven Drive
Charleston, WV 25306

James Cox
1050 Coolwood Drive
Valparaiso, IN 46385

James Coy
603 W County Road 500 N
Greensburg, IN 47240

James Crawford
5610 KY-142
Philpot, KY 42366

James Crenshaw
123 Arvida Street
Walled Lake, MI 48390

James Crook
735 20th Street Northwest
Hickory, NC 28601

James Crowder
1125 Rodgers Chapel Road
Clover, VA 24534

James Cryer
5600 Orange Grove Road
Hillsborough, NC 27278

James Curtis
8066 South Huron River Dr
South Rockwood, MI 48179

James Cushman
4909 Mutual Catawba Road
Mechanicsburg, OH 43044

James Cushman
4909 Mutual Catawba Rd
Mechanicsburg,, OH 43044

James Dail
139 Peacemaker Lane
Smithfield, NC 27577

James Dalton
2065 Courthouse Rd
Stafford, VA 22554

James Davidson
1697 Douglas Rd
Bremen, IN 46506


James Davidson
4229 Cavalier Dr NW
Winston-Salem, NC 27104


James Davidson
34 Farley Ln
Carthage, TN 37030


James Davis
1826 Folly Gate Ct
Charlotte, NC 28262


James Davis
3075 Northridge Rd
Alexandria, OH 43001


James Davis
6110 Applegate Lane
columbus, OH 43213


James Day
793 Yankee Hill Rd
Piketon, OH 45661


James Dearmon
3660 Lansing Rd
Bancroft, MI 48414


James Deboard
14583 Gilchrist Rd
Mount Vernon, OH 43050


James Decaestecker
1035 Hidden Ridge Lane
Washington Township, OH 45459


James Decker
798 Park Dr
Gentryville, IN 47537

James Deimer
2806 Indian Head Lane
Joliet, IL 60435

James Deming
15590 Portage Road
Vicksburg, MI 49097

James Demkowski
8690 Homer Rd
Jonesville, MI 49250

James DeNardis
36664 Ridgecroft Drive
Sterling Heights, MI 48312

James Deneen
1717 Millville Road
Lapeer, MI 48446

James Dennis
3220 Rayanna Street Northwest
Massillon, OH 44646

James Deornellis
176 Jones St
Hollister, MO 65672

James DeTemple
5646 North Galena Road
Sunbury, OH 43074

James Dobrezechowski
416 hillcrest ave
Grosse Pointe Farms, MI 48236

James Dolan
3807 Sivertson Road
Autryville, NC 28318

James Donath
631 Chisos Trail
Spring, TX 77388

James Dotson
227 Sorrell Chapel Loop
Dyersburg, TN 38024

James Douglas
1022 Douglas Mill Road
Chesterfield, SC 29709

James Downer
204 Mays Lane
Covington, VA 24426

James Dreps
4127 Hydon Road
Olivet, MI 49076

James Dunn
5600 Bowdle Rd
Waynesfield, OH 45896

James E Blaney
430 Decatur Avenue
Pittsburgh, PA 15221

James E Whitley
220 Briarfield Dr
Kingsport, TN 37660

James Easterling
482 Shawsville Pike Northeast
Check, VA 24072

James Eberhart
112 Trading Block Ln
Forest, VA 24551

James Eldridge
5138 Springfield Rd
Bardstown, KY 40004

James Ellis
5305 W Collins Rd
Collins, OH 44826

James Eschbacher
12023 Spanish Boulevard
St. Louis, MO 63138


James Ewing
7401 Ballauer pl
Huber Heights, OH 45424


James Fack
6935 Tolers Ferry Road
Huddleston, VA 24104


James Fagan
409 Kino Rd
Volant, PA 16156


James Farmer
40069 National Rd
Bethesda, OH 43719


James Farrell
29924 Treva St
Elkhart, IN 46514


James Fasano
3636 Carolina Ct
Fredericksburg, VA 22408


James Faunce
10670 Fauncetown Rd
guys mills, PA 16360


James Felger
721 Garner Ave
East Liverpool, OH 43920


James Fickas
19895 Gudgel Avenue
Petersburg, IL 62675


James Fields
151 Alpine Rd
Henryville, PA 18332

James Finkler
939 Buttermilk Road
Dalton, PA 18414

James Finn
5225 Saline Waterworks Rd
Saline, MI 48176

James Fisher
2944 Wisecup Hill Rd
South Salem, OH 45681

James Fisher
23115 Mount Cloud Road
Bowling Green, VA 22427

James Fleenor
2996 Grove Hill Rd
Fincastle, VA 24090

James Fleming
1227 Grandview Dr
Rochester Hills, MI 48306

James Fleming
1323 Trim Tree Road
Indiana, PA 15701

James flowers
9679 Dade Rd.
Lynchburg, OH 45142

James Foglesong
1191 Rosewood Drive
White House, TN 37188

James Forbes
1811 Hannon Farm Road
Fort Mill, SC 29715

james force
58310 Ray ctr rd
Ray, MI 48096

James Forshee
101 OLA DRIVE
Cohutta, GA 30710


James Fortner
45 Burkett Rd
Thomaston, GA 30286


James Fox
2111 Belmont Drive
Clarksville, TN 37043


James Frankel
495 Atkinson Loop Rd
Hampstead, NC 28443


James Fraser
140 Cleveland Street
Clarksburg, WV 26301


James Frederick
37084 Bennett St
Livonia, MI 48152


James Freeman
6955 Superior Rd SE
Uhrichsville, OH 44683


James Frencher
18033 Birwood Street
Detroit, MI 48221


James Friel
600 Keiser Hill Rd
Newcomerstown, OH 43832


James Full
101 Dundee Drive
Moon Twp, PA 15108


James FUNKE
728 E Woodland Dr
East Alton, IL 62024

James Gabris
14021 State Rd H
richwoods, MO 63071


James Gardner
12202 Ash Ln
Allensville, PA 17002


James Garrett
1254 Castleberry Road
Clayton, NC 27527


James Gates
515 E 3rd Ave
Red Springs, NC 28377


James Gates
2675 Seifert-Lewis Rd
Hubbard, OH 44425


James GATLIFF
129 Apple Tree Ct
Frankfort, KY 40601


James Gatwood
14401 Shepard Hill Rd
Willis, TX 77318


James Gay
943 Crissinger Hill RD
Sunbury, PA 17801


James Gebhardt
786 GIRTYS POINT ROAD
Wheeling, WV 26003


James Gettinger
13672 IN -38
Hagerstown, IN 47346


James Gibbs
6682 Spring Mist Court
Mason, OH 45040

James Gilbert
7069 Shiloh Rd
Goshen, OH 45122

James Giles
100 Marion Ave
Granite Falls, NC 28601

James Gillian
210 Black Road
Simpsonville, SC 29680

James Gillians
5818 Pepperhill Road
Charlotte, NC 28212

James Gillis
5216 Evansdale Road
Wilson, NC 27893

James Gleeson
5680 Friendship Glen Dr
Browns Summit, NC 27214

James Godbold
4380 Quain Rd
Emmett, MI 48022

James Goforth
1005 South Sarasota Drive
Yorktown, IN 47396

James Goins
4525 Enoch Dr
Sherrills Ford, NC 28673

James Goldsberry
9031 County Road 400 South
Oakland City, IN 47660

James Golston
2282 Hibiscus St
Portage, IN 46368

James Goodwin
4818 East X Avenue
Vicksburg, MI 49097


James Goodwin
3908 Peach Street
Newton, NC 28658


James Goodwin
4310 8th Avenue
Temple, PA 19560


James Gordon
440 Richard Byerly Rd
High Point, NC 27262


James Griffin
1316 Tulip Tree Road
Fort Wayne, IN 46825


James Griffin
3926 Harris Ln
Springfield, OH 45503


James Griffiths
6150 S Friegel Rd
Owosso, MI 48867


James Grogan
325 Plantation Drive
Penhook, VA 24137


James Gumm
350 Loving Chapel Road
Franklin, KY 42134


James Haag
326 Maple Ln
Crown Point, IN 46307


James Halfhill
1554 Brown Road
Columbus, OH 43223

James Hall
12951 N Miller Hwy
Brooklyn, MI 49230

James Hall
11580 Lares Drive
Florissant, MO 63033

James Hamather
16427 Ironstone Ln
Romulus, MI 48174

James Hammel
6732 N 32nd St
Richland, MI 49083

James Hampton
291 Summit Rd
eagle Lake, TX 77434

James Hancock
112 Skyview Dr
Beckley, WV 25801

James Handley
2913 Bluestone Drive Southwest
Atlanta, GA 30331

James Handshy
236 Wabash Woods Way
O'Fallon, MO 63366

James Hardie
117 Pheasant Drive
Blawnox, PA 15238

James Hardman
3312 Sherwood Drive
Lafayette, IN 47909

James Hardwick
2580 Krouse Road
Owosso, MI 48867

James Hardy
1733 Greenridge Ct
Jefferson City,, MO 65101

James Harold Allen Boyd
1117 Virginia Ave
Culpeper, VA 22701

James Harris
1300 Patrick St
Hampton, VA 23669

James Harrison
4789 Long Acre Drive Northeast
Roanoke, VA 24019

James Harvey
3927 Laurel Fork Road
Rocky Gap, VA 24366

James Hasher
1013 Hawk Hollow Lane
Wake Forest, NC 27587

James Haynes
54065 Atwood Rd
Dowagiac, MI 49047

James Hazel
8259 Powderhorn Trail SE
Caledonia, MI 49316

James Head
138 Road 1 South Southwest
Cartersville, GA 30120

James Heiser
1130 Page Street
Kewanee, IL 61443

James Helton
6179 Stone Wolfe Drive
Glen Carbon, IL 62034

James Henige
5282 Pilgrim Drive
Saginaw, MI 48638


James Hensley
101 Burnett Ave
Risco, MO 63874


James Herod
22001 Frazho
Saint Clair Shores, MI 48081


James Higgins
53133 Michael Drive
New Baltimore, MI 48047


James Hinkebein
1917 Bainbridge Road
Jackson, MO 63755


James Hirsch
22308 Featherstone Road
Sturgis, MI 49091


James Hixson
4706 Melrose Drive
Wooster, OH 44691


James Hobson
1221 Niagara Lane
Franklin, IN 46131


James Hodges
11861 34 Rd
Cadillac, MI 49601


James Hogan
3545 Cherokee Overlook Dr
Canton, GA 30115


James Holbert
137 Westbrook Drive
Hampton, VA 23666

James Holbrock
13691 Irene Street
Southgate, MI 48195

James Horan
3951 Connors Rd
Emmett, MI 48022

James Horne
6145 Buttonwood Drive
Noblesville, IN 46062

James Howard
2727 Kilborne Drive
Charlotte, NC 28205

James Huckemeyer
7960 U.S. 33
Celina, OH 45822

James Hughes
2540 South Wellsville Highway
Blissfield, MI 49228

James Hughes
160 Timberline Trl
Spruce Pine, NC 28777

James Hunter
13892 Lawrence Park Ct
Chantilly, VA 20151

James Hupp
15153 Kentucky 690
Custer, KY 40115

James Hurse
961 Marion-Cardington Rd W
Marion, OH 43302

James Huseltine
2798 Oakshire Ave
Berkley, MI 48072

James Ibigbami
430 Nolan Cherry Circle
McDonough, GA 30252


James Ingalsbe
500 Blarney Street
Havelock, NC 28532


James Irby
390 Merritt Ln
Altavista, VA 24517


James Jack
3420 Nazarene Church Road
Sumter, SC 29154


James Jackson
522 S Maple St
Galveston, IN 46932


James Jacobs
8253 Mccandlish Rd
Grand Blanc, MI 48439


James Jenkins
1303 Madison Ave
Charleston, IL 61920


James Jenks
301 South East Street
Linden, MI 48451


James Johns
122 Whispering Wood Road
Meherrin, VA 23954


James Johnson
625 County Road 1375 East
Carmi, IL 62821


JAMES JOHNSON
17200 Faust Ave
Detroit, MI 48219

James Johnson
2100 North Ave
Richmond, VA 23222

James Johnston
332 McFadyen Dr
Fayetteville, NC 28314

James Jonas
5509 Chiswell Run
Fort Wayne,, IN 46835

JAMES JONES
315 Villa Trace
Villa Rica, GA 30180

James Jones
3037 Twin Pines Point
Elkhart, IN 46514

James Jones
408 Harding Road
Kingsport, TN 37663

James Jordan
333 McGaughey Chapel Rd NE
Dalton, GA 30721

James Jordan
285 Patterson Avenue
Rocky Mount, VA 24151

James Jury
722 Ray Rd
Brookfield, MO 64628

James K Penland
1005 Bomar St
LaFayette, GA 30728

James Kaminski
3228 Twelve Oaks Blvd
Clarksville, TN 37042

James Kanieski
8969 Gilbert Road
Ravenna, OH 44266

James Keebaugh
7116 Pleasant Ridge Rd
Harrisonville, PA 17228

JAMES KEITH
438 morrison ave
Newport News, VA 23601

James Kellogg
140 Traditions Circle
Columbia, SC 29229

James Kemp
8250 Dallasburg Rd
Morrow, OH 45152

James Kennedy
1112 W. 5 point
Charlotte, MI 48813

James Kennicott
10900 East Bellevue Hwy
Eaton Rapids, MI 48827

James Kent
4909 Bisbee Dr
Greensboro, NC 27407

James Kidd
235 Lodebar Estate
Nellysford, VA 22958

James Kim
13 Crestview Lane Southeast
Rome, GA 30161

James King
7280 Westmoreland Dr
Warrenton, VA 20187

James Kirkwood
3721 Crossvale rd
Lithonia, GA 30038

James Klinesmith
12700 Gates Road
Cement City, MI 49233

James Klopfenstein
2831 North 450 East
Bluffton, IN 46714

James Klopfenstein Pole barn
2831 North 450 East
Bluffton, IN 46714

James Knott
2570 Newcomb Bridge Road
Chase City, VA 23924

James Knox
3307 Martin Luther King Dr
Orange, TX 77630

James Koeltzow
2127 Lynch St
St. Louis, MO 63118

James Kolongowski
8233 Valleyview Drive
Ypsilanti, MI 48197

James Koop
8604 s shrout rd
grain valley, MO 64029

James Korenoski
160 Turkey Ridge Rd
Big Rock, TN 37023

James Krailik
10004 Seven Oaks Dr
Charlotte, NC 28216

James Krajnik
48224 Lake Valley Dr
Shelby Township, MI 48317

james kramer
23737 State Route N
St Mary, MO 63673

James Krull
14 Sheffield Rd
Jacksonville, NC 28546

James L Watson
6718 Bethel Rd
Uhrichsville, OH 44683

James Lamb
510 E Gilson St
Edmore, MI 48829

James Lary
560 Chaffin Road
Roswell, GA 30075

James Lattanzi
1674 Longfellow st
Detroit, MI 48206

James Lawless
665 Cross Avenue
Pearisburg, VA 24134

James Lawrence
6620 Newport S Rd
Newport, MI 48166

James Lawson
2448 Topside Road
Louisville, TN 37777

James Lawson
216 Peaceful Meadow Road
Spout Spring, VA 24593

JAMES LEE
3476 Riverchase Dr
Decatur, GA 30034


James Lemmon
10414 West 200 South
Westville, IN 46391


James Leonard
10645 Pennsylvania 98
Edinboro, PA 16412


James Lewis
4033 South Ridge Road West
Ashtabula, OH 44004


James Lewis
27890 Troublefield Ln
Stony Creek, VA 23882


James Li
3945 Ravenwood Dr
Hilliard, OH 43026


James Liccardi
8550 Fay Lake Rd
Brooklyn, MI 49230


James Lichtenberger
620 West Wildwood Drive
Mount Zion, IL 62549


James Linder
860 East Front Street
Kidder, MO 64649


James Lining
832 Lenz Avenue
Ambridge, PA 15003


James Little
4924 U.S. 50
Salem, IL 62881

James Little
548 Huston Street
Flemington, PA 17745

James Lodge
17560 Myron St
Livonia, MI 48152

James Logan
107 W Summit St
Aurora, MO 65605

james long
166 Watson Road
North Benton, OH 44449

James Lorenzen
9344 Golf Creek Lane
Perrysburg, OH 43551

James Lovekamp
695 Main St
Wellford, SC 29385

James Lowe
100 Meadow Drive
Wellsburg, WV 26070

James Luciano
1249 Scotrun Drive
Scotrun, PA 18355

James M Myers
3550 Liberty Rd
Delaware, OH 43015

James MacFarland Sr.
2674 Occupacia Road
Hustle, VA 22476

James Macintyre
695 Underwood Drive
Girard, OH 44420

James Mackey
116 Bobcat Path
Marion, NC 28752

James Madden
90 Foster Dr.
Thornville, OH 43076

james Maiers
850 Seminole Rd
Radcliff, KY 40160

James Mallian
5506 Pheasant Drive
North Myrtle Beach, SC 29582

James Maniccia
1072 Detroit Ave
Lincoln Park, MI 48146

James Marsh
126 Cobblers Ct
Stafford, VA 22554

James Martin
12 Newky Rd
New Columbia, PA 17856

James Martin
2076 Country Road
Lynchburg, VA 24504

James Martinez
16515 Defiance Paulding County Line Road
Defiance, OH 43512

James Marvin
6195 Bell Rd
Whitehall, MI 49461

James Mason
195 Paige Ave
Dayton, OH 45417

James Massenburg
2410 Scarlet Oaks Lane
Kernersville, NC 27284

James Maxey
13216 US-231
Linden, IN 47955

James Maxwell
11351 W Sinking Creek Rd
Rocheport, MO 65279

James May
5202 Laur Road
North Branch, MI 48461

James Mayo
128 Pond Drive
Kathleen, GA 31047

James McArdle
1187 Monument Road
Tawas City, MI 48763

james mcbride
4087 South U.S Highway 31
Franklin, IN 46131

James McCaffrey
326 NE 47th St
Oak Island, NC 28465

James McCaleb
13825 Mountain View Drive
Spotsylvania Courthouse, VA 22553

James McCall
1353 Pittsburgh Rd
Franklin, PA 16323

James McConnell
10231 Wood Hollow Rd
Mineral Point, MO 63660

James McCormick
208 Spirit Lane
Spout Spring, VA 24593

James McCue
5807 Charlton Ct
Alexandria, VA 22315

James McDole
6706 Van Kirk Ave
Cincinnati, OH 45216

James McFadden
125 Kiowa Ln
Albrightsville, PA 18210

James McGinnis
1879 Bards Dr SE
Bolivia, NC 28422

James Mckinnis
120 Miller School Ln
West Sunbury, PA 16061

James mckinnon
5101 Stimson Rd
Onondaga, MI 49264

James Mcknight
1725 Duke Dr
Sumter, SC 29153

james mcneeley
998 Pea Ridge Rd
Oak Hill, WV 25901

James McNeely
201 Copper Mountain Dr
Columbia, MO 65202

James McNemar
11338 Kathryn Drive
Mercersburg, PA 17236

James McWilliams
30624 Old Elco Road
Tamms, IL 62988

James Medlin
441 Old Federal Rd
Cleveland, TN 37323

James Mejia
80 Amelia Breann Lane
Selmer, TN 38375

James Merritt
188 Rivershadows Drive
Rogersville, TN 37857

James Milam
236 King William Estates Lane
King William, VA 23086

james Millard
200 North Freer Road
Chelsea, MI 48118

JAMES MILLER
3640 napier rd
canton, MI 48187

James Missad
11711 Bowens Mill Rd
Middleville, MI 49333

James Mitchell
911 Narrative Ln Durham, NC 27703
Durham, NC 27703

James Montemarano
11000 Johnson Dr
Parma, OH 44130

James Moore
18320 Grass Lake Road
Big Rapids, MI 49307

James Morgan
9862 Orkney Grade
Mount Jackson, VA 22842

James Mosakowski
6476 Vernon St
Dearborn Heights, MI 48127

James Motts
11826 N 400 W
Wheatfield, IN 46392

James Mszyco
1701 Outlook Dr
Verona, PA 15147

James Munoz
1926 Painted Horse Drive
Indian Trail, NC 28079

James Murdock
4591 State Park Road
Dublin, VA 24084

James Nash
1340 South Summit Drive
Holts Summit, MO 65043

James New
3509 NE 62ND
Kansas City, MO 64188

James Newhart Jr.
3224 Chase Rd
Shavertown, PA 18708

James Newton
4249 Pine Knoll Ave
Kalamazoo, MI 49004

James Neyhart
227 Price Rd
Stroudsburg, PA 18360

James Nichols
843 Mount Clair Avenue
Dayton, OH 45417

James Nichols
11029 FM1764
Santa Fe, TX 77510

James Nino
520 thackeray Rd
Maumee, OH 43537

James Norman
3187 Rainbow Ave
Pfafftown, NC 27040

James Nowlin
2769 Red Oak School Rd
Concord, VA 24538

James O'Neil
607 N Carolina Hwy 343 S
Camden, NC 27921

James Odens
3678 Holly Place
Macon, GA 31216

James Ohryn
21961 Spearswood Dr
Pinckney, MI 48169

james otermat
906 Lake Street
Lakeside Marblehead, OH 43440

James Owen
25910 Drybrook Road
Spring, TX 77389

James P O'Garra
614 Duncan Road
Spring Lake, NC 28390

James Padlock
349 Kent Cove Rd
Kilmarnock, VA 22482

James Paige
4719 Polly Place
Snellville, GA 30039

James Papulias
762 Durango Dr
Toledo, OH 43609

James Parado
2505 Lauren Lane
Kokomo, IN 46901

James Parker
2708 Spinners Way
Chesapeake, VA 23323

James Pattan
218 Curry St
Clio, MI 48420

James Peacock
1646 Denning Rd, Benson, NC 27504, USA
Benson, NC 27504

James Pearson
812 Harway ave
Chesapeake, VA 23325

james peck
476 Central Ave
Marysville, MI 48040

James Peoples
12925 County Road 7140
Rolla, MO 65401

James Perry
1361 Hull Avenue
Ypsilanti, MI 48198

James Perry
3341 Wahrani Lane
Lanexa, VA 23089

james peterman
361 Fawn Drive
Natrona Heights, PA 15065

James Peters
1075 Limber Ridge Rd
Ripley, WV 25271

James Peterson
1118 Oaklawn St NE
Grand Rapids, MI 49505

James Pewitt
203 Central High Street
Dickson, TN 37055

James Phebus
3830 East 900 South
Lafayette, IN 47909

James Phillips
27 Mathiott St
Portsmouth, OH 45662

James Phillips
1010 Middle St
Chesapeake, VA 23324

James Pierce
2130 Perkins Drive
Springfield, OH 45505

James Pike
6762 Amanda ct
Gloucester, VA 23061

James Pilrose
6924 Summerfield Rd
Temperance, MI 48182

James Pittman
1021 Highridge Ave
Dayton, OH 45420


James Platt
8257 Potter Road
Flushing, MI 48433


James Plotts
7001 Plotts Drive
Linden, NC 28356


James Polman
1023 Kensington Avenue
Grosse Pointe Park, MI 48230


James Porter
2505 Linhay Drive
Charlotte, NC 28216


James Porter
2505 Linhay Dr. Charlotte NC 28216
Charlotte, NC 28216


James Powell
2645 Rome Jones Road
Newton, NC 28658


James Powers
35 Cessna Drive
Centralia, IL 62801


James Powers
11918 Brookington Dr
Bridgeton, MO 63044


James Powers
1202 Merriman St
Port Neches, TX 77651


James Pratt Jr
661 Lindsey Drive
Union, MO 63084

James Price
1280 Lori Ellen Ct
Sevierville, TN 37876

James Pursley
3201 Hudlow Rd
Forest City, NC 28043

James Quinn
1675 E Moffett Ln
Bloomington, IN 47401

James R Harding
74 Jaylin Oaks Drive
Spring Lake, NC 28390

James Randolph
6687 McFarland Lane
Gloucester, VA 23061

James Ransom
22649 Oak Court
Hazel Park, MI 48030

James Rauner
880 Bainbridge Center Rd
Benton Harbor, MI 49098

James Ray
209 Taylorsville Trail
Georgetown, KY 40324

James Ray
7639 Doughtie Rd
Bailey, NC 27807

James Rayman
3311 Sandstone Cove
Bartlett, TN 38134

James Redfearn
290 Tumbleweed Pass
Jackson, MO 63755

James Reed
3651 Prospect St
Mogadore, OH 44260

James Reed
406 Hill Street
Belle Vernon, PA 15012

James Reed
406 Hill St
Belle Vernon, PA 15012

James Reese
23371 Lookout Point Rd
Jackson, MI 49202

James Reese
4030 Textile Road
Ypsilanti, MI 48197

James Regan
2384 Bradley Way
Pottstown, PA 19464

James Rhodes
1597 County Road 3300 North
Rantoul, IL 61866

James Rhodes
108 Beechwood Dr
Irvine, KY 40336

James Rhodes
232 Cheatham Road
Troy, MO 63379

James Richardson
35545 Vernon Frost Road
Brookshire, TX 77423

James Richardson
20425 East Co Road 600 North
Kilbourne, IL 62655

James Richert
6787 Houghten Dr
Troy, MI 48098

James Ricketts
764 Pecan Hill Drive
Saint Charles, MO 63304

James Rickey
7224 West Streitmatter Road
Princeville, IL 61559

James Riddell
2352 N Geeck RD
Corunna, MI 48817

James Riddle
3164 Marion St
Hobart, IN 46342

James Rike
5106 Kings Grove Court
Burke, VA 22015

James Riley
804 Mockingbird Ct
Hinesville, GA 31313

James Rise
19830 Hickory Rd
Milan, MI 48160

James Ritenour
2717 Broadway Avenue
Kalamazoo, MI 49008

James River Air Conditioning Co.
1905 Westmoreland Street
Richmond, VA 23230-3225

James Roberts
3902 Mill Wheel Ct
High Point, NC 27265

James Roberts
236 Mountain Road
Milton, PA 17847

James Robertson
1218 500 North
Anderson, IN 46012

James Rogers
5970 N 400th St
Oblong, IL 62449

James Rogers
8701 N Michigan 18
Gladwin, MI 48624

James Roose
2855 Concord St
Trenton, MI 48183

JAMES ROSE
2685 Kentucky 198
Stanford, KY 40484

James Roth
1499 Wildwood Road
Toledo, OH 43614

James Rowan
1283 Lakewood Circle
Naperville, IL 60540

James Rowe
153 River Ridge Lane
Rhodhiss, NC 28601

James Rumberger
812 GENERAL JONES DR
TYRONE, PA 16686

James Rushia
935 U.S. 6
Rome, OH 44085

James Ruth
117 Spaws Creek Road
West Liberty, KY 41472

James Ryan
2253 Sherwin Drive
Twinsburg, OH 44087

James Ryland
65 Hickory Trail
Norris, TN 37828

James Safrit
3670 Sharpe Mill Road
Hiddenite, NC 28636

James Sagar
1070 Old Canton Rd
Marietta, GA 30068

James Saline
51501 cr 384 grand junction MI 49056
Grand Jct, MI 49056

James Sandefur
31 Lake Ferguson Court
Hampton, VA 28669

James Sanders
8032 Locust Avenue
Gary, IN 46403

James Sanders
7708 Gable Run Dr
Wilmington, NC 28411

James Saunders
170 Rhinewood Lane
Reidsville, NC 27320

James Sayer
5638 Winterberry Court
Dayton, OH 45431

James Schilling
7835 Linn-Hipsher Rd
Caledonia, OH 43314

James Schloemp
6560 OH-12
Findlay, OH 45840

James Schmall
5140 Williamston Rd
Stockbridge, MI 49285

James Schultz
14008 Lauerman Street
Cedar Lake, IN 46303

James Scott
8421 Oakpoint Dr
Jackson, MI 49201

James Seay
7180 E V Ave
Vicksburg, MI 49097

James Sexton
17102 Brinson Street
Riverview, MI 48193

James Shackleford
10871 Stephens Ct NW
Canal Winchester, OH 43110

James Shafer
10817 Wemmer Rd
Glouster, OH 45732

James Sharkey
34 Dogwood Dr
Andrews, NC 28901

James Sheehan
6164 3rd St,
King George,, VA 22485

James Shelton
151 Whitehead Road
Bluff City, TN 37618

James Shenk
2221 Erly Road
Newport, PA 17074

James Shetler
411 Hillside Drive
Rossford, OH 43460

James Shively
1829 E Vermontville Hwy
Charlotte, MI 48813

James Shoemaker
4986 Babcock Rd
Ravenna, OH 44266

James Shope
67110 Country Side Dr
St Clairsville, OH 43950

James Silliman
1052 Bexley St
North Charleston, SC 29405

James Simpson
37 S Post Rd
Indianapolis, IN 46219

James Sizemore
2293 W Woodrow Rd
Shelby, MI 49455

James Skidmore
6745 State Route 160
Bidwell, OH 45614

James Skinner
9750 S 575 E
Lafayette, IN 47909

James Skinner
2248 Tulls Cove Road
Winterville, NC 28590

James Skoviak
18018 Riley Road
Bremen, IN 46506

James Skupien
6016 W School St
Chicago, IL 60634

James Smith
1794 Richards Rd
Clarklake, MI 49234

James Smith
2627 Wild Valley Dr
High Ridge, MO 63049

james Smith
4435 High Rock Road
Gibsonville, NC 27249

James Smith
303 Knollwood Drive
Hampstead, NC 28443

James Smith
9705 Ward Road
Saint Paris, OH 43072

James Smith
14509 W James Anderson Hwy
Buckingham, VA 23921

James Smith
487 Springdale Rd.
Pearisburg, VA 24134

James Smith
487 Springdale Road
Pearisburg, VA 24134

James Snyder
154 Serenity Court
Hoschton, GA 30548

James Snyder
2344 Ohio 307
Jefferson, OH 44047

James Soe
5422 Twilight Lane
Fort Wayne, IN 46835

James Solomon
1068 Vaiden Road
Louisburg, NC 27549

James Sonoras
15754 Milliman Rd
Brownstown Charter Twp, MI 48173

James Spainhour
205 North Brook Street
Wilkesboro, NC 28697

James Spangler
25800 Folley Rd Columbia Station
Columbia station, OH 44028

James Stacy
1525 Ballenger Road
Wellford, SC 29385

James Starcher
258 Adams Rd
Polk, PA 16342

James Steffey
3419 Snowflake Road
Gate City, VA 24251

James Stephens
7357 Goodall Rd
Durand,, MI 48429

James Stephens
249 E Liberty Rd
Clarklake, MI 49234

James Stevens
10 Hillside Drive
Lexington, TN 38351

James Stilwell
3821 Ripley Road 142E-20
Doniphan, MO 63935

James Stokke
7 stonehenge
St Charles, MO 63303

James story
9210 Monarch Field lLane
Cypress, TX 77433

James Stover
3561 Castlefield Ln
Fayetteville, NC 28306

James Strohl
11580 Sports Park Trail
Onsted,, MI 49265

James Struewing
12200 Gerlaugh Rd
Medway, OH 45341

James Summers
1102 Quincy Cottage Road
Hillsborough, NC 27278

James Susino
5814 Azalea Garden Road
Norfolk, VA 23518

James Swiger
2669 Bethany Pike
Wellsburg, WV 26070

James Talley
591 County Road 1515e
Greenup, IL 62428

James Taul
460 Booth Pond Rd
Raeford, NC 28376

James Taylor
1013 E Broadway Hwy
Charlotte, MI 48813

James Taylor
7189 Chadbourne Dr
Dayton,, OH 45424

james taylor
1403 Las Palmas Circle
Beeville, TX 78102

James Taylor
148 Taylor Lane
Greenville, VA 24440

James Terrel
1203 Shiloh Rd
Cedar Creek, TX 78612

James Terrell
807 east 22nd st
KANNAPOLIS, NC 28083

James Tew
131 Ridgemont Dr
Industry, PA 15052

James Thatcher
4354 County Rd 217
Fulton, MO 65251

James Thiel
436 Micah Court
Burlington, KY 41005

James Thomas
2345 Juno Bargerton Road
Lexington, TN 38351

James Thomason Sr.
5112 Finlay Dr
Flint, MI 48506

James Thompson
840 Gerald Miller Rd
West Branch, MI 48661

James Thompson
445 Cape Lookout Drive
Harkers Island, NC 28531

James Thompson
100 Acres Ct
Lynchburg, VA 24502

James Thompson
13612 Bellamy Road
Collins, OH 44826

James Thornton
117 Brookhaven Dr
Aliquippa, PA 15001

James Thornton
1805 Pathfinder Dr
Virginia Beach, VA 23454

James Thorpe
18 Golden Russet Drive
Linden, VA 22642

James Thurman
6150 Lincoln Ave
Evansville, IN 47715

James Tidd
5670 Brown Road
Lake Odessa, MI 48849

James Tolbert
3354 Timber View
Flint, MI 48532


james Tolley
5662 Township Road 122
Mount Gilead, OH 43338


James Tongue
202 Fieldbrook Xing
Canton, GA 30115


James Tormey Jr
610 Gatewood Dr
Lowell, IN 46356


James Tran
535 S State St
Pewamo, MI 48873


James Trayser
11845 Devereaux Rd
Parma, MI 49269


James Tretter
313 Brehm Road
Boswell, PA 15531


James Triscila
104 Logan Road
Imperial, PA 15126


JAMES TROCME
14797 Chillicothe Road
Novelty, OH 44072


James Trumble
8181 m66
Fife Lake, MI 49633


James Turner
3502 North Carolina 150 E
Greensboro, NC 27455

James Ulmer
2409 South 17th Terrace
Leavenworth, KS 66048

James Underwood
22395 Jordan Run Rd
Guysville, OH 45735

James Urie JR
5325 Ferris Rd
Eaton Rapids, MI 48827

James Van Allen
41908 Tufts Dr
Sterling Heights, MI 48313

James Van Fossan
939 E 725 N
West Lafayette, IN 47906

James Van Pelt
11263 W State Rd 28
Redkey, IN 47373

James VanFossen
10049 Webb Road
Logan, OH 43138

James VanTuyle
5360 Goedert Drive
Tecumseh, MI 49286

James Vervaecke
2511 Mary Viola Road
Sophia, NC 27350

James Voss
54326 Haden Place
New London, MO 63459

James Wafford
8170 Sulphur Creek Road
Big Sandy, TN 38221

James Wagner
4002 Enola Court
Fort Wayne, IN 46809

James Wagner
59385 Frost Rd
New Haven, MI 48048

James Wakeland
602 N 3rd St
Herrick, IL 62431

James Walker
14319 Park Drive
Mecosta, MI 49332

James Walker
43910 E 351st St
Creighton, MO 64739

James Walsh
2032 Mason Lane
Spring Hill, TN 37174

James Walther
4639 Adkins Ave
St. Louis, MO 63116

James Ward
45 North 300 East
Reynolds, IN 47960

James Weaver
8121 Hayden Drive Northwest
Knoxville, TN 37919

James Welling
62350 Cedar Rd
Mishawaka, IN 46544

James Wells
13035 Coster Rd SW
Fife Lake, MI 49633

James Wheatley
801 Main Street
Beech Grove, IN 46107

James Wheeler
116 Phedora Spur Dr.
Burgaw, NC 28425

James Whitaker
PO BOX 401
Blue Ridge, GA 30513

James White
410 Sharon Way
Jacksonville, NC 28546

James White
4373 Glenview Road
Warrensville Heights, OH 44128

James White
6830 Greenway Dr
Hollins, VA 24019

James Whitehead
9492 County Highway 58
De Graff, OH 43318

James Wickersham
2693 Yachtsman Dr.
Lansing, MI 48911

James Wiggins Jr.
7236 City View Drive
Charlotte, NC 28212

James Wilcox
1725 Somers Rd
Ronda, NC 28670

James Wilcox
11125 Rd 48
Haviland, OH 45851

James Wilkins
436 Waveland Avenue
Rockford, IL 61102

James Wilkinson
4386 Pimlico Place
Huber Heights, OH 45424

James Willard
1555 Hunters Woods Drive
Trinity, NC 27370

James Willis
142 Oostanali Way
Loudon, TN 37774

James Wills
12156 West Township Rd. 112
Fostoria, OH 44830

James Wilson
404 Tulip Tree Lane
Simpsonville, SC 29680

James Winfield
5101 Providence Rd
Virginia Beach, VA 23464

James Winnie
59658 Thunder Head Dr
Washington, MI 48094

james winterbottom
1330 West Nielsen Road
Sanford, MI 48657

James Wiseman
3320 Streamside Dr
Davidson, NC 28036

James Wombacher
1280 Sleepy Hollow Dr
Troy, MO 63379

James Wood
134 Presidio Drive
Wilmington, NC 28412


James Wood
134 Presidio Dr
Wilmington, NC 28412


James Wood
5620 Borden Grant Trl
Raphine, VA 24472


James Wood
1473 Rock Island Road
Scottsville, VA 24590


James Woodard
7205 Fillyaw Rd
Fayetteville, NC 28303


James Woods
211 South Alexander Street
Alexis, IL 61412


James Wutke
110 North Grant Avenue
Knob Noster, MO 65336


James Young
312 South 11th Avenue
Windsor, IL 61465


James Young
651 Spindale Street
Spindale, NC 28160


James Young
1117 Noel Dr
Portsmouth, OH 45662


James Young
9836 Studer Ln
Whitehouse, OH 43571

James Zelling
1226 W Erie Rd
Temperance, MI 48182

James Zeng
750 Wenneker Drive
St. Louis, MO 63124

James Zint
219 State Rd S-11-233
Gaffney, SC 29340

Jameson Helmick
918 Dale Avenue Southeast
Roanoke, VA 24013

Jamey McCray
17300 Creekbed Road
Chesterfield, VA 23838

Jamez Roberts
1408 16th Street
Bedford, IN 47421

Jami Marcoux
60900 Schoenherr Rd
Washington, MI 48094

Jami Vogt
6165 Woodville Drive
Loveland, OH 45140

Jamie Adams
1578 Railview Road
Gladys, VA 24554

Jamie Adickes
8010 Long Reach Road
Providence Forge, VA 23140

Jamie Albers
15400 Schultz Rd
Berlin, MI 48002

Jamie Arbogast
7421 Northwest Oak Drive
Parkville, MO 64152

JAMIE ARCHER
29853 County road 390
Gobles, MI 49055

Jamie Asman
148 Saddle Ridge Dr
Dallas, PA 18612

Jamie Baker
7260 East Langley RD
ELM CITY, NC 27822

Jamie Boring
116 Bayberry Rd
Newport, NC 28570

Jamie Brewer
1680 brown rd
Jefferson, OH 44047

Jamie Bruen
907 Hampshire Heath Dr
O'Fallon, MO 63368

Jamie Bruyere
6597 Hunters Creek
Imlay City, MI 48444

Jamie Chomas
3612 Collingwood Ct
Midland, MI 48642

Jamie Cottrell
184 Winding Road
Claysville, PA 15323

Jamie Crouse
11114 FLINT RIDGE RD SE
Heath, OH 43056

Jamie Dail
8196 N Williams Rd
St Johns, MI 48879

Jamie Davis
579 Old Dalton Highway
LaFayette, GA 30728

Jamie Davis
3920 Lang Horne ave
Charlotte, NC 28205

Jamie DeMann
3382 125th Avenue
Allegan, MI 49010

Jamie Demarais
100 Grindstone Drive
Winchester, VA 22602

Jamie DesRuisseau
145 Waterline Way
Riegelwood, NC 28456

Jamie Dudan
1140 S French Rd
lake leelanau, MI 49653

Jamie dugan
915 Foch St
Maryville, TN 37801

Jamie Dunham
4462 400 South
Hemlock, IN 46937

Jamie Farley
1 Kings Court
Ona, WV 25545

Jamie Fetterman
265 Sober Road
Leechburg, PA 15656

Jamie Fowler
5220 Sunriver Rd
Gastonia, NC 28054

Jamie Fowler
488 Little Daniels Run Road
Scenery Hill, PA 15360

Jamie Guy
238 Oak Grove Rd
Elkin, NC 28621

Jamie Hale
910 Hales Haven Way
Dandridge, TN 37725

Jamie Heath
1478 North 700 East
Hartford City, IN 47348

Jamie Heimbach
37 Weikert Road
Millmont, PA 17845

Jamie Huffman
207 McConnell Road
Canonsburg, PA 15317

Jamie Jones
776 Tanbark Dr
Dimondale, MI 48821

Jamie Kightlinger
6320 U.S. 42
Mount Gilead, OH 43338

Jamie Kokla-Parada
866 Mount Joy Road
Clearfield, PA 16830

Jamie Littleton
2958 Laurel Ridge Ln
Kinston, NC 28504

Jamie Luna
4791 Cogdell Rd
Fayetteville, NC 28312

Jamie Matthews Friedrich
20594 Ohio 697
Delphos, OH 45833

Jamie Morrin
7544 Secor Rd
Lambertville, MI 48144

Jamie Motchenbaugh
708 Main Street
Windber, PA 15963

Jamie Noe
728 Whipple Rd.
Bronson, MI 49028

Jamie Ogiba
116 Lynwood Ln
Leesburg, GA 31763

jamie Peterson
2065 Royal View
Kewadin, MI 49648

Jamie Pruett
415 North Adams Street
Washburn, IL 61570

Jamie Richardson
1501 Baron Ct
Auburn, IN 46706

Jamie Robinson
3000 Thickety Rd
Clyde, NC 28721

Jamie Samland
3060 Greenwich Ct
Canton, MI 48188

Jamie Sharples
12602 Hunters Canyon Ln
Cypress, TX 77429

Jamie Smith
197 Spring Run Road
Butler, PA 16001

Jamie Sternberg
1505 Market Street
Algonac, MI 48001

Jamie Stiles
3215 Sharlen Dr
Hamptonville, NC 27020

Jamie Vaughn
616 Rose St
Bristol, TN 37620

Jamie Yockey
4983 Ridgebury Boulevard
Lyndhurst, OH 44124

Jamieson Strand
3653 Lake Shore Rd S
Denver, NC 28037

Jamil Chris
1037 Buck Mountain Road
Goodview, VA 24095

Jamil Cooper
1019 Cora Drive
Flint, MI 48532

Jamin Hershberger
330 East Trail Southeast
Kalkaska, MI 49646

Jamison Clark
8844 W Hardinsburg Rd
Hardinsburg, IN 47125

Jamison Floyd
2349 Sage Crossing Rd
Winston-Salem, NC 27127


Jamme Tracey
779 Monticello Rd
Eatonton, GA 31024


jamshed haq
956 Gettysvue Dr
Knoxville, TN 37922


Jan Bruce
5534 SE 69th St
Galena, KS 66739


Jan Coleman
112 Windy Meadow Way
Simpsonville, SC 29680


Jan Findley
2679 Franks Creek Road
Robbinsville, NC 28771


Jan George
122 Ashtons Way
Franklinton, NC 27525


Jan Hull
10274 South 300 East
Markleville, IN 46056


Jan LaLone
2257 Quiet Creek Lane
Collettsville, NC 28611


Jan Lindholm
282 East Eaglewood Lane
Mt Jackson, VA 22842


Jan Long
8460 Boyd Lane
Dearborn, MO 64439

Jan Openlander
J471 County Road 18
Napoleon, OH 43545

Jan Rowland
502 Burrell Road
Durham, NC 27703

Jan Smith
14609 Phillips Road
Matthews, NC 28105

Jan Speare
10 Mahogany Dr
Stuarts Draft, VA 24477

Jan Stelloh
26308 Dry Fork Road
Warrenton, MO 63383

Jan Trollinger
2611 Springwood Dr
Greensboro, NC 27403

Jan Urbanek
10 Guthrie Road
Bedford, IN 47421

Jan White
4075 Ashbourne Lane
Indianapolis, IN 46226

Jana Broughton
1363 14th st w
West Portsmouth, OH 45663

Jana Hooker
210 Northridge Rd
Franklin, VA 24101

Jana Kaminski
10048 Carmel Ct
Brighton, MI 48116

Jana Kettle
417 Ladue Rd
Jefferson City, MO 65109


Jana Ropp Crawford
231 West Main Street
Saint Paris, OH 43072


Jana Schellinger
6819 W Lee Hwy
Rural Retreat, VA 24368


Janai Ramirez Gomez
1314 Dena Street
Chesapeake, VA 23324


Janaye Tanks
4435 Tanglebrook dr
Black Jack, MO 63033


Jane Bassett / Joan Bennett
3085 E Textile Rd
Ypsilanti, MI 48197


jane berkebile
9216 Nichols Ln
Johnstown, OH 43031


Jane Blount
40 Burnt Ridge Trail
Black Mountain, NC 28711


Jane Bostrom
143 South Winter Street
Hesperia, MI 49421


Jane Christensen
828 W Oregon St
Lapeer,, MI 48446


Jane Cook
112 Giddy-Up Ln
Ashland, VA 23005

Jane Cooley
901 Lake Destiny Ct
Virginia Beach, VA 23464

Jane Corlee
14847 FM 95
Nacogdoches, TX 75961

Jane Denney
4217 West State Road 32
Winchester, IN 47394

Jane Ebben
2506 Brookside Ct, Columbia, MO 65201, U
Columbia, MO 65201

Jane Greene
329 Jackson Store Rd
Beulaville, NC 28518

Jane Hanes
3070 Leonard Brown Road
Sumter, SC 29153

Jane Ilbrink
222 Hedgecrest Ln.
York, SC 29745

Jane Kipp
4830 Briggs Road
Otter Lake, MI 48464

Jane Kunkler
3030 Palomino Rd NW
Rushville, OH 43150

Jane Mariles
200 Willow Dr
O'Fallon, IL 62269

Jane Morrison
36 Park Dr
Sylva, NC 28779

Jane Moses
3100 E Bay City Forestville Road
Minden City, MI 48456

Jane Pan
1220 Goodwin Road
Apex, NC 27523

Jane Taylor
2021 Rabbit Run
Martinsville,, IN 46151

Jane Taylor
133 Kelsey Way
Fincastle, VA 24090

Jane Weaver
350 Joines Dr
Saluda, NC 28773

Jane Weiseman
1919 Lacy Lane
Blacksburg, VA 24060

Jane-ann Nyerges
34 Elizabeth St
Newark, OH 43055

Janeen Bradshaw
5559 East Richview Road
Woodlawn, IL 62898

Janell Hogan
31261 Day Lily Dr
Brownstown Charter Twp, MI 48173

Janell Umscheid
1402 Nancywood Dr
Waterford Twp,, MI 48327

Janell Walker
205 W State St
Botkins, OH 45306

Janelle Boyer
3615 Burnham Woods Dr
Amelia, OH 45102

Janelle Clouse
936 Boon St
Traverse City, MI 49686

Janelle Cornell
510 W Taylorville Rd
Taylorville, IL 62568

Janelle Haynes
4477 South Jim Minor Road
Haw River, NC 27258

Janelle Pallas
431 N Rogers St,
Mason, MI 48854

Janelle Randall
8757 Glass Road
Hayes, VA 23072

Janet & Guy (Morton) Hunker
6424 Oak Grove Chruch Rd
MEBANE, NC 27302

Janet Bock
201 Morning Grove Lane
Valencia, PA 16059

Janet Bowers
4846 US Route 127 N
Eaton, OH 45320

Janet Childress
67 Grove Avenue
Lynchburg, VA 24502

Janet Cole
495 rea road
spencer, VA 24165

Janet Crawford
5678 North Silverton Street
Jackson, SC 29831


Janet Cuatt
28543 C-Drive N
Albion, MI 49224


Janet Dallmann
2517 Lauren Lane
Kokomo, IN 46901


Janet Davidge
807 Tyndall Avenue
Erie, PA 16511


Janet Dolores Luckanavage
14292 Northbrook Ln
Gainesville, VA 20155


Janet Dowd
9290 Chase Lake Road
Fowlerville, MI 48836


Janet Feldman
7 Willina Drive
Carnegie,, PA 15106


Janet Georganzis
635 Spruce Street
Staunton, VA 24401


Janet Heider-Heinzerling
325 W 30th St
Lorain, OH 44055


Janet Hendricks
5436 Hill Ave
Ashland, KY 41102


Janet Holt
22382 Gail
New Caney, TX 77357

Janet Isabell
4116 Sunnyfields Road
Portsmouth, VA 23703

Janet Jackson
10360 South 600 West
Silver Lake, IN 46982

Janet Jackson
923 Johnson Road
Lynchburg, VA 24502

Janet Kalajainen
23365 Larkshire St
Farmington Hills, MI 48336

Janet Kenworthy
201 Blue St
Aberdeen, NC 28315

Janet Kirby
218 Rolling Hills Drive
Marion, VA 24354

Janet Kolbinsky
298 Decatur St
Aurora,, IN 47001

Janet Ladd
2261 N Main St
Fairgrove, MI 48733

Janet Love
15 W High St
Maytown, PA 17550

Janet Lucas
6741 Mckibbon rd
North Branch, MI 48461

Janet Madding
11815 Juniper Court
Evansville, IN 47725

janet malecki
9818 Harrison Rd
Wakeman, OH 44889

Janet Maurer
1035 Bath Rd
Bristol, PA 19007

Janet McCarville
3235 southern hills dr
Pickerington, OH 43147

Janet Meckley
2612 Test Road
Richmond, IN 47374

Janet Mizelle
291 U.S Highway 158 West
Gatesville, NC 27938

Janet Nieman
222 East Main Street
Saint Paris, OH 43072

Janet Papp
6446 Baker Road
Howell, MI 48843

Janet Phillips
6443 Hamilton Avenue
Cincinnati, OH 45224

Janet Phillips
900 Hills-Miller Rd
Delaware, OH 43015

Janet Porcher
4897 Oroszy Avenue
Lorain, OH 44052

Janet Rodgers
2839 Almester Dr
Cincinnati, OH 45211

Janet Shepard
6973 Root Road
North Ridgeville, OH 44039

Janet Shilling
34 Mack Rd
Shenango, PA 16125

Janet Teichman
6910 Glenwood Road
Cumberland, OH 43732

Janet Tiwo
153 Brookwood dr
Spindale, NC 28160

Janet Trowbridge
316 Jordan Narron Rd
Selma, NC 27576

Janett Lewis
11735 Eckert Lane
St. Louis, MO 63138

Janetta Garcia
2585 Middlefield Road
Trenton, MI 48183

Janette Battle
11822 Seven Hills Drive
Florissant, MO 63033

Janette Ruiz
2508 Sheriff Johnson Rd
Lillington, NC 27546

Janette Scott
10510 Windswept Drive
St. Louis, MO 63128

Janey Kelly
130 Charland Forest Rd
Asheville, NC 28803

Jani Brown TEST
9644 ASHLEY LAKE COURT
CHARLOTTE, NC 28262


Jani Rice
4755 Chambersburg Rd
Dayton, OH 45424


Janice Bright
5044 Elms Rd
Flushing, MI 48433


Janice Britt
16707 Paint Rock Road
Friendswood, TX 77546


Janice Callahan
765 Thorntons Mill Road
Red House, VA 23963


Janice Capezzuto
1493 W Wallings Rd
Broadview Heights, OH 44147


Janice Collins
1460 McGee Street
Morganton, NC 28655


Janice Cuneo
448 Washington St
Portsmouth, VA 23704


Janice Dixon
220 Hickory Glen Ln
Durham, NC 27703


Janice Evans
9145 Miller Road Northwest
Johnstown, OH 43031


Janice Gahagans
12414 Askew Drive
Grandview, MO 64030

Janice Gilliam
1996 Muddy Creek Rd
Blountville, TN 37617

Janice Goldsby
382 Irrigation Pond Rd
Pink Hill, NC 28572

Janice Hanna
6467 Latta Road
East Palestine, OH 44413

Janice Hinchberger
120 Hall Road
Slippery Rock, PA 16057

Janice Keller
6820 Joan Ave
Oak Harbor, OH 43449

Janice Kuhns
1326 Waverly Drive
Latrobe, PA 15650

Janice Mancuso
6529 Phelan Drive
Clarkston, MI 48346

Janice McLaughlin
276 Wahoo Court
Evington, VA 24550

Janice O'Connor
9108 Johnstown-Alexandria Road
Johnstown, OH 43031

Janice Patterson
17701 Sharon St
Laurel Hill, NC 28351

Janice Rambo
1814 Sherrick Court
Jefferson City, MO 65109

Janice Shoemaker
28203 Moon Portrait Ln
Katy, TX 77494


Janice Smathers
118 Playground Street
Waynesville, NC 28786


Janice Smith
6623 Prospect Rd
Monroe, NC 28112


Janice Stone
102 SUNFLOWER BLVD
Ozawkie, KS 66070


Janice Sykes
413 Edgewood Dr
Liberty, NC 27298


Janie Rolsin
1130 Thurnridge Dr
Cincinnati, OH 45215


Janie Salgat
1082 West County Line RD
Lennon, MI 48449


Janie Sanders
1591 Possum Corner Road
Early Branch, SC 29916


Janina Mason
1768 Deer Chase Ln
Hephzibah, GA 30815


Janine Houle
43836 North Timberview Drive
Belleville, MI 48111


Janine Meneghini
4566 Lincoln Avenue
Jeannette, PA 15644

Janine Roberts
304 Vogler Rd
Advance, NC 27006

Janis Brown
1028 Parks Ferry Rd
Friendsville, TN 37737

Janis Munro
4127 Buckeye Rd
Camden,, MI 49232

Janita Daggy
696 Phillip Street
Staunton, VA 24401

Janitzia Villalobos
5705 Old Meadow Rd
Charlotte, NC 28227

Janney Husebo
99 Glory Land Ln
Swannanoa, NC 28778

Jaque Smith
261 Allans Mill Drive
Columbia, SC 29223

Jared Bodary
76 Detroit St
Dearborn, MI 48183

JARED FREIBURGER
8901 E 200 N
Marion, IN 46952

Jared Gandy
3410 Cline School Rd.
Concord, NC 28025

Jared Hughes
104 Angie Ct
Troy, MO 63379

Jared Jansen
8132 N Clear Creek Rd
Huntington, IN 46750


Jared Jarvis
3756 Middlebrook Village Rd
Middlebrook, VA 24459


Jared Justice
9504 Bivens Rd
Nashville, MI 49073


Jared Justice
4114 Chicken Foot Road
Saint Pauls, NC 28384


Jared Karl
26543 Marina Road
Freeport, OH 43973


Jared Knutson
2924 Belwood Dr
Augusta, GA 30909


Jared Land
1126 Court Street
Port Huron, MI 48060


Jared Meade
3507 Washburn Rd
Berkey, OH 43504


Jared Morgan
5929 Chicwood Dr
Pulaski, VA 24301


Jared Nicholls
4587 Colf Rd
Carleton, MI 48117


Jared Orth
11812 Amberwood Lane
Glen Allen, VA 23059

Jared Overley
43779 Co Rd 669
Decatur, MI 49045

Jared Petrine
1611 Venable Drive
Carterville, IL 62918

Jared Roberts
1445 Vanarsdall Rd
Harrodsburg, KY 40330

Jared Sheedy
4721 3rd Street
McKeesport, PA 15132

Jared Stayton
5719 West Woodview Trail
McCordsville, IN 46055

Jared Stewmay
914 Marietta Ave
Norfolk, VA 23513

Jared Strader
4501 Woodlawn Road
Sterling, IL 61081

Jared Sullivan
109 Summerlin Ridge
O'Fallon, IL 62269

Jared Thiele
14323 Thiele Road
Fort Wayne, IN 46819

Jaret Allen
2789 Holton Rd.
Muskegon, MI 49445

Jarid Clapp
7578 IN-59
Brazil, IN 47834

Jarod Moffit
52935 New London Eastern Road
New London, OH 44851

Jarod Talbert
5895 Peachtree Court Northeast
Winnabow, NC 28479

Jarred Hall
17532 Rupert Road
Spencerville, IN 46788

jarred lofton
6643 Sharon Street
Garden City, MI 48135

Jarred Melcher
18825 Pemberville Rd
Pemberville, OH 43450

Jarred Wallace
4618 Meigs St
Waterford Twp, MI 48329

Jarrett Burgess
6830 Cleveland Ave
Stevensville, MI 49127

Jarrett Newcomb
158 Mt Vernon Ct
Elyria, OH 44035

Jarrious Lassiter
2620 Plank Road
South Hill, VA 23970

Jarrod bloor
49972 Duke Vodrey Road
East Liverpool, OH 43920

Jarrod Donnersbach
7691 Bowman Street
Plymouth, OH 44865

Jarrod Stewart
46648 Heathmoor Drive
New Baltimore, MI 48051

Jarvis Walker
204 Goldenrod Trail
Perry, GA 31069

jaryl beckett
17865 Hardrock Ln
Carthage, MO 64836

Jaryl Pool
1612 Aster Drive
Romeoville, IL 60446

Jasmei Hill
7413 Chancellor Road
Fredericksburg, VA 22407

Jasmine Ball
37100 Scout Rd.
Logan, OH 43138

JASMINE BARNER
103 Old Grassdale Road Northeast
Cartersville, GA 30121

Jasmine Brennan
9010 Parliament Drive
Burke, VA 22015

Jasmine Hendrickson
43 Cherokee Rd
Danville, PA 17821

Jason Aldinger
768 Ridgecrest Street
Fenton, MI 48430

Jason Allen
902 Rivers Edge Dr
Minooka, IL 60447

Jason Armstrong
111 Rose Lane
Stony Point, NC 28678

jason auer
7185 Al Foreman Court
Clarkston, MI 48348

Jason Bachesta
6026 West B Street
Belleville, IL 62223

Jason Bastian
11485 Old Forge Rd
Waynesboro, PA 17268

Jason Bates
1225 Moody Town Road
Bumpass, VA 23024

Jason Baumgartner
3001 Schneider Rd
toledo, OH 43614

Jason Beard
180 Firehouse Lane
Eagle Rock, VA 24085

Jason Beers
2916 Woodlawn St
Girard, OH 44420

Jason Benning
172 Boxwood Ln
Smithfield, VA 23430

Jason Bernstein
425 Dalton Rd
Jackson, MI 49201

Jason Blowers
2727 Raccoon Valley Rd
Granville, OH 43023

Jason Boler
2550 N 8 Mile Rd
Pinconning, MI 48650

Jason Boomsma
11977 West Windmill Lane
Westville, IN 46391

Jason Boswell
15 Jackson Valley
Sharpsburg, GA 30277

Jason boswell
613 Pleasant Street
Highland Springs, VA 23075

Jason Branham
1547 US-50
Bedford, IN 47421

Jason Briggs
3012 Shelby Avenue
Mattoon, IL 61938

Jason Brown
1416 Kilbourn Street
Elkhart, IN 46514

Jason Browning
2405 Hydon Ct
Wilmington, NC 28411

Jason Butler
5545 Spring Hill Road
Grove City, OH 43123

Jason Cales
511 E Iredell Ave
Mooresville, NC 28115

Jason Campbell
30363 Big Pine Rd
Painter, VA 23420

Jason Carpenter
1402 Cherry Avenue
Grottoes, VA 24441

Jason Carter
4838 Tanner Oaks Drive
Evans, GA 30809

Jason Chimile
106 Liberty Court
Moon Township, PA 15108

Jason Clutter
1356 Sim Goodwin Road
McDonald, TN 37353

Jason Coe
6378 Thistle Dr
Saginaw, MI 48638

Jason Compau
623 Otter Lake Road
Fostoria, MI 48435

Jason Cook
80 Elizabeth Dr
Tifton, GA 31793

Jason Corrado
7464 Fosdick Rd
Saline, MI 48176

Jason Cox
3497 S Sweet Lake AVE
Twin Lake, MI 49457

Jason Cox
1458 Dusty Rd
Crewe, VA 23930

Jason Creager
3527 E 200 N
Windfall, IN 46076

Jason Crowder
324 spruce ivy street
Moncks Corner, SC 29461


Jason Curtis
411 Airport Road
Chillicothe, OH 45601


Jason Dahlke-butle
227 College Avenue Southeast
Grand Rapids, MI 49503


Jason Dale
417 Marteeny St.
Mount Vernon, IL 62864


Jason Daley
1874 Rifle Range Road
Mount Pleasant, SC 29464


Jason DALLY
23205 Struwin Road
Battle Creek, MI 49017


Jason Davidson
13431 lismore pl
Nokesville, VA 20181


Jason Davis
3341 Charles Street
Trenton, MI 48183


Jason Davis
201 Lester Street
Beckley, WV 25801


Jason Deal
1168 Kendrick Road
Clover, SC 29710


JASON DERKS
3737 Trappers Crossing
Hamilton, MI 49419

Jason Deweese
1263 Erskine Road
Hemlock, MI 48626

Jason Dick
653 Ira Gustin Rd
Peebles, OH 45660

Jason Dietrich
16806 U.S. 20 Alternate
West Unity, OH 43570

Jason Dillon
701 Virgin Run Road
Vanderbilt, PA 15486

Jason Dobbels
8702 North 1000th Avenue
Cambridge, IL 61238

Jason Drake
233 Glendale Rd
Beaver Falls,, PA 15010

Jason Eamich
1836 Secretarys Rd
Scottsville, VA 24590

Jason East
556 Eastanollee bypass
EASTANOLLEE, GA 30538

Jason Ebaugh
7707 E St Joe Hwy
Grand Ledge, MI 48837

jason ellis
742 Pike Rd
Polk, PA 16342

Jason Elwell
106 Abbington Cir
Battle Creek, MI 49015

Jason Emerson
114 Scotland Drive
Goldsboro, NC 27530

Jason Enright
544 North Charles Street
Cortland, IL 60112

Jason Falls
150 Mike Ledford Road
Kings Mountain, NC 28086

Jason Feldman
6611 Afton Avenue
Cincinnati, OH 45213

Jason Ferguson
7532 Gold Rush Drive
Camby, IN 46113

Jason Fitzpatrick
6875 Huntcliff Dr
Ooltewah, TN 37363

Jason Flateau
18636 Inkster Rd
Romulus, MI 48174

Jason Forschner
5079 Elder Road
Larwill, IN 46764

Jason Foulds
4707 Trotters Point Cir
Midland, MI 48642

Jason Franks
10675 County Road 4
Middlebury, IN 46540

Jason Gasche
410 Timberland Dr
Marion,, NC 28752

Jason Gayheart
110 Wildcat Drive
Pine Top, KY 41843


Jason Gerstenberg
263 West Beil Avenue
Nazareth, PA 18064


Jason Gibbs
939 Old Graniteville Highway
Aiken, SC 29801


Jason Giffin
511 Giffin Road
Cutler, OH 45724


Jason Graves
12267 South Dixie Highway
La Salle, MI 48145


Jason Greer
191 Crabtree Dr
Levittown, PA 19055


Jason Hague
2742 S 50 E
Winamac, IN 46996


Jason Hammitt
988 Township Rd 2946
Perrysville,, OH 44864


Jason Harper
17531 Co Rd 40
Goshen, IN 46526


Jason Harrelson
10776 Illinois 14
McLeansboro, IL 62859


Jason Harris
286 Pine Grove Rd
South Pittsburg, TN 37380

Jason Hengesbach
14501 Francis Rd
Lansing, MI 48906

Jason Henry
277 Britton Drive
Talbott, TN 37877

Jason Heroux
3720 Kennedy Creek Road
Auburntown, TN 37016

Jason Hess
1198 Old Mountain Road
Statesville, NC 28677

Jason Hilger
908 Pinehaven Drive
New London, NC 28127

Jason Hoffman
1209 Collins Avenue
Aliquippa, PA 15001

Jason Hoffner
8805 Justus Avenue Southwest
Beach City, OH 44608

Jason Honeycutt
920 S Baker Blvd
Carthage, MO 64836

Jason Horst
14603 Handley Road
Meadville, PA 16335

Jason Hudgens
198 Vines Drive
Buchanan, GA 30113

Jason Hughes
310 Clydesdale Court
Spotsylvania Courthouse, VA 22551

Jason Hurley
42273 Milton Drive
Belleville, MI 48111


Jason Isaacs
876 Bexley Dr
Perrysburg, OH 43551


Jason J
2117 Chamberling Key
Virginia Beach, VA 23454


Jason James
7227 Sheffingdell Drive
Charlotte, NC 28226


Jason Jerkins
5951 Pinewood Rd
Franklin, TN 37064


Jason Johnson
248 Holly Street
Hudson, NC 28638


Jason Jones
58450 Buffalo Mine Road
Senecaville, OH 43780


Jason Judson
101 N Bluff Street
Berrien Springs, MI 49103


Jason Kiley
3036 Longview Ave
Rochester Hills,, MI 48307


Jason Kilgore
18919 Reno Rd
Copemish, MI 49625


Jason Klemm
509 Bailey Drive
Big Rapids, MI 49307

Jason Kramer
34 Farm Lane
Hegins, PA 17938

Jason Kubbe
7125 Fred W Moore Highway
China Township, MI 48054

Jason Kuna
763 Eleventh Street
Danville, PA 17821

Jason Kutz
702 South 4th Drive
Ashton, IL 61006

Jason Kwolek
844 2nd St
Beaver, PA 15009

Jason LaClair
207 Big Cone Dr
North Augusta, SC 29860

Jason Lado
15352 Muskingum Boulevard
Brook Park, OH 44142

Jason Laird
23531 Springdale Rd
Easton, KS 66020

Jason Land
2393 US Route 127
Arcanum, OH 45304

Jason Langdon
1015 East Mount Morris Road
Mount Morris, MI 48458

Jason Lantz
8776 Lacey Heights Ave
Harrisonburg,, VA 22802

Jason Lathrop
560 Forehand Road
Pikeville, NC 27863

Jason Laws
31246 Cedar Ridge Lane
Madison Heights, MI 48071

Jason Lee
2147 North Drury Lane
Peoria, IL 61604

Jason Levering
6500 Ferree Road
Sidney, OH 45365

Jason Lewis
7918 Jefferson Rd
Brooklyn, MI 49230

Jason Linton
3933 Buchanan Drive
Virginia Beach, VA 23453

Jason Lisby
11782 East Drive
Camby, IN 46113

Jason Littleton
1820 Forks Road
Caro, MI 48723

Jason Lorent
633 Village Dr
Grifton, NC 28530

Jason Lupoi
625 Oak Lane
Saltsburg, PA 15681

Jason Luther
9595 Possum Hollow Rd
Shippensburg, PA 17257

Jason Madden
230 Timberline Oak Drive
Goldsboro, NC 27534

Jason Mansuy
11536 84th Ave
Allendale, MI 49401

Jason Marcille
3111 S Harris Ave
Independence, MO 64052

Jason Martin
11170 Alliance Rd NW
Magnolia, OH 44643

Jason Martinez
1049 Huntinghill Ln
Virginia Beach, VA 23455

Jason Mastenbrook
7777 W 8th st
Fremont, MI 49412

Jason Mathews
600 Montrose Ct
Hubert, NC 28539

Jason Maxwell
917 Cranbrook Ct
Miamisburg, OH 45342

Jason Mccracken
4218 Beech Creek Road
Rogersville, TN 37857

Jason McFadin
507 Bent Wood Drive
Woodstock, GA 30189

Jason McGee
316 Grape Arbor Dr
Fayetteville, NC 28312

Jason Meier
7410 Flat Creek Rd
Kershaw, SC 29067

Jason Meyer
2947 Maginn Drive
Beavercreek, OH 45434

Jason Michalski
1611 E Olive St,
Bloomington, IL 61701

Jason Middleton
641 N. Hurd Rd
Ortonville, MI 48462

Jason Miller
2107 Landin Road
New Haven, IN 46774

Jason Miller
6551 Ivanrest Ave SW
Byron Center, MI 49315

jason Miller
28456 Morel Way
Rhoadesville, VA 22542

Jason Mitchell
86 Memorial Court
Highland, IL 62249

Jason Morris
2142 Chase Lake Rd
Howell, MI 48855

Jason Mosley
224 Longwood Drive
Advance, NC 27006

Jason Moynihan
410 Pointview Road
Pittsburgh, PA 15227

Jason Mullings
1415 Charter Club Drive
Lawrenceville, GA 30043

Jason Myers
9113 Mason Road
Berlin Heights, OH 44814

Jason Nagy
1309 W Midland Rd
Auburn, MI 48611

Jason Nance
106 Northshore Drive
Mooresville, IN 46158

Jason Nayman
530 Ruby Drive
Holladay, TN 38341

Jason Nguyen
312 Montgomery Street
Warner Robins, GA 31088

Jason Nigh
3107 Ferguson dr
Portsmouth, VA 23703

Jason Oney
2333 Robinson Rd
La Rue,, OH 43332

Jason Owens
1000 Spindle Crossing
Virginia Beach, VA 23455

Jason Parent
996 Kettering Ave
Pontiac, MI 48340

Jason Parks
1012 W Florida St
Springfield, MO 65803

Jason Patterson
1811 Gooding Avenue
Saint Joseph, MO 64504

Jason Paxton
5400 Wallace Road
Saint Paris, OH 43072

Jason Perkins
6384 Lime Plant rd
Gloucestar, VA 23061

Jason Pethtel
859 Blairs Ridge Road
Moundsville, WV 26041

Jason Petit
4626 Milford st
Norton, OH 44203

Jason Pfeffer
7733 Tanager Ct
Zionsville, IN 46077

Jason Phenis
2001 Northwest N Street
Richmond, IN 47374

Jason Phillips
414 East Cassilly Street
Springfield, OH 45503

Jason Pike
14002 Stowell Rd
Dundee, MI 48131

Jason Pizzino
125 Gibson Dr. NW
Christiansburg, VA 24073

Jason Porta
3487 Sesame Drive
Howell, MI 48843

JASON POSTON
100 Forest Ridge Court
Freeburg, IL 62243


Jason Price
3102 Garst Cabin Drive
Cave Spring, VA 24018


Jason Price
3107 Clay Street
Hopewell, VA 23860


Jason Pruitt
4587 W state road 56
Salem, IN 47167


Jason Reagan
232 Reeves Road
Jackson, GA 30233


Jason Reed
38 John Street
Bedford, OH 44146


Jason Reeves
4165 Mallard Avenue
Berlin, MI 48166


Jason Richards
1210 Rolling Meadows
Moscow, OH 45153


Jason Riker
11991 Lansing Ave
Rives Junction, MI 49277


Jason Ritter
2120 East Main Street
Ubly, MI 48475


Jason Roberts
561 boughtonville
greenwich, OH 44837

Jason Robertson
1088 Foster Road
Thaxton, VA 24174

Jason Rodriguez
18801 I-Drive N
Marshall, MI 49068

Jason Rodriguez
190 Liberty Park Rd
Jacksonville, NC 28540

Jason Rutherford
171 Brantley Lane
Jacksboro, TN 37757

Jason Rutter
181 Wagner St
New Castle, VA 24127

Jason Sander
2652 Breakwater Dr
Imperial, MO 63052

Jason Sanders
1748 Purpose Dr
Virginia Beach, VA 23453

Jason Saxon
6205 Quimby Ave
Cleveland,, OH 44103

Jason Schafer
4298 Whitman Lane
Middletown, PA 17057

Jason Schemenauer
1225 N Chipman St
Owosso, MI 48867

Jason Schieber
709 7th Street Southeast
Roanoke, VA 24013

Jason Schmidt
2300 Selzer Rd
Evansville, IN 47712


Jason Schneider
910 Walnut Drive
Fredericksburg, VA 22405


Jason Settle
513 Louie Ave
Bluford, IL 62814


Jason Shafer
10400 S Reed Rd
Durand, MI 48429


Jason Short
336 E Sheridan St
Manito, IL 61546


Jason Sinclair
2837 Shawsville Pike Northeast
Shawsville, VA 24162


Jason Smith
4890 Whippoorwill Dr
Lafayette, IN 47909


jason speicher
2688 Secrest Road
Wooster, OH 44691


Jason Stackle
11915 Herzog Lane
Ste. Genevieve, MO 63670


Jason Stajkowski
147 Sequoia Circle
Hinesville, GA 31313


Jason Starley
2050 Pocahontas Road
Morrison, TN 37357

Jason Stebbins
4130 4 Lakes Ave
Linden, MI 48451

Jason Stedam
346 HC Smith Drive
Oneida, TN 37841

Jason Steeley
701 S Margrave St
Fort Scott, KS 66701

Jason Stephens
429 Marion-Williamsport Road West
Marion, OH 43302

Jason Stewart
5511 East County Road 350 South
Plainfield, IN 46168

Jason Stoner
2908 Co Rd 58
Kansas, OH 44841

Jason Strah
38220 Royalton Road
Grafton, OH 44044

Jason Sturm
8761 Chatham Road
Martinsville, VA 24112

Jason Swisher
3165 Canal Street
Saint Charles, MO 63301

Jason Taylor
1523 Plaza Ave
Kanapolis, NC 28081

Jason Thompson
16759 Hammansburg rd
Cygnet, OH 43413

Jason Thurkettle
15180 155th Avenue
Grand Haven, MI 49417


Jason Tibbe
596 137th Avenue
Wayland, MI 49348


Jason Tignor
15047 US-23
Duffield, VA 24244


Jason Townsend
720 N De Kalb Street
Sandwich, IL 60548


Jason Tuthill
501 County Road 2500 North
Mahomet, IL 61853


Jason Tweedy
6954 Bear Creek Road
Rustburg, VA 24588


Jason Utley
35722 Thames St
Westland, MI 48186


Jason Utzinger
5748 Paul Talbott Cir
Grove City, OH 43123


Jason Vaccaro
37 Main St
Strausstown, PA 19559


Jason Walker
845 State Road 1340
Shelby, NC 28150


Jason Walkerow
1220 Marble Furnace Rd
Peebles, OH 45660

JASON WALLENSTEIN
23581 Halburton Road
Beachwood, OH 44122

Jason Walters
4 West Ofallon Drive
O'Fallon, MO 63366

Jason Washburn
339 Lacewood Ct
Randleman, NC 27317

Jason Washington
404 Paxton Ave
McDonough, GA 30253

Jason Wheeler
15634 North Clear lane
Mt. Vernon, IL 62864

Jason Whitaker
14924 Mustang Trail
Fishers, IN 46040

Jason Whitley
475 Perrell Rd
woodleaf, NC 27054

Jason Williams
819 Edgehill Drive
Logan, OH 43138

Jason williams
613 West Branch Road
Wellsboro, PA 16901

Jason Wilson
57612 Roys Avenue
Elkhart, IN 46517

jason wirth
7116 Pleasant Grove Ct
Fairview, TN 37062

Jason Witmier
100 Ricks Rd
New Ringgold, PA 17960


Jason Woodcox
483 W Hatmaker Rd
Bronson, MI 49028


Jason Worman
1036 arcaro dr
gahanna, OH 43230


Jason Wyckoff
12895 N SR 56 Vevay
Vevay, IN 47043


Jason Young
224 Ensley Road Southeast
Cleveland, TN 37323


Jason Young
815 I R Hannah Road
Diboll, TX 75941


Jason Zerrenner
413 Blue Pennant Court
Holly Ridge, NC 28445


Jason Zorn
9258 East Backwater Road
North Webster, IN 46555


Jasper Mitchell
126 Penns Charter Lane
Stafford, VA 22554


Jass Gilfillian
15405 Wilkins Rd
Sour Lake, TX 77659


Jasvir Chahal
6612 Travis Road
Greenwood, IN 46143

Jatin Shah
1220 Todds Station
Lexington, KY 40509


Jatinderpal Sehgal
239 Paradise Pkwy
Oswego, IL 60543


Jaunita Gumble
773 Windsor Dr
Crystal Lake, IL 60014


Javan White
109 Casey Marie Court
Kingsland, GA 31548


Javecia Johnson
7315 Moultrie Drive
Southport, IN 46217


Javier Acosta
957 37th Avenue
East Moline, IL 61244


Javier Gallegos
929 57th Street
Pullman, MI 49450


Javier Lastra Alvarez Lastra Alvarez
3331 W Holmes Rd
Lansing,, MI 48911


Jawad Shoaib
1655 BUKLAND CT
INDIAN LAND, SC 29707


Jawn Harris
390 Big Creek ln
Murphy, NC 28906


Jay Alvelo
1933 Lioncoward Drive
Fayetteville, NC 28314

Jay Banx
1232 Pleasant View Drive
PATRICK SPRINGS, VA 24133

Jay Bee
22338 Cantrall Road
Athens, IL 62613

Jay Bender
3993 Warren Ave
Madeira, OH 45227

Jay Bigelow
7151 N Seymour Rd
Flushing, MI 48433

Jay Buchanan
44 hunt st
Travelers Rest, SC 29690

Jay Butterfield
3630 Buffalo Creek Rd
Avella, PA 15312

Jay Clark
76 Old Dirt Path
Acworth, GA 30101

Jay Clay
28790 Coleman Drive
Grosse Ile Township, MI 48138

Jay Conners
7005 Maple Tree Lane
West Springfield, VA 22152

Jay Cotner
3031 Colonial Dr
Charlottesville, VA 22911

Jay Dotterer
585 Cub Creek Road
Appomattox, VA 24522

JAY DOUGLASS
5105 South Hoyt Avenue
Muncie, IN 47302

Jay Edwards
6718 Brown Rd
Sheridan, MI 48884

Jay Edwards
328 Mitchells Mill Rd
Aylett, VA 23009

Jay Groh
2319 Dogwood Ridge Rd
Wheelersburg, OH 45694

Jay Gummere
109 Fox Den Ct
Granville, OH 43023

Jay Hamze
4745 Hunter Creek Ln
Rochester, MI 48306

Jay Hawkins
1915 Fairway Dr
La Grange, KY 40031

Jay Heenan
533 Johnson Cir
Henderson, TN 38340

Jay Helvig
1314 Piedmont Arch
Chesapeake, VA 23320

Jay Hentschel
1611 Gorham Drive Southeast
Grand Rapids, MI 49506

Jay Hines
16684 wager rd
Union City, PA 16438

jay holwick
205 North High Street
Somerset, OH 43783


Jay Isrow
19443 Clinton River Road
Clinton Twp, MI 48038


Jay Jacoby
3056 Benton Street
West Lafayette, IN 47906


Jay Johnson
70 Cordage Circle
Port Wentworth, GA 31407


Jay Kendall
13327 Liberty Mills Rd
Fort Wayne, IN 46814


Jay Lewis
1595 Cleveland Road
Lebanon, VA 24266


Jay Marginet
103 Jean Street
Yale, MI 48097


Jay Mattlin
237 Seneca Dr.
Lancaster, OH 43130


Jay Mccloud
3313 Parchmount Ave
Kalamazoo, MI 49004


Jay Mitchell
7518 Railroad Street
Buck Creek, IN 47924


Jay Nix
4981 County Rd 1700 E
Salem, IL 62881

Jay Payne
408 Oconee Forest Rd
Stephens, GA 30667


Jay Ross
2849 Hawks Ave
Ann Arbor, MI 48108


Jay Swanson
2729 Hasen Dr
Lambertville, MI 48144


Jay Tomblin
1132 OH-314
Centerburg, OH 43011


Jay Towns
443 South Edgewood Avenue
Wood Dale, IL 60191


Jay Vanderstelt
2595 Mayo dr.
Fremont, MI 49412


Jay Wallace
8392 Old Harbor
Grand Blanc, MI 48439


Jay Westray
121 Sandy Lake Drive
Suffolk, VA 23435


Jay Widder
8231 Cindell St SE
East Canton, OH 44730


Jay Williams
8518 Hat Creek Road
Brookneal, VA 24528


Jay Wingfield
15071 Taylor Rd
Beaverdam, VA 23015

Jay Yoder
64578 Orchard Drive
Goshen, IN 46526


Jay Yothers
621 Union Ridge Rd
Wartrace, TN 37183


Jay Yothers Barn
621 Union Ridge Rd
wartrace, TN 37183


jaya mcallister
1305 Throop St
Dickson City, PA 18519


Jayde Shank
5251 Raymar Dr,
Albany, OH 45710


Jaye Dietz
55 Woody Hampton Rd
Sylva, NC 28779


Jayesh Mehta
9771 Ravenscroft Ln NW
Concord, NC 28027


JayJay Robles
4517 Winnie Drive
Chesapeake, VA 23321


Jaymes Wapp
2153 E Valley Water Mill Rd
Springfield, MO 65803


Jaymon Field
3018 Robinson Rd
Jackson, MI 49203


Jayne McCain
263 L D Grindle Rd
Murrayville, GA 30564

Jayson Amos
14717 Chase Street
Crown Point, IN 46307


Jayson Landis
1692 Pleasant Valley Drive
Coshocton, OH 43812


Jayson Waller
793 Pleasant Rd
Birmingham, MI 48009


Jb strange
133 Proclamation Ave
Liberty Hill, TX 78642


JC Little
406 North Main Street
Fairmount, IN 46928


JC Walker
204 Fiddlers Knoll Court
Kernersville, NC 27284


JD
2828 Holton Rd
Muskegon, MI 49445


JD Davis
275 Smith Rd
Wartrace, TN 37183


Jean Barber
22238 Miami Dr
Lebanon, MO 65536


Jean Barker
3652 Huckleberry Court
Timmonsville, SC 29161


Jean Barkley
308 Clydes Way
Chesapeake, VA 23320

Jean Cardwell
5366 Hudson Road SW
South Boardman, MI 49680

Jean coulibaly
196 Sudlow Hills Court
North Augusta, SC 29841

Jean Dacien
900 Powers Street
Clinton, NC 28328

Jean Dillon
2470 Tri County Highway
Mount Orab, OH 45154

Jean Fran ois
8449 South Kingston Avenue
Chicago, IL 60617

Jean Hahn
501 Mill Pointe Road
Blacksburg, VA 24060

Jean Haven
41 Chaminade Drive
Creve Coeur, MO 63141

Jean Heitzman
163 Haven Drive
Norfolk, VA 23503

Jean Hurocy
1015 Lakeshore Drive
De Soto, MO 63020

Jean Kretzman
17665 Forestview Dr
Arcadia, MI 49613

Jean Kritner
8225 Mcguire
London, OH 43140

Jean Kubiak
6070 Island Drive
Augusta, MI 49012


Jean Marcoux
12041 Crawford Road
Otisville, MI 48463


Jean Pearson
3417 Sweeney Court
Mullins, SC 29574


Jean Placide
330 Rossmor Dr
Saylorsburg, PA 18353


Jean Pyle
8543 N Canton Center Rd
Canton, MI 48187


Jean Saunders
4309 Farlow Drive
Greensboro, NC 27406


Jean Walker
105 East G Street
Butner, NC 27509


Jean Wicoff
11376 William Penn Rd, Imler, PA 16655,
Imler, PA 16655


Jean Wicoff
11376 William Penn Rd
Imler, PA 16655


Jean Zwerling
106 Twin Oaks Pl
Goldsboro, NC 27530


Jean-Pierre Koch
271 Jonathans Way
Suffolk, VA 23434

Jean-Pierre Villemure
21467 Superior Rd
Taylor, MI 48180

Jeana Corbin
181 Emerald Hill Rd
Franklin, NC 28734

Jeanenne Gibson
106 E Church St
Lasker, NC 27845

Jeanette Boles
641 Motsinger Rd
Thomasville, NC 27360

Jeanette Edward
12932 Woodbine
Redford Charter Twp, MI 48239

Jeanette Emert
6946 Norwalk Rd
Medina, OH 44256

Jeanette Goddard
6110 Lark Valley Dr
San Antonio, TX 78242

Jeanette Hunter
2111 Emerson St
Westland, MI 48186

Jeanette Lisenby
5821 S Farm Road 31
Billings, MO 65610

Jeanette Taylor Bryant
6281 Igo Road
King George, VA 22485

Jeanie Harris
4283 N Middle Patton Park Dr
Martinsville, IN 46151

Jeanie Rodgers
605 Quartz Dr
Durham, NC 27703


Jeanna Spears
5030 Mount Pleasant North Street
Greenwood, IN 46142


Jeanne Collins
725 Donald Ave
Dayton, OH 45420


Jeanne Cushman
78 Taylor Rd
Louisa, VA 23093


Jeanne Hendrix
4476 Tommy Armour Drive
Flint, MI 48506


Jeanne Joiner
291 Yates Rd
Hillsboro, TN 37342


Jeanne Malimban
43 Riverside Ave
Verona, VA 24482


Jeanne Matheny
105 Anchor Creek Way
Holly Springs, NC 27540


Jeanne Oakes-Whitling
247 ROSE TRAIL
OIL CITY, PA 16301


Jeanne Smith
5898 Inskeep Road Northwest
Washington Court House, OH 43160


Jeannene Cranick
870 Angle Road
Lapeer, MI 48446

Jeannette DeCamp
155 Schlaefer Way
Rineyville, KY 40162


Jeannette Reynolds
800 Dasa Leo ct
va Beach, VA 23456


Jeannette Watkins
1097 Rendezvous Lane
Columbus, OH 43207


Jeannie & James Gregory-Rivers
209 W Jack Rivers Road
CHESTERFIELD, SC 29709


Jeannie Stanley
320 Harmony Road
Jonesborough, TN 37659


Jeannie Taylor
34111 Hysell Run Road
Pomeroy, OH 45769


Jeannine Brown
1229 state route 711
Stahlstown, PA 15687


Jeannine Hiatt
10081 Indiana 156
Patriot, IN 47038


Jeannine Ingram
3553 South Waynesville Road
Morrow, OH 45152


Jebora Brock
8122 Columbus Road
Fowler, IL 62338


Jed Henry
445 Fremont Avenue
Stroudsburg, PA 18360

Jedd Frankforther
7582 Emerson Road
Wayne, OH 43466

Jedidiah Herrmann
509 East Main Street
Arcadia, IN 46030

Jeff Abney
839 Clay Drive
Blairsville, GA 30512

Jeff Acal-Salado
9424 Simmons Road
Leesburg, OH 45135

Jeff Albright
9 Rip Tide Ct
Salem, SC 29676

Jeff Anders
1705 Shawn Trail
Hamilton, OH 45013

Jeff Anderson
2008 Highland Dr
Powhatan, VA 23139

Jeff Armstrong
2916 Melton Drive
Arnold, MO 63010

Jeff Ashton
154 Township Rd 1212
Proctorville, OH 45669

Jeff Bailey
206 Ashley Pl
Swansboro, NC 28584

Jeff Baranowski
3417 Alliance Rd
Rootstown, OH 44272

Jeff Barman
2826 50th Avenue
Alexis, IL 61412


Jeff Baumgartner
453 King David Dr
Linden, VA 22642


Jeff Baxter
13177 Briar Hill Road
Carleton, MI 48117


Jeff Berg
811 Winston Drive
Melrose Park, IL 60160


Jeff Berry
3 Milkweed Ln
Beaufort, SC 29907


Jeff Binder
18170 Townsend Court
Brownstown, MI 48193


Jeff Bon
123 Center St
Harrisville, PA 16038


Jeff Bond
837 Bob White Ln
Milan, MI 48160


Jeff Branch
612 2nd Avenue South
North Myrtle Beach, SC 29582


Jeff Brasseur
5216 Corydon Ct
Fort Wayne, IN 46835


Jeff Bremerkamp
38644 Harper Avenue
Clinton Township, MI 48036

Jeff Brown
7070 East Baldwin Road
Grand Blanc, MI 48439

Jeff Buday
422 Wilkins Avenue
California, PA 15419

Jeff Burkholder
3243 Curaso Drive
West Salem, OH 44287

Jeff Burns
355 East 300 South
Valparaiso, IN 46383

Jeff Burris
427 Pennsylvania Avenue
Marion, OH 43302

jeff byrd
15280 S 880 W
Remington, IN 47977

Jeff Byrd
126 Trent Drive
Taylors, SC 29687

Jeff Carter
5687 N Canal Rd
Dimondale, MI 48821

Jeff Carter
2178 Tower Hill Rd
Powhatan, VA 23139

Jeff Conner
155 Mabelle Drive
Mooresboro, NC 28114

Jeff Cooper
6727 Clelia Court
West Springfield, VA 22152

Jeff Cornelius
3210 Janton Lane
Saint Charles, MO 63301


Jeff Corrigan
1476 Quail Lane
Dayton, OH 45434


Jeff Cowie
260 Cedar View Circle
Mineral, VA 23117


Jeff Cox
5500 Brooke Dylan Ct
McLeansville, NC 27301


Jeff Cretin
2417 Knightridge Road
Bloomington, IN 47401


Jeff Cunningham
11632 Indiana 42
Cloverdale, IN 46120


Jeff Cutter
6009 Sheed Rd
Cincinnati,, OH 45247


jeff davis
2460 Auburn Way
Plainfield, IN 46168


Jeff Dawson
70 E Brooklyn Ave
Pontiac, MI 48340


Jeff deiserm
363 Orchard Tree Drive
Front Royal, VA 22630


Jeff DeShano
503 Long Acre Road
Palmyra, VA 22963

Jeff Dickson
1509 Allwood Ave.
Murfreesboro, TN 37128

Jeff Douglas
1300 North Chamberlain Avenue
Chattanooga, TN 37406

Jeff Downs
602 West Wabash Boulevard
Cayuga, IN 47928

Jeff Draper
218 South Poplar Street
Cambridge, IL 61238

Jeff Duckworth
21556 Beckley Rd
Flat Top, WV 25841

Jeff Eaby
785 South Wind Road
Siler City, NC 27344

Jeff Eckhard
187 North Hawthorne Drive
Altoona, PA 16602

Jeff Eggert
4861 Stoneridge Road
Catawba, SC 29704

Jeff Emerson
5228 Shaftsburg Road
Williamston, MI 48895

Jeff Endress
17519 Daleview Dr
Lakewood, OH 44107

Jeff Fisher
14 Montgomery Road
Fredericktown, OH 43019

Jeff Florin
150 W King St
Franklin,, IN 46131

Jeff Foppe
3249 North Marshall Road
Kettering, OH 45429

Jeff Ford
5675 Greeley Ave NE
Rockford, MI 49341

Jeff Fry
1041 Gerlock Dr
Fostoria, OH 44830

Jeff Gaspar
606 harris rd
Sheffield Lake, OH 44054

Jeff Geer
3712 W Allan Rd
Henderson, MI 48841

Jeff Gleason
12969 Mark Path
Doylestown, OH 44230

Jeff Graybill
6934 La Marre Drive
Hollins, VA 24019

Jeff Greco
177 Laurel Ln
Mount Carmel, PA 17851

Jeff Griebel
2071 Whiteners Farm Rd
Lincolnton, NC 28092

Jeff Griffin
2715 S Maris Ct
Connersville, IN 47331

Jeff Harriman
3205 East Eden Road
Greenfield, IN 46140


Jeff Haverly
1 Raccoon Ct
Brownsburg,, IN 46112


Jeff Heatwole
221 Peake Mountain Rd
Harrisonburg, VA 22802


Jeff Henderson
65 Stuart Avenue
Stuarts Draft, VA 24477


jeff Henry
8762 Harris Road
Dexter, MI 48130


Jeff Hiltz
9791 E County Rd 400 S
Selma, IN 47383


Jeff Hinton
563 Dover Church Rd,, 27356, USA
Star, NC 27356


Jeff Hodges
6692 S Hwy 7 Mo
Montreal, MO 65591


Jeff Hoig
7351 Minzey Rd
Mancelona, MI 49659


Jeff Holtz
6524 Doris Dr
Indianapolis, IN 46214


Jeff Hooper
101 Harvest Run Rd.
Marietta, OH 45750

Jeff Howard
5408 Secor Rd
Toledo, OH 43623

Jeff Hudson
5650 W Hickory Rd
Hickory Corners, MI 49060

Jeff Hunsucker
8930 IN-267
Mooresville, IN 46158

Jeff Hunt
116 Chriswood Ln
Stafford, VA 22556

Jeff isaac
249 Colley Road
McDermott, OH 45652

Jeff Isenhart
25085 West Mitchell Court
Ingleside, IL 60041

Jeff Johnson
11688 Old Colony Road
De Motte, IN 46310

Jeff Johnson
137 Glenada Court
New Lebanon, OH 45345

Jeff Johnson
412 Tory Rd
Virginia Beach, VA 23462

Jeff Jones
722 Creek View Drive
Hoschton, GA 30548

Jeff Keck
331 Pine Log Ln
Jackson, MO 63755

Jeff Kelly
2891 Carina Drive
North Branch, MI 48461

Jeff Kill
1708 S Ionia Rd
Vermontville, MI 49096

Jeff Klingler
9845 N Dixie Hwy
Bluffton, OH 45817

Jeff Knaebel
205 Allen Drive
Greenbrier, TN 37073

Jeff LaDow
9180 Forest Lane
Chesterland, OH 44026

Jeff Lamb
81 Big Tree Trl
Buffalo, MO 65622

Jeff Lamb
5455 Alligator Road Northwest
Ash, NC 28420

Jeff Landis
3983 Peavine Firetower Road
Crossville, TN 38571

Jeff Lattimer
1191 Grandiflora Drive
Leland, NC 28451

Jeff LeClair
16030 Hazel Street
Lansing, MI 48906

Jeff Lehmkuhl
4425 Ohio 61
Sunbury, OH 43074

Jeff Litzsinger
5 Plum Ln
Hillsboro,, MO 63050

JEFF LOMONICO
6945 STEMEN RD
Pickerington, OH 43147

Jeff Luptowski
14022 Lyons St
Livonia, MI 48154

Jeff Luth
269 Tulane St
Saginaw, MI 48604

Jeff Lynch
1512 Olde Hunting Trail
Danville, VA 24540

Jeff Maley
1756 Running Deer Drive
Auburn, PA 17922

Jeff Marshall
2097 Phillips Ave
Delhi charter Township, MI 48842

Jeff Martin
3909 Lake Chapin Rd
Berrien Springs, MI 49103

Jeff Mattson
5218 north montclair Avenue
Peoria heights, IL 61616

Jeff Matty
1792 Roods Lake Rd
Lapeer, MI 48446

Jeff May
9977 Deer Trail
Plymouth, IN 46563

Jeff May
2720 Lost Nation Rd
Willoughby, OH 44094

Jeff May
17 Lee St
Verona, VA 24482

Jeff Mayer
6540 Lakeshore Road
Fort Gratiot Township, MI 48059

Jeff McCabe
3451 W Water St
Port Huron, MI 48060

Jeff Mccray
1493 Cornish Hill Road
Bear Lake, PA 16402

Jeff McIntosh
1303 Hemlock Drive
Marion, IL 62959

Jeff McManis
3535 N Rockton Ave
Rockford, IL 61103

Jeff Merkel
246 Bridgewater Dr
Stephens City, VA 22655

Jeff Milanovich
6343 Cook Rd
Powell, OH 43065

Jeff Mills
702 Josie Ln
Laingsburg, MI 48848

Jeff Montecillo
41014 Tarragon Drive
Sterling Heights, MI 48314

Jeff Moore
8595 Gibbons Rd
Grant Twp., MI 48032


Jeff Moore
239 Calf Mountain Road
Waynesboro, VA 22980


Jeff Mullins
12578 Jackson Lane
Rising Sun, IN 47040


Jeff Myers
10624 Auburn Rd
Chardon, OH 44024


Jeff Nelson
1580 North Hague Avenue
Columbus, OH 43204


Jeff Nims
4160 Leith St
Burton, MI 48509


Jeff Novak
322 Pine Burr St
Fuquay Varina, NC 27526


Jeff O Donnell
3589 Pals Dr
Powhatan, VA 23139


Jeff Ott
1316 W Holtzmuller Rd
West Manchester, OH 45382


Jeff Pack
1046 Kelly Dr
Hebron, OH 43025


Jeff Peariso
953 Hinford Ave
Lake Orion, MI 48362

Jeff Pearson
620 Kentuck Church Road
Ringgold, VA 24586

Jeff Persing
9 Chelsea Lane
Harrisburg, PA 17109

Jeff Peters
105 Oakdale Drive
Zelienople, PA 16063

Jeff Pilbeam
10333 Pennington Rd
Tecumseh, MI 49286

Jeff Postlewaite
283 Mayo Rd
Virginia Beach, VA 23462

Jeff Potter
1531 Blair St
Christiansburg, VA 24073

Jeff Powers
8905 Niver Avenue
Allen Park, MI 48101

Jeff Prather
3742 Highway Z
Hillsboro, MO 63050

Jeff Pringle
6216 Township Road 219
Big Prairie, OH 44611

Jeff Rehklau
13151 S Tripp rd
Waldron, MI 49288

Jeff Reitz
131 River Road
Muncy, PA 17756

Jeff Richardson
8226 SC-908
Gresham, SC 29546


Jeff Ries
6490 Black Road
Bellville, OH 44813


Jeff Rintoul
321 Touch ME Not Dr
wilmington, NC 28405


Jeff Rittmaier
5947 Churchill Way
Medina, OH 44256


Jeff Rizzardo
317 Eutaw Avenue
New Cumberland, PA 17070


Jeff Rothe
24629 Huffines Road
Rockbridge, OH 43149


Jeff Ruedisueli
525 Valley Dr
Medina, OH 44256


Jeff Ruth
16754 Hawks Street
Jones, MI 49061


Jeff Ryan
1006 NE 67th Terrace
Gladstone, MO 64118


Jeff Saunders
5011 Co Rd 19
Kitts Hill, OH 45645


Jeff Saunders
101 Bastiani Drive
Gallipolis, OH 45631

Jeff Schooley
1305 Milstone Dr
Marysville, OH 43040

Jeff Schoonbeck
4229 s 192nd road
Hesperia, MI 49421

Jeff Scruggs
104 Tc-11-47
Anderson, SC 29626

Jeff Sewell
3252 Sheffield Rd
Jefferson, OH 44047

Jeff Shaw
1940 County Road 300 East
West Salem, IL 62476

Jeff Shaw
614 Otts Road
New Alexandria, PA 15670

Jeff Shelley
21600 Marston Road
Laurel Hill, NC 28351

Jeff Shotts
301 Powell Road
Venus, PA 16364

jeff sieverson
3345 Hillcrest Drive
Columbus, IN 47203

Jeff Sievertson
3345 Hillcrest Drive
Columbus, IN 47203

Jeff Slykhuis
2820 Mara Loma Cir
Wooster, OH 44691

Jeff Smith
8607 256th Street North
Port Byron, IL 61275


Jeff Smith
2410 Buffalo Street
Michigan City, IN 46360


Jeff Smith
919 Fairbanks Rd
Charlotte, NC 28210


jeff smith
500 Beagle Club Road
McDonald, PA 15057


Jeff Sowards
6380 Lafayette Plain City Rd
London, OH 43140


Jeff Starrett
6260 Gurd rd Hastings
Hastings, MI 49058


Jeff Stiles
21964 Deer Creek Rd
Mt Sterling, OH 43143


Jeff Stillings
227 Bradley St
West Liberty, OH 43357


Jeff Suber
3891 Shawnee Trl
Jamestown, OH 45335


Jeff Sycks
636 S 8th St
Coshocton, OH 43812


Jeff Szych
485 W Vienna Rd
Temperance,, MI 48182

Jeff Taylor
513 East B Street
Belleville, IL 62220


Jeff Thier
7692 Casebeer Miller Road
Hicksville, OH 43526


Jeff turner
2138 Sardis rd
oak hill, OH 45656


Jeff Tyson
133 West 3rd Street
Peru, IN 46970


Jeff Urquhart
16260 Beverly road
Benerly hills, MI 48025


Jeff Valyo
540 Woodberry Dr
Mooresville, NC 28115


Jeff Vandekeere
28938 Miller Drive
Elkhart, IN 46516


Jeff VanDoren
8459 Scully Road
Dexter, MI 48130


Jeff Vanpage
5040 N Wisner Rd
Breckenridge, MI 48615


Jeff Veith
3542 Midland Rd
Saginaw, MI 48603


Jeff Wakeman
1057 Edinburg Gap Rd
Edinburg, VA 22824

Jeff Waldorf
1007 North 4th Avenue
Big Rapids, MI 49307

Jeff Walton
3333 Rockhaven Avenue
Rochester Hills, MI 48309

Jeff Weemhoff
3525 Whiteside Ln
Saugatuck, MI 49453

Jeff Welther
1414 Pigeon Rd
Sebewaing, MI 48413

Jeff West
82 Redbank Dr
Fairborn, OH 45324

Jeff Westling
1503 Taylor point dr
Chesapeake, VA 23321

Jeff Widmer
1204 Davenport Court
Kernersville, NC 27284

Jeff Wilbur
107 Acorn Dr,
Hendersonville, NC 28792

Jeff Wilson
708 Detroit Street
Conneaut, OH 44030

Jeff Woch
37438 Sharpe Ave
Willoughby, OH 44094

Jeff Wodarcyk
70706 Crescent Rd
St Clairsville, OH 43950

Jeff Woodward
9219 Vaughn Avenue
Raytown, MO 64133


Jeff Wright
207 Bellefontaine St
Beech Grove, IN 46107


Jeff Wright
5240 Ostrum Road
Belding, MI 48809


Jeff Wynn
3018 Ardmore Trail
South Bend, IN 46628


Jeff Young
830 Hilltown Rd.
Biglerville, PA 17307


Jefferson Davis
1703 Bragg Rd
Fredericksburg, VA 22407


Jefferson Village Income Tax
27 E. Jefferson St.
Jefferson, OH 44047-1111


Jeffery "Jeff" O'Brien
5911 Buckingham Avenue
Allen Park, MI 48101


Jeffery Chapai
1160 S Ave B
Canton, IL 61520


Jeffery Cornwell
9545 Rachel Rd
Clay Township, MI 48001


Jeffery Fivecoate
437 Burroughs Ave
Flint, MI 48507

Jeffery Hamilton
3093 Swanson Road
Ringgold, GA 30736


Jeffery Harbaugh
208 W Sargent St,
Litchfield, IL 62056


Jeffery Hicks
2960 Buckner Road
Lake Orion, MI 48362


Jeffery Kelly
4630 Wren Dr SE
Caledonia, MI 49316


Jeffery Lamberton
210 Baldwin Road
Waymart, PA 18472


Jeffery Lewis
2300 Wellesley Drive
Lansing, MI 48911


jeffery Morey
17760 Round Lake Road
Big Rapids, MI 49307


Jeffery nevel
11768 Pine Street
Taylor, MI 48180


Jeffery O'Reilly
2082 Stillwater Road
Houston, OH 45333


Jeffery Paxton
17521 National Rd
Wapakoneta, OH 45895


Jeffery Potocnak
125 Quinn Lane
Mooresville, NC 28115

Jeffery Richards
2005 Chickasaw Drive
Circleville, OH 43113


Jeffery Rimmer
15 Keene Land Trail
Blythewood, SC 29016


Jeffery Romanczuk
3652 Hickory Lincolnton Hwy
Newton, NC 28658


Jeffery Rosell
2050 Demode Rd
Holly, MI 48442


Jeffery Sherrill
112 CBS Lane
Mooresville, NC 28115


Jeffery Smith
83 Waterview Drive
Newport News, VA 23608


Jeffery Stephens
132 Heatherwood Lane
New Haven, IN 46774


Jeffery Talbert
84 Lost Forest Rd.
Bracey,, VA 23919


Jeffery Tigner
4162 South Carter Road
Auburn, MI 48611


Jeffery Washburn
144 South Poplar Street
Dresden, TN 38225


Jeffery WHITE
451 Amils Mountain Road
Emmalena, KY 41740

Jeffery Woolsey
4413 Torrence Avenue
Hammond, IN 46327

Jeffrey "Jeff" Henderson
6521 Upper Possum Creek Road
Gate City, VA 24251

Jeffrey Adler
414 North St
Bad Axe, MI 48413

Jeffrey Arbuckle
6407 Pergola Lane
Indianapolis, IN 46241

Jeffrey Barczak
2563 Indian Creek Rd
Dandridge, TN 37725

Jeffrey Barefoot
12715 Harnett-Dunn Highway
Dunn, NC 28334

Jeffrey Barrow
4391 W Bandys Cross Rd
Claremont, NC 28610

Jeffrey Becker
8495 E County Road 900 N
Sunman, IN 47041

Jeffrey Bennett Hill
47684 Reibel Road
Long Bottom, OH 45743

Jeffrey Boozer
1473 State Route 1025
New Bethlehem, PA 16242

Jeffrey Breinin
331 Meyers Avenue
Meyersdale, PA 15552

Jeffrey Briggs
2400 Baileys Crossroads Rd
Coats, NC 27521

Jeffrey Brooks
424 Jonesville St
Litchfield, MI 49252

Jeffrey Brotherton
20033 Dog Leg Road
Marysville, OH 43040

Jeffrey Brouse
262 Zion Grove Rd
Ringtown, PA 17967

Jeffrey Brown
3121 Devonshire Cir
Crown Point, IN 46307

Jeffrey Buckallew
18663 Moore Road
Thompsonville, MI 49683

Jeffrey Burdick
3271 State Rte 2012
Clifford, PA 18470

Jeffrey Burgard
10372 Dice Road
Freeland, MI 48623

Jeffrey Burnham
162 Lantern Hill Dr
Mt Pleasant, MI 48858

Jeffrey Busz
11803 Shannon Pointe Road
Indianapolis, IN 46229

Jeffrey Carswell
2390 Clover Avenue
Connelly Springs, NC 28612

Jeffrey Carter
25 Lawn Place
St. Louis, MO 63110

Jeffrey Carter
3023 Quail Ln
York, PA 17408

Jeffrey Cooper
525 East View Ln
Raphine, VA 24472

Jeffrey Cooper
12 Lewis Rd
Boerne, TX 78006

Jeffrey Cornelius
809 Logan Street
Alton, IL 62002

Jeffrey Dennis
2834 Joseph Martin Hwy
Martinsville, VA 24112

Jeffrey Dowdy
4441 9th St
Wayland, MI 49348

Jeffrey Droste
13252 S Jones Rd
Eagle, MI 48822

Jeffrey Endlich
1297 Pennsylvania 286
Export, PA 15632

Jeffrey feldpausch
13975 W Grand River Hwy
Eagle, MI 48822

Jeffrey Fisher
1451 North 350 West
Portland, IN 47371

Jeffrey Franklin
2214 Trieste Trail
Adams, TN 37010

Jeffrey Geist
15610 West 138th Street
Olathe, KS 66062

Jeffrey Glem
3580 King William Ave
West Point, VA 23181

Jeffrey Greer
216 chuck horton rd.
olive hill, KY 41164

Jeffrey Guillebeaux
200 Springvale Drive
Mauldin, SC 29662

Jeffrey Held
3203 Dry Run Street
Tipp City, OH 45371

Jeffrey Holderfield
1600 West Tyler Street
Herrin, IL 62948

Jeffrey Hopper
3084 State Highway E
Scott City, MO 63780

Jeffrey Huser
23794 Redfern Road
Columbia Station, OH 44028

Jeffrey Jackson
3813 River Road
Hazel Crest, IL 60429

Jeffrey Johnson
941 Johnsonburg Road
Saint Marys, PA 15857

Jeffrey Jones
2634 Salem Road
Spout Spring, VA 24593

Jeffrey Justice
16400 Monroe Mills Road
Mount Vernon, OH 43050

Jeffrey Kennedy
13400 Dixon Rd
Dundee, MI 48131

jeffrey kosiboski
10850 Fowler Rd
Honor, MI 49640

Jeffrey Krinock
4007 Menoher Blvd
Johnstown, PA 15905

Jeffrey Krysevig
5750 West County Road 400 S
Logansport, IN 46947

Jeffrey LaPierre
11209 Fox Brook Ln
Knoxville, TN 37932

Jeffrey Lawson
4281 Muster Field Road
Culpeper, VA 22701

Jeffrey Lawyer
13052 Main St
Fort Loudon, PA 17224

Jeffrey Levesque
1206 Mercer Mill Road
Elizabethtown, NC 28337

Jeffrey Lucas
3424 Bramblevine Circle
Stonecrest, GA 30038

Jeffrey Luetzow
216 John Street
Bad Axe, MI 48413

Jeffrey Lyijnen
37159 Alper Dr
Sterling Heights, MI 48312

Jeffrey Maciejewski
36145 Jay Street
Livonia, MI 48152

Jeffrey MacNaughton
7125 W Howe Rd
DeWitt, MI 48820

Jeffrey MADVIG
1000 Parkside Drive
Alliance, OH 44601

Jeffrey Mao
203 Windstem Lane
West Chester, PA 19380

Jeffrey Martin
431 Freezeland Manor Drive
Linden, VA 22642

Jeffrey Massie
8461 Willis Church Rd
Richmond, VA 23231

Jeffrey Mcbride
4531 Quintessence Drive
Metamora, MI 48455

Jeffrey McCauley
2824 Ralston Rd
Harrisonburg, VA 22802

Jeffrey McDonald
14500 West 900 North
Jasonville, IN 47438

Jeffrey Mckinney
994 Crab Creek Rd.
Hendersonville, NC 28739

Jeffrey Montanez
34 Brentwood Road
Camp Hill, PA 17011

Jeffrey Moore
408 Northridge Drive
St. Louis, MO 63137

Jeffrey Morrow
1326 Chickadee Ln
Virginia Beach, VA 23454

Jeffrey Napier
77 Greenway Road
Stuarts Draft, VA 24477

Jeffrey Neilson
512 N 8th Ave
Altoona, PA 16601

Jeffrey Nelson
334 Donna Drive
Clarksville, TN 37042

Jeffrey Newton
5331 Croissant Street
Dearborn Heights, MI 48125

Jeffrey Palmateer
11777 Yale Road
Yale, MI 48097

Jeffrey Pangborn
935 E. Isabella
Midland, MI 48640

Jeffrey Pitt
343 Old Creek Drive
Saline, MI 48176

Jeffrey Pittillo
2477 Hartland Road
Morganton, NC 28655


Jeffrey Powell
561 Cramer Road
Lucasville, OH 45648


jeffrey preuss
8136 Vista Forest Drive
Roanoke, VA 24018


Jeffrey Putney
9856 Narrow Gauge Rd
Beulah,, MI 49617


Jeffrey Rakvin
149 Welsh Rd
Brockway, PA 15824


Jeffrey Rice
7726 East Lake Road
Erie, PA 16511


Jeffrey Rickard
22435 Junction Ln
Cape Charles, VA 23310


Jeffrey Robertson
4665 Knab Road
Smithton, IL 62285


Jeffrey Roen
2130 Stirling Dr
Troy,, MI 48085


Jeffrey Rutig
2759 Big Valley Rd
Draper,, VA 24324


Jeffrey Sasser
600 Perkins Road Northwest
Pikeville, NC 27863

Jeffrey Scott
76 Burke Ct
Smithfield, NC 27577

Jeffrey Shaffer
6191 Grove Road
Clinton, OH 44216

Jeffrey Shier
5159 Skelton Road
Columbiaville, MI 48421

Jeffrey Shuman
13 Krols Lane
Honesdale, PA 18431

Jeffrey Shunk
597 Crooked Run Road
Elizabeth City, NC 27909

Jeffrey Smith
3181 Pennsylvania 110
Indiana, PA 15701

Jeffrey Sowell
2861 US-401
Lillington, NC 27546

Jeffrey Speer
2052 Hammond Rd
Hastings, MI 49058

Jeffrey Thomas
9641 Ramsey Street
Linden, NC 28356

Jeffrey Totten
725 County Road 550 North
Plymouth, IL 62367

Jeffrey triplett
1227 eastport ave
uhrichsville, OH 44683

Jeffrey Trotter
1631 Glenridge Lane
Monroe, MI 48162


Jeffrey Vasquez
5631 N Messer Rd
Freeport, MI 49325


Jeffrey Wallington
9606 Pierson Street
Detroit, MI 48228


Jeffrey Ward
2299 Business Highway 13
Murphysboro, IL 62966


Jeffrey Warner
41 Mahanoy Ridge Road
Elliottsburg, PA 17024


Jeffrey Wessel
1357 Pennsylvania Avenue
Marysville, MI 48040


Jeffrey Williams
2026 Heron Pointe Dr
Whitsett, NC 27377


Jeffrey Winkelman
1059 W Morocco Rd
Temperance, MI 48182


Jeffrey Wolschleger
11734 Belle River Road
Riley Township, MI 48041


Jeffrey Zehr
224 W Mount Garfield Rd
Muskegon,, MI 49441


Jehri Harris
488 Silver Creek Lane
Danville, VA 24540

JeKolbi Brown
1754 Glacier Dr
Blakeslee, PA 18610


Jelani Still
2630 Eaton Rapids Rd
Lansing, MI 48911


jemay dunn
1967 Oakbluff Way SW
Austell, GA 30106


Jen Chalmers
305 Metro Rd
Hickory Withe, TN 38028


Jen Ellis
9503 Babcock Road
Bellevue, MI 49021


Jen Guralczyk
2439 Judy Conn Drive
Lapeer, MI 48446


Jen Norris
4989 W County Rd 825 S
Knightstown, IN 46148


Jen Roberts
18600 River Ford Dr
Davidson, NC 28036


Jenelle Nissley Tsioponis
46 Clayton Park Dr
Glen Mills, PA 19342


Jeni Burnside
619 Fleming Road
Cincinnati, OH 45231


Jeni Carver
6929 Slosser Road
Hale, MI 48739

Jenifer Bartolomei
19431 Broadacres Street
Clinton Township, MI 48035

Jenkins Environmental, LLC
3750 Centerview Dr.
Chantilly, VA 20151

Jenkins Services, Inc.
Jenkins Restoration
3750 Centerview Dr
Chantilly, VA 20151

Jenn Cooley
103 Cherrywood Dr
Nicholasville, KY 40356

Jenn Houin
13981 11th Road
Plymouth, IN 46563

Jenna Anderson
36233 Ledgestone St
Charter Twp of Clinton, MI 48035

Jenna Barker
102 Stokes Calloway Ln
Spruce Pine, NC 28777

Jenna Cooper
10 True Rd
Stafford, VA 22556

Jenna Hudson
149 Franklin Road
Johnston, SC 29832

Jenna Ross
636 Pleasant Hill Cir
Martin, GA 30557

Jennie Bard
2189 Harvey Rd
New Richmond, OH 45157

Jennie DeWitt
1536 Coats Grove Road
Hastings, MI 49058

Jennie Hayman
51420 Bald Knob-Stiversville Rd
Long Bottom, OH 45743

Jennie Koebel
2203 Warren Woods Road
Galien, MI 49113

Jennie Ware
112 Lee Street
Greenville, NC 27858

Jennifer Akers
502 New Years Day
Xmas Lk Vlg, IN 47579

Jennifer Aleksink
1934 Remington Rd
Caro, MI 48723

Jennifer Allmon
20 Acorn Hill Rd
Dyer, TN 38330

Jennifer Almjeld
1150 Stuart St
Harrisonburg, VA 22802

Jennifer Altamirano
9010 Mc Nair Drive
Alexandria, VA 22309

Jennifer Apple
4758 Jacklin Dr NE
Roanoke, VA 24019

Jennifer Banas
18397 Donahue Road
Wilmington, IL 60481

Jennifer Barker
10867 Ohio 669
Roseville, OH 43777


Jennifer Barnes
430 Walsenburg Dr
Durham, NC 27712


Jennifer Barto
7 Ebb Tide Landing
Poquoson, VA 23662


Jennifer Bassler
9409 Huey Blvd
Waxhaw, NC 28173


Jennifer Batzel
10143 Claude Lewis Rd
Middlesex, NC 27557


JENNIFER BEST
3 Claraville Lane
Heathsville, VA 22473


Jennifer Biesterfeldt
11665 Pompano Drive
Indianapolis, IN 46236


Jennifer Blodgett
625 Chris Ln
Ortonville, MI 48462


Jennifer Bopp
8241 Indiana 32
Thorntown, IN 46071


Jennifer Bostick
2330 Chalybeate School Road
Bowling Green, KY 42101


Jennifer Brock
514 North Buck Creek Road
Greenfield, IN 46140

Jennifer Brockmoller
122 W 2nd Ave
Red Springs, NC 28377

Jennifer Brooks
137 Bridle Path
Staunton, VA 24401

Jennifer brown
7309 S Pr 425 W
Shelbyville, IN 46176

Jennifer Brunell
1457 Mt Pisgah Rd SW
Supply, NC 28462

Jennifer Bryant
1551 Maryan Ave
Amelia, OH 45102

Jennifer Carter
424 Buttons Bluff
Buchanan, VA 24066

Jennifer Case Andrew
5035 Starwood Drive
Fort Wayne, IN 46835

Jennifer Cates
9529 Grove Avenue
Norfolk, VA 23503

Jennifer Chinea
1825 Maple Shade Court
Virginia Beach, VA 23453

Jennifer Clark
2300 Vancouver Circle
Columbia, MO 65203

Jennifer Clark
1641 East Cooke Road
Columbus, OH 43224

Jennifer Claussen
501 Haw Ln
West Lafayette, IN 47906


Jennifer Colley
19184 Moulin St
Abingdon, VA 24210


Jennifer Compton
120 Edgar Street Lebanon Virginia
Lebanon, VA 24266


Jennifer Cook
1383 E Colonial Dr
Salisbury, NC 28144


Jennifer Darga
6344 East Atherton Road
Burton, MI 48519


Jennifer Debonnaire
PO BOX 201
Crystal City, MO 63019


Jennifer Domagalski
11642 Norway Drive
Hartland, MI 48353


Jennifer Donohoe Killby
157 County Road 1975
Jeromesville, OH 44840


Jennifer Draper
2854 Stoneyridge Dr
Troy, MI 48084


Jennifer Duke
730 Amherst Pl,
Edwardsville, IL 62025


Jennifer Eckel
321 N Langley St
Alexandria, VA 22304

Jennifer Elsenpeter
118 Woodfield Drive
Rockingham, NC 28379


Jennifer Every
4571 West Lincoln Road
Alma, MI 48801


Jennifer Farmer
7841 South County Road 825 East
Cloverdale, IN 46120


Jennifer Flack
5771 S Stoney Lake Rd
Jackson, MI 49201


Jennifer Fletcher
645 Preserve Road
Danville, PA 17821


Jennifer Frick
1505 Lake Shore Drive
Dunn, NC 28334


Jennifer Furgason
7803 N Center Rd
Saginaw, MI 48604


Jennifer Gipson
6454 North Edinburg Road
Edinburg, PA 16116


Jennifer Gonzales
405 East Grove Street
Sheldon, IL 60966


Jennifer Grubbs
1000 1st Street
Eden, NC 27288


Jennifer Hardison
1756 Kentucky 1473
Greenville, KY 42345

Jennifer Hay
5676 Scuffletown Road
Barboursville, VA 22923

Jennifer Hillard
8740 Jackson Street
Taylor, MI 48180

jennifer hoffmann
7208 Wiley Mangum Rd
Bahama, NC 27503

Jennifer Hooten
2347 Dreyfus Road
Waco, KY 40385

Jennifer Hough
455 Flint Hill Rd
Alexander, NC 28701

Jennifer Howard
8285 N Seymour Rd
Flushing, MI 48433

Jennifer Hubert-Altimus
3403 Fremont Street
Erie, PA 16510

Jennifer Hyler
1292 Luck Rd
Asheboro, NC 27205

Jennifer James
5267 Cold Spring Cir
West Bloomfield Township, MI 48322

Jennifer Jennings
521 Rice Rd
Marion, VA 24354

Jennifer Karosus
4 Sherman Ave.
Carbondale, PA 18407

Jennifer Kelly
336 North Oregon Avenue
Morton, IL 61550

Jennifer Kennedy
8451 Pollux Ct
Cincinnati, OH 45231

Jennifer Kennedy
20813 Indiana 62
Marysville, IN 47141

Jennifer Koons
96 Paradise Road
Wellsville, MO 63384

Jennifer Kootsillas
4651 Cooley Lake Road
White Lake, MI 48383

Jennifer Korb
9854 Timothy Ln
South Lyon, MI 48178

Jennifer Krofchok
10 Raeder Avenue
Mountain Top, PA 18707

Jennifer Lamontagne
14168 Helmond Road
Cheboygan, MI 49721

Jennifer Lewis
9938 Avondale Drive
Saint Helen, MI 48656

Jennifer Lindsay
10013 Doty Road Northwest
Pickerington, OH 43147

Jennifer Louria
2161 Sheraton Dr
Trenton, MI 48183

Jennifer Marple
795 Arlington Dr
Vermilion, OH 44089

Jennifer Martin
324 Wabash Manor
O'Fallon, MO 63366

Jennifer Martinez
3715 Hunter Ave
Royal Oak, MI 48073

Jennifer May
804 Obsidian Court
Chesapeake, VA 23322

Jennifer McKinney
920 norman rd
Mt Airy, NC 27030

Jennifer McKinstry
5099 Wardcliff Drive
East Lansing, MI 48823

Jennifer Miller
1428 Whisperwood Way
Anderson, IN 46012

Jennifer Moeser
4911 Hummelsheim Avenue
St. Louis, MO 63123

Jennifer Moss
17263 North Lohman Road
Wright City, MO 63390

Jennifer Muench
626 Bedford Dr
Hull, GA 30646

Jennifer Myers
3571 Osborn Rd
Medway, OH 45341

Jennifer Olejnik
20278 North Territorial Road
Chelsea,, MI 48118


Jennifer Osborn
8022 W Stanton Rd
Stanton, MI 48888


Jennifer Owen
3024 4th St N
Arlington, VA 22201


Jennifer Park
3088 N Martadale Dr
Akron, OH 44333


Jennifer Perkins
2208 Elijah St
Chesapeake, VA 23323


Jennifer Pisor
127 Gruntz Ln
Volant, PA 16156


Jennifer Pulido
178 Cline Smith Rd NE
Cartersville, GA 30121


Jennifer Ravine
18479 Ohio 49
Willshire, OH 45898


Jennifer Redmond
1821 Melissa Cir
Vinton, VA 24179


Jennifer Reynolds
4525 Montcalm Ave
Gowen, MI 49326


Jennifer Rice
421 Stafford Avenue
Erie, PA 16508

Jennifer Richardson
2708 West 37th Street
Lorain, OH 44053

Jennifer Rogers
512 Northview Drive
Glenshaw, PA 15116

Jennifer Rush
4671 Katherine
Dearborn Heights, MI 48125

Jennifer Sanchez
1509 Robin Rd
Coatesville, PA 19320

Jennifer Savoy
406 Hoyt Street
Michigan City, IN 46360

Jennifer Scaff
1117 Maybee-Karn Road
Oak Hill, OH 45656

Jennifer Scarberry
1015 22nd Street
Portsmouth, OH 45662

Jennifer Schoffstall
1503 Graybill Road Northwest
Roanoke, VA 24017

Jennifer Schout
7226 Coconut Dr
Georgetown Twp, MI 49428

Jennifer Sheppard
1038 Pondview Rd
Oakwood, VA 24631

Jennifer Shuttleworth
33038 Till Road
Logan, OH 43138

Jennifer Smiddle
295 Sundust Road
Eighty Four, PA 15330

Jennifer Smith
6505 Oakville Waltz Road
Belleville, MI 48111

Jennifer Smith
9199 Dora's Way Southeast
Winnabow, NC 28479

Jennifer Smith
5700 Burnett Dr S
Galena, OH 43021

Jennifer Swift
116 Grassy Rio Lane
Garner, NC 27529

Jennifer Taylor
8708 Warner Rd
Kernersville, NC 27284

Jennifer Taylor
595 Hollen Rd
Tyrone, PA 16686

Jennifer Thomas
2139 North Ola Road
McDonough, GA 30252

Jennifer Thomas
14901 Dunn Rd
Haslett, MI 48840

Jennifer Thomas
8417 harding street
TAYLOR, MI 48180

Jennifer Togneri
1915 Lowrie St
Pittsburgh, PA 15212

Jennifer Tran
8622 Cherry Dr
Fairfax, VA 22031

Jennifer Vandermeir
4237 East 2551st Road
Sheridan, IL 60551

Jennifer Wahl
601 Wild Flower Drive
Wayland, MI 49348

Jennifer West
3927 Severn Avenue
Charlotte, NC 28210

Jennifer Wheeler
1925 West River Road
Muskegon, MI 49445

Jennifer Williamson
13503 Warder Court
Huntersville, NC 28078

Jennifer Woodruff
1019 42nd St
Allegan, MI 49010

Jennifer Young
26 Grand View Lane
Ruckersville, VA 22968

Jenny Castillo
266 Colonial Terrace
Albrightsville, PA 18210

Jenny Gibson
746 Brown Ave
Waynesville, NC 28786

Jenny Gottfried
16775 Texas Rd SE
newark, OH 43056

Jenny Hamby
4160 Atkins Road
Cunningham, TN 37052

Jenny Hoerauf
7882 Rockcress Dr
Freeland, MI 48623

Jenny Hurst
8270 long rd
Canal Winchester, OH 43110

Jenny Lee
1012 Connor Road
Pittsburgh, PA 15234

Jenny Marbely Coreas Amaya
662 Greenbriar Ave
Hampton, VA 23661

Jenny Ngo
2826 Oldenway Drive
Charlotte, NC 28269

Jenny Peters
536 Holston Terrace
Weber City, VA 24290

Jenny Phillips
2732 Alamance Church Rd
Greensboro, NC 27406

Jenny Stacey
881 Pemberton Rd,
Grosse Pointe, MI 48230

Jenny Woelzlein
5771 W E Ave
Kalamazoo, MI 49009

Jeoffery Irving
304 Sellersville Dr
East Stroudsburg, PA 18302

Jeovanna Padgett
3674 South Salem-Warren Road
North Jackson, OH 44451


Jeovannys Chang
2805 Co Rd 6800
West Plains, MO 65775


Jerad Crooks
540 S Main St
Bourbon, IN 46504


Jeral Jones
31172 Artesian Drive
Lyon Charter Township, MI 48381


Jerald Templeton
120 Temco LN
Hillsville, VA 24343


Jeramy Lanning
73 James Avenue
Littlestown, PA 17340


Jere Brewer
9323 Brucedale Drive
Village of Clarkston, MI 48346


Jeremey Linton
1705 U.S. 641
Parsons, TN 38363


Jeremey Osborne
6305 Community House Rd
Columbia, VA 23038


Jeremiah Bright
107 Bright Ln
Ekron, KY 40117


Jeremiah Cane
6005 Sharpe Rd
Fowlerville, MI 48836

Jeremiah Chauvigne
136 Eastwood Drive
Statesville, NC 28625


Jeremiah Clark
80 Trailridge Rd
Mayfield, KY 42066


Jeremiah Coones
11720 Drury Avenue
Kansas City, MO 64137


Jeremiah Daniels
5940 Crescent Avenue
Raytown, MO 64133


Jeremiah Hockman
556 Old Walnut Branch
North Augusta, SC 29860


Jeremiah Holmes
6465 120th Avenue
Fennville, MI 49408


Jeremiah Jones
502 Sunset Strip
Jacksonville, NC 28540


Jeremiah Kincaid
12965 East 281st Street
Atlanta, IN 46031


Jeremiah LeCroy
600 Grindall Ford Road
Gaffney, SC 29340


Jeremiah Meek
418 Chadwick Place
Newport News, VA 23606


Jeremiah Murrell
1001 Fox Run Ct
Warrensburg, MO 64093

Jeremiah Niemaczek
731 Saybrook Falls Drive
Fairview Heights, IL 62208

Jeremiah Pike
1535 Glenmar Dr
Pottstown, PA 19465

Jeremiah Porter
239 Demaree Dr
Bardstown, KY 40004

Jeremiah Prosser
9892 North Knightsville Clay Street
Brazil, IN 47834

Jeremiah Siggard
7605 Lea Crest Dr
Middle Valley, TN 37343

Jeremiah St Clair
8455 Sheldon Branch Pl
Toano, VA 23168

Jeremiah Walter
914 Franklin St
Danville, PA 17821

Jeremiah Wilkinson
704 E Normal St
Lewistown, IL 61542

Jeremie Bolte
7317 Kellywood Dr
Cedar Hill, MO 63016

Jeremy Adams
1037 Oak Street
Lugoff, SC 29078

Jeremy Agans
2044 South Highview Avenue
Joplin, MO 64804

Jeremy Alexander
1012 W Mosby Rd
Harrisonburg, VA 22801

Jeremy Alison
425 Jones Creek Rd
Franklin, NC 28734

Jeremy Andrews
7425 Dudley Road
Adrian, MI 49221

Jeremy Baker
2590 Cedarwood Rd
North Charleston, SC 29406

Jeremy Barnes
10660 Tower Rd
Unionville, VA 22567

Jeremy Belcher
8974 Rosemary
New Pekin, IN 47165

Jeremy Bertke
8322 Meadowmoore Pl
Pickerington, OH 43147

Jeremy Biebel
5461 Woodlawn Drive
Edinboro, PA 16412

Jeremy Bishop
4509 RIDGE RD
URBANA, OH 43078

Jeremy Blanton
6348 Township Road 99
New Riegel, OH 44853

Jeremy Blauser
4232 Marion-Upper Sandusky Rd
Marion, OH 43302

Jeremy Borter
151 Thomas-Kate Rd
Dorchester, SC 29437

Jeremy Borter
5450 Memorial Blvd
St. George, SC 29477

Jeremy Brace
863 West Dexter Trail
Mason, MI 48854

Jeremy Brennan
760 40th St
Allegan, MI 49010

Jeremy Bursley
38692 Overlook Drive
Grafton, OH 44044

Jeremy C
22 Southeast 125 Road
Warrensburg, MO 64093

Jeremy Chamberlin
4038 Antioch Road
Wilmington, OH 45177

Jeremy Churakos
204 Clemens Dr
Pikeville, NC 27863

Jeremy Clevenger
12017 LIV 4200
Chillicothe, MO 64601

Jeremy Compton
1477 Faubush Rd
Nancy, KY 42544

Jeremy Crandall
8215 West Litchfield Rd
Litchfield, MI 49252

Jeremy Cronin
34250 Country View Ln
Solon,, OH 44139

Jeremy Dalton
75 East St
Summerville, GA 30747

Jeremy Damron
500 S Main St
West Mansfield, OH 43358

Jeremy Driver
6644 County Highway 18
Bellefontaine, OH 43311

Jeremy Edgmon
42555 Frontier Drive
Belmont, OH 43718

Jeremy Enser
8290 Kochville Road
Saginaw, MI 48603

Jeremy Erwin
124 Roses Trail Drive
Weaverville, NC 28787

Jeremy Fabera
149 W Cottage Grove Rd
Linwood, MI 48634

Jeremy Fillmore
4868 E Prospect Rd
York, PA 17406

Jeremy Gabriel
2446 Hudspeth Road
Catawba, NC 28609

Jeremy Goss
4101 Barnes Road
North Branch, MI 48461

Jeremy Griffith
10134 Brennan Rd
Avoca, MI 48006

Jeremy Grigg
9945 North Briar Lane
Effingham, IL 62401

Jeremy Harper
3076 East Hoop Road
Xenia, OH 45385

Jeremy Harris
208 North Walnut Street
Assumption, IL 62510

Jeremy Harris
3543 Bradshaw Rd
Salem, VA 24153

Jeremy Hatcher
1788 Stallings Road
Haddock, GA 31033

Jeremy Hayes
379 Hawking Drive
Galena, OH 43021

Jeremy head
9501 US Turnpike
Newport, MI 48166

Jeremy Headlee
1719 Kiuka Rd
Dayton, TN 37321

Jeremy Hoffman
1722 lakeside dr
Powhatan,, VA 23139

Jeremy Horn
8730 S Boones Trail Rd
Richmond, VA 23236

Jeremy Janak
700 Charleston St
Trinity, TX 75862

Jeremy Jastremski
1984 Bradshaw Rd
Clinton, NC 28328

Jeremy Jones
10118 MO-32
Plato, MO 65552

Jeremy Karem
1402 Lafayette Court
Goshen, KY 40026

Jeremy Kessler
12242 South 600 East
Elizabethtown, IN 47232

Jeremy Key
445 Brandywine Drive
Evans, GA 30809

Jeremy Lazarus
2114 Miller Ave
Richmond, VA 23222

Jeremy Leesmann
412 3rd Street
Labadie, MO 63055

Jeremy Leiner
5140 S Iva Rd
Merrill, MI 48637

Jeremy Lewis
5253 N Henderson Rd
Davison, MI 48423

Jeremy Lloyd
5070 Old Walland Highway
Walland, TN 37886

Jeremy Long
514 George Anderson Drive
Wilmington, NC 28412

Jeremy McClain
5019 Birchwood St
Columbus, IN 47201

Jeremy Mcklaory
1833 Benefit Road
Chesapeake, VA 23322

Jeremy Meyer
541 Rock Creek Drive
Washington, MO 63090

Jeremy Morgan
209 Carlee Lane
Findlay, OH 45840

Jeremy Morris
3003 Wildwood Avenue
Colonial Heights, VA 23834

JEREMY MOSER
5804 Southampton Ln
Portsmouth, VA 23703

Jeremy Newton
1401 E County Road 400 S
Muncie, IN 47302

Jeremy O'Connor
6704 S Columbus Rd
Shelbyville, IN 46176

Jeremy OBrien
20261 Limber Creek Rd.
Meadville, PA 16335

Jeremy Palmateer
7763 Emmett Rd
Yale, MI 48097

Jeremy Palmer
270 Kandala Cove
Lexington, TN 38351

Jeremy Parris
8244 James Monroe Highway
Culpeper, VA 22701

Jeremy Phillips
9535 Crestline Drive
Pinckney, MI 48169

Jeremy Pope
102 3rd Street
Mount Holly, NC 28120

Jeremy Rhome
4546 Beechwood Avenue
Paris, OH 44669

Jeremy Rieger
1850 Pleasant Valley Road
Streetsboro, OH 44241

Jeremy Riley
1158 South State Road 231
Hebron, IN 46341

Jeremy Robbins
5304 N Austin Dr
Muncie, IN 47304

Jeremy Roberson
119 Red Robin Turn
Hampton, VA 23669

Jeremy Rollins
830 Wheatfield Lane
Churubusco, IN 46723

Jeremy Sanderlin
3008 Charles Street
Trenton, MI 48183

Jeremy Schoon
9345 North 200 East
Lake Village, IN 46349

Jeremy seibert
8227 U.S. 127
Paulding, OH 45879

Jeremy Selanders
5351 Rangeline Rd
Houston, OH 45333

Jeremy Sibley
252 West 100 North
Valparaiso, IN 46385

Jeremy Signorino
1203 South Macoupin Street
Gillespie, IL 62033

Jeremy Silva
8146 Menge St
Center Line, MI 48015

Jeremy Simpson
1780 Crown Road
Gretna, VA 24557

Jeremy Smith
18342 Frandsche Road
Oakley, MI 48649

Jeremy Smith
16264 East 10 Mile Road
Eastpointe, MI 48021

Jeremy Sneed
6063 Shannon Woods Way
Hope Mills, NC 28348

Jeremy Snyder
2520 Morganstern Lane
Beverly, OH 45715

Jeremy Sommer
7999 Pin Oak Drive
Manito, IL 61546

Jeremy Spanski
5075 St Clair Hwy
East China, MI 48054

Jeremy street
6412 Pemboke Court
camby, IN 46113

Jeremy Street
2412 Chapman Drive
Nashville, TN 37206

Jeremy Thompson
1606 Ambrose Road
Mayville, MI 48744

Jeremy Thompson
23290 BREEZY WILLOW TRL
SOUTH BEND, IN 46628

Jeremy Tunstall
11094 Shadow Woods Ln
Whitmore Lake, MI 48189

Jeremy Westerfield
5001 Terry Road
Owensboro, KY 42301

Jeremy Whiting
107 Normandy Rd
Royal Oak, MI 48073

jeremy williams
351 Brightfield Drive
Loganville, GA 30052

Jeremy Wilson
465 MOORS CAMP HWY
Benton, KY 42025

Jeremy Young
706 Park Street
Ashland, VA 23005


Jeremy Youngquist
14701 Morse Rd SW
Pataskala, OH 43062


Jeremy/LISA Dodge/ULRICH
8753 Beardslee rd
Perry, MI 48872


Jeremy/Nicole Cox
4111 Olive Road
Plymouth, IN 46563


Jeri Ford
5720 Wilson St
Trenton, MI 48183


Jeri Strickland
3381 Nugent Rd
Frankfort, MI 49635


Jermain Graham
7690 Calderdale Street
Blacklick, OH 43004


Jermaine Childs
9731 The New Road
Charles City, VA 23030


Jermaine Davis
4508 Keeler Drive
Clolumbus, OH 43227


Jermaine Dillon
200 Manor Boulevard
Palmyra, VA 22963


Jermaine Foster
2508 Griffith Meadows Drive
Winston-Salem, NC 27103

Jermaine Hucky Reid
1243 Preston Drive
Mount Pleasant, NC 28124

Jermaine j Calmese
801 waldon court
clarksville, TN 37042

Jermaine Shelley
3220 Bloomfield Dr
Macon, GA 31206

jermond booze
18401 Ohio St
Detroit, MI 48221

Jermyn Church
380 Haslett Rd
Haslett, MI 48840

Jerold Davis
13507 Elmsgrove Ln
Houston, TX 77070

Jerome Chester
2323 Gorno Street
Trenton, MI 48183

Jerome Clarke
8608 Carldan Court
Richmond, VA 23227

Jerome Dabao
441 E Bernhard ave
Hazel Park, MI 48030

Jerome DeCarlo
3011 River Forest Ct
Kawkawlin, MI 48631

Jerome Durham
10365 Main Street
Fingerville, SC 29338

Jerome Griffin
332 Donelson Way
Burlington, NC 27217

Jerome Hruska
6481 McKee Way
Manassas, VA 20111

Jerome Hunt
1500 Donato Court
Johnstown, PA 15905

Jerome Leonard
17404 Sprenger Avenue
Eastpointe, MI 48021

Jerome Loring
120 Yates Chapel Road
Cecilia, KY 42724

Jerome Lowe
350 Pecan Orchard
Angleton, TX 77515

Jerome Polk
105 Country Club Boulevard
Chesapeake, VA 23322

Jerome Soulliere
5568 Lum Rd
Attica, MI 48412

Jerome Sowa
3787 Adam Dr
Attica, MI 48412

Jerome Stephens
211 Skylark Drive
Danville, VA 24541

Jerome Waller
2224 Buck Smith Hill Road
Palmyra, TN 37142

Jerome Weigel
106 Park Ln
Seafort, VA 23696

Jeromey Cowart
156 Glenway Dr
Amherst, VA 24521

Jeromey Wilson
1180 Lawrence Rd
Harrod, OH 45850

Jeromy Bowman
240 W Morse St
Markle, IN 46770

Jeron Ray
412 Hallmark Rd,
Fayetteville, NC 28303

Jeron Towns
5701 Melstone Rd
Knoxville, TN 37912

Jerrad Campbell
909 Piedmont St SE
Roanoke, VA 24014

Jerrell Birdwell
14 Dairy Gap Rd
Asheville, NC 28804

Jerri Stoilkov
144 Amber Drive
Inman, SC 29349

Jerrie Hutfman
515 U.S. 40
Cloverdale, IN 46120

Jerrie King
216 Tareyton Ln
Portsmouth, VA 23701

Jerrod Gillispie
1911 Cora Avenue
St. Louis, MO 63113


Jerrod Redd
2711 5th Ave
Richmond,, VA 23222


Jerrold Beck
5682 Young Road
Bellevue, OH 44811


Jerrold Deese
4922 Sykes Road
Nashville, NC 27856


Jerron Julien
1345 powers Ave NW
Grand Rapids, MI 49504


Jerry Abbott
1014 Sheridan Avenue
Saginaw, MI 48601


Jerry Arpaio
305 Brunswick Avenue
Blackstone, VA 23824


Jerry Baker
927 Whittemore Rd
Graham, NC 27253


Jerry Banks
1610 Fatherland St
Nashville, TN 37206


Jerry Bastaroli
100 Jacobs Rd, McDonald, PA 15057, USA
McDonald, PA 15057


Jerry Beninate
6714 Scottsville Rd
Scottsville, VA 24590

Jerry Bennet
2912 Lake Drummond Causeway
Chesapeake, VA 23322

Jerry Bennett
78 Kimberly Dr
Grove City, PA 16127

jerry bennett
2912 Lake Drummond Causeway
Chesapeake, VA 23322

Jerry Berg
1205 Falling Water Lane
Sumter, SC 29154

Jerry Bilbrey
3407 E Maple Ave
Burton, MI 48529

Jerry Bishop
502 Faye Lane
Ashland, KY 41102

Jerry Bishop
12235 E 75th St
Indianapolis, IN 46236

Jerry Borton
5740 Black River Rd
Croswell, MI 48422

Jerry Bosworth
327 Campbell Hollow Road
Port Allegany, PA 16743

Jerry Bulifant
4401 Lake Hills Ct
Richmond, VA 23234

Jerry Burns
5 Hillwood Drive
Caseyville, IL 62232

Jerry Cassel
10028 Torrey Rd
Willis, MI 48191


Jerry Chism
12280 Grand Ridge Lane
Arlington, TN 38002


Jerry Cissom
2150 Young Rd SE
Cleveland, TN 37323


Jerry Clark
2230 OH-83
Beverly, OH 45715


Jerry Cline
6150 C-18
Bellefontaine, OH 43311


Jerry Cole
3730 E Territorial Rd
Pleasant Lake, MI 49272


Jerry Colley
7341 Twin Lakes Road
Perrysburg, OH 43551


Jerry Collins
3390 Kiser Dr
Hopewell, VA 23860


JERRY COUDRIET
209 Ziffell Drive
Murfreesboro, TN 37128


Jerry Creekmore
304 Railroad Street
Claypool, IN 46510


Jerry Custer
28 Covered Bridge Road
Kents Store,, VA 23084

Jerry Darst
4027 Kemper Hollow Road
Gallipolis, OH 45631


Jerry Deetz
1822 1st St
St Helen, MI 48656


Jerry DeKeyser
2480 E 200 N
Rochester, IN 46975


Jerry Dillon
118 West Okaloosa Way
Simpsonville, SC 29680


Jerry Dreyer
50 Lafayette NE
Grand Rapids, MI 49503


Jerry Early
125 Belle Pines Court
Bellefontaine, OH 43311


Jerry Elliott
461 Amity Ave
Muskegon, MI 49442


Jerry Ethridge
820 Ashley Laine Walk
Lawrenceville, GA 30043


Jerry Ewell
1633 Cardinal Drive
Gatlinburg, TN 37738


Jerry Fairbank
310 Miller Chapel Rd
Salisbury, NC 28147


Jerry Foster
28903 Springlake Drive
Lincoln, MO 65338

JERRY GAMBILL
2316 Chapel Creek Rd
Chillicothe, OH 45601

Jerry Girdner
7221 Apache Trail
Holland, OH 43528

Jerry Goewey
15000 Sherman Mountain
New London, MO 63459

Jerry Goubeaux
751 Redmond Rd
Russia, OH 45363

Jerry Hanson
1000 Landram's Retreat
Fredericksburg, VA 22401

Jerry Harris
907 Rock Street
Archbald, PA 18403

Jerry Hatfield
38443 Milton St
Westland, MI 48186

Jerry Hazlett
330 OH-770
Seaman, OH 45679

Jerry Hearns
2045 S Congress St
Ypsilanti, MI 48197

Jerry Hines
2134 Ohio 81
Ada, OH 45810

Jerry Hinton
669 E Roosevelt Ave,
Battle Creek, MI 49017

Jerry Hodges
810 Carla Ann Dr
Westville, IN 46391

Jerry Howard
1521 Dollard Town Rd
Goldsboro, NC 27534

Jerry Howard
504 Sarazen Loop S
Georgetown, TX 78628

Jerry Jeffries
315 Clearwater Dr
Covington, VA 24426

Jerry Johnson
468 Dama View Court
Howell, MI 48855

Jerry Kelley
6521 Rickett Rd
Brighton, MI 48116

Jerry Kelman
4497 Duval Court
Bloomfield Hills, MI 48301

Jerry Kepple
8335 Bagdad Road
Bagdad, KY 40003

Jerry Kiracofe
5407 Rockport Rd
Columbus Grove, OH 45830

Jerry Kremin
81 Rowland Cir
Byron, GA 31008

Jerry Ledbetter
2800 New Town Rd
Monroe, NC 28110

Jerry Leonard
1018 265th Street
Sheridan, IN 46069


Jerry Lewis
7930 Battlefield Park Road
Richmond, VA 23231


Jerry Linnell
1639 carriage place SW
Ocean Isle Beach, NC 28469


Jerry Lott
2680 Sealy Ridge Road
Vincent, OH 45784


Jerry Lyon
399 S Lakeview Pl
West Terre Haute, IN 47885


Jerry Marang
6770 Hartley Lane
Glouster, OH 45732


Jerry McCurdy
201 Valley View Road
Dover, TN 37058


Jerry Meisner
568 Rolling Meadows Dr
Hudson, MI 49247


Jerry Miller
6809 Winding Arch Dr
Durham, NC 27713


jerry mitchell
1327 Bethania-Rural Hall Rd
Winston-Salem, NC 27106


Jerry Morath
301 South Federal Street
Griggsville, IL 62340

Jerry Morrow
30501 S Foxtail Dr
Drexel, MO 64742


Jerry Mullins
238 Pine Oak Rd
Hurricane, WV 25526


JERRY Munsell
5295 E Greenwood Rd
Alger, MI 48610


Jerry Ntumba
4918 Lynn Lee Cir
Charlotte, NC 28269


Jerry Oneal
1095 West Kemper Road
Cincinnati, OH 45240


Jerry Overby
1025 Grannys Ln
King, NC 27021


Jerry Page
1014 Nash Ave
Ypsilanti, MI 48198


Jerry Pasanen
40 Clearwood Drive
Evington, VA 24550


Jerry Pennington
7911 Nucker Rd
Weyers Cave, VA 24486


Jerry Perdue
9930 South 100 West
Columbus, IN 47201


Jerry Pond
519 Jefferson Avenue
Lufkin, TX 75904

Jerry Poronsky
6246 Brooklyn Road
Jackson,, MI 49201


Jerry Pride
9772 Overview Ln
cincinnati, OH 45231


jerry rathburn
6307 Waite Street
Merrillville, IN 46410


jerry Rouse
1853 Berriedale Drive
Fayetteville, NC 28304


Jerry Rousseau
1296 Silverwood Dr
Traverse City, MI 49685


Jerry Scarbrough
2764 Woods Road
Springfield, TN 37172


Jerry Schoenherr
4341 County Road 68
Auburn, IN 46706


jerry schoonover
9501 Valley Court
Monticello, IN 47960


Jerry Shupert
260 Lakeview Drive
West Union, OH 45693


Jerry Skiver
6233 Wexford Ct
Maumee, OH 43537


Jerry Smith
855 Mount Gilead Road
Boonville, IN 47601

Jerry Smith
2943 Lakeland Rd
Decatur, IL 62521


Jerry Spall
4215 S Warren Rd
Huntington, IN 46750


Jerry Stafford
22 Shadwell Ct
Fredericksburg, VA 22406


Jerry Stephens
4521 Majestic Vue
Zeeland, MI 49464


Jerry Stewart
71758 County Road 29
Syracuse, IN 46567


Jerry Stine
10497 S 700 E
Roanoke, IN 46783


JERRY Straight
1030 Morgan Ross Road
Hamilton, OH 45013


Jerry Strider
9303 Sycamore Rd
Mt Vernon, OH 43050


Jerry Stroud
677 Main Church Rd
Mocksville, NC 27028


Jerry Tague
4507 Marimak Drive
Lafayette, IN 47905


Jerry Toth
43763 Russia Road
Elyria, OH 44035

Jerry Trader
101 E Agnes St
Malta Bend, MO 65339

Jerry Trask
1701 Sherwood Drive
Conway, SC 29526

Jerry troxell
3515 Waxhaw Indian Trail Rd S
Waxhaw, NC 28173

Jerry Turner
5959 Brills Lake Rd
Jackson, MI 49201

Jerry Tyree
430 Major Holland Road
Union Hall, VA 24176

Jerry Ungashick
284 East High Street
Ostrander, OH 43061

Jerry watson
1265 Savanna Hills Drive
Moneta, VA 24121

JERRY WEYER
304 Bogart Rd
Huron, OH 44839

JERRY WHITE
215 Josephine Ln
La Crosse, VA 23950

Jerry White
1917 Maple Shade Dr
Virginia Beach, VA 23453

Jerry Whitlock
369 Sutton Court
Saint Stephens Church, VA 23148

Jerry Wilson
2704 Lynnbrook Dr
Jackson,, MI 49202


Jerry Wilson
2251 Wagon Wheel Road
Reidsville, NC 27320


Jerushah Williams
3290 Webb St
Detroit, MI 48206


Jerzy Wronikowski
2838 Norton Lawn St
Rochester Hills, MI 48307


Jess Alexander
126 Springwood Drive
Aiken, SC 29803


Jess Carey
6235 Wellington Street
Norfolk, VA 23513


Jess Gibson
400 Union Street
Plainwell, MI 49080


Jess Julian
18429 East St
Tippecanoe, IN 46570


Jess LaRue
303 Raven Rd
Stephens City, VA 22655


Jessamyn Bean
2205 Longbrook Drive
Greensboro, NC 27406


Jesse Andrews
1029 Tarleton Avenue
Burlington, NC 27215

Jesse Apsey
893 Avondale St
Bay City, MI 48708


Jesse Belt
1915 Salisbury Way
Hinesville, GA 31313


Jesse BISHOP
2737 STATE ROUTE 286
WILLIAMSBURG, OH 45176


Jesse Blevins
13169 Lake Grant Road
Mount Orab, OH 45154


Jesse Brown
3950 West 231st Avenue
Lowell, IN 46356


Jesse Cook
4459 Kirk Rd
vassar, MI 48768


Jesse COOPER Jr
1180 Shelly Woods Drive
Fort Mill, SC 29707


Jesse Couch
1698 Turtle Creek
Highland Charter Township, MI 48380


Jesse Duncan
6420 Walter Wright Road
Pleasant Garden, NC 27313


Jesse Fidler
217 High St
Milton, PA 17847


Jesse Fowler
6325 Cooper Street
Jackson, MI 49201

Jesse Grause
3471 Cheviot Ave
Cincinnati, OH 45211

Jesse Hamilton
2581 eckert road
lancaster, OH 43130

Jesse Hamlette
681 Flying West Road
Brookneal, VA 24528

Jesse Hamm
2616 Indiana 28
Alexandria, IN 46001

Jesse Hemphil
600 Oak St
Johnstown, PA 15902

Jesse Hougnon
254 Heritage Cir
Manchester, TN 37355

Jesse Kauffman
73 South Dryhouse Road
Belleville, PA 17004

Jesse Keenan
1153 Boyer Rd
Mount Pleasant, PA 15666

Jesse Longacre
8147 Cohosh Court
Raliegh, NC 27616

Jesse Martinez
25517 Lynford Street
Farmington Hills, MI 48336

Jesse Mascotti
655 Boss Ct
Miamisburg, OH 45342

Jesse Peck
1074 deer valley
Manchester, MI 48158


Jesse Propheter
516 Starr Street
Belvidere, IL 61008


Jesse Queck
21312 Bellevue Ln
Cape Charles, VA 23310


Jesse Reynolds
15809 Westwoods Rd
Wright City, MO 63390


Jesse Ricord
2704 Berlin Fair Dr
Marne, MI 49435


Jesse Scales
1033 culver spring way
Charlotte, NC 28215


Jesse Shumard
410 East Kennedy Drive
Georgetown, IL 61846


Jesse Thompson
654 Cedar Hill Road Northwest
Amanda, OH 43102


Jesse Tryon
4016 22 1/2 Mile Rd
Homer, MI 49245


Jesse Turner
2240 School Road
Hope Mills, NC 28348


Jesse Walker
65 Par 5 Lane
Hardy, VA 24101

Jesse Walter
7259 Pautler Road
Walsh, IL 62297


Jesse Walter
76396 38th Ave
Covert, MI 49043


Jesse Weaver
19355 Monroeville Rd
Ruther Glen, VA 22546


Jesse West
247 S Main St
Society Hill, SC 29593


Jesse Wiggins
12658 Manor St
Detroit,, MI 48238


Jesse Woods
4135 Towle Avenue
Hammond, IN 46327


Jessee Cook
614 Waterwood Court
White Pine, TN 37890


Jessica Achberger
128 E Nelson Dr
Milford, IN 46542


Jessica Alberts
257 Ridgeway Dr
Howard, OH 43028


Jessica Alexander
10108 South Co Road 100 East
Cloverdale, IN 46120


Jessica Alvis
2032 Falls Creek Rd
Tornado, WV 25202

Jessica Angeles
547 Rock Creek Dr, Washington, MO 63090,
Washington, MO 63090

Jessica Angeletti
1953 Arndale Rd
Stow, OH 44224

Jessica Angerstein
22715 Meadowbrook Road
Novi, MI 48375

Jessica Behal
1609 Center Hill Dr SW
Roanoke, VA 24015

Jessica Bocock
2120 Dug spur Rd
Callaway, VA 24067

Jessica Brown
591 Corntassel Road
Vonore, TN 37885

Jessica Chanitz
4496 Naff Rd
Boones Mill, VA 24065

Jessica Crum
59530 Ogilbee Rd
Jacobsburg, OH 43933

Jessica Cunningham
8 Agusta National Ct
O'Fallon, MO 63366

Jessica Daniels
1508 S County Line Rd
Geneva, OH 44041

Jessica Davis
413 East Main Street
Brook, IN 47922

Jessica Duvall
610 Mill St
Brookville, IN 47012

Jessica Edwards
1030 Walkers Knob Road
Woodlawn, VA 24381

Jessica Elmlinger-Bishop
426 Thomas Road
Willard, OH 44890

Jessica England
606 Mill Pond Drive
Ruther Glen, VA 22546

Jessica Eynon
140 Temple Ford Ln
Shelbyville, TN 37160

Jessica Garza
653 Dickens Avenue
Glendale Heights, IL 60139

Jessica Grote
1245 Hanford Hills Rd
Graham, NC 27253

Jessica Hayko
6503 Simmons Ave
South Park Township, PA 15129

Jessica Herrink
16136 Brickhouse Rd.
King George, VA 22485

Jessica Imhoff
6096 Chautauqua Road
Murphysboro, IL 62966

Jessica Isaac
226 Turriff Way
Cameron, NC 28326

Jessica Ivester
4091 Hwy 76
Clayton, GA 30525


Jessica Johnson
1255 Page Rd
Raleigh, NC 27603


Jessica Kelly
225 Charterhouse Dr
Canton, MI 48188


Jessica Knicl
1437 Illinois 96
Hamilton, IL 62341


Jessica Knuckles
441 Blackstone Road
Corbin, KY 40701


Jessica Kubicki
14252 West 185th Avenue
Lowell, IN 46356


Jessica Lane
1055 Beacon St
Anderson Township, OH 45230


Jessica Liu
43779 Mink Meadow St
Chantilly, VA 20152


Jessica McCann
91 Wilson Street
Pittsburgh, PA 15223


Jessica Mooney
217 three springs loop
Long Lane, MO 65590


Jessica Mroz
1240 Cranbrook Dr
Saginaw, MI 48638

Jessica Poston
4363 Bartell Landing Road
Johnsonville, SC 29555

Jessica Price
730 Countyline St
New Castle, PA 16101

Jessica Puder
3141 Aubrey Avenue
Granite City, IL 62040

Jessica Reaves
180 Minos Meares Road
Tabor City, NC 28463

Jessica Rios-Jones
535 Lummus Rd
Covington, GA 30016

Jessica Rivera
205 Brentwood Ave
Easton, PA 18045

Jessica Santos
3015 Huntley Street
Spring Lake, NC 28390

Jessica Sheen
903 Twinbrook Court
Virginia Beach, VA 23452

Jessica Shifflett
3031 Davidson Highway
Concord, NC 28027

Jessica Smith
305 Eyermann Rd
Belpre, OH 45714

Jessica Snow
1372 Bayview Street
White Lake, MI 48386

Jessica Sterling
2117 W Sacramento Dr
Muncie, IN 47303


Jessica Sturm
1480 George Taylor Road
Spencer, VA 24165


Jessica Sulollari
3353 Detroit St
Dearborn, MI 48124


Jessica Tidwell
4087 Fullerton Avenue
Detroit, MI 48238


Jessica Tran
2 Charlene Loop
Hampton, VA 23666


Jessica Ventiere
2306 Wyoming Ave
Norfolk, VA 23513


Jessica Wilson
127 West Bridge Street
Plainwell, MI 49080


Jessie Castello
1435 Middlebrook Road
Staunton, VA 24401


Jessie Cooper
210 E Apache Drive
Patoka, IN 47666


Jessie Davis
1236 Scalesville Rd
Summerfield, NC 27358


Jessie Ellis
106 Thomson Ct
Oxford, OH 45056

Jessie Enloe
14384 State Route DD
marceline, MO 64658

Jessie Graham
4156 Kimlie Cove
Decatur, GA 30035

Jessie Harkey
13995 Hopewell Church Rd
Midland, NC 28107

Jessie Johnson
3608 Liv-Moor Dr
Columbus, OH 43227

Jessie Koonce
459 Sassafras Road
Sebree, KY 42455

Jessie Lipsey
708 Lulu St
Kalamazoo, MI 49007

Jessie Martinez
8235 Jason Road
Laingsburg, MI 48848

Jessie Meil
10559 U.S. 421
Milton, KY 40045

Jessie Reynolds
4297 North Adrian Highway
Adrian, MI 49221

Jessie Stanley
7650 Stanley Mill Dr
Dayton, OH 45459

Jessie Zamudio Erin Romph
1298 Kreiser Terrace Southeast
Grand Rapids, MI 49506

Jessika Elliott
224 Fain Road
Blountville, TN 37617

Jesus A Ferrer
27 Smith Dr
Twin City, GA 30471

Jesus Cardoso
121 Cherry Lane
Battle Creek, MI 49015

Jesus Deleon
367 South May Avenue
Kankakee, IL 60901

Jesus Elias
111 Hawk terrace
Saylorsburg, PA 18353

Jesus Garcia
604 W Brackenridge St
Edna, TX 77957

Jesus Hernandez
7897 Geddes Rd
Superior Charter Twp, MI 48198

Jesus M Hernandez
218 Spyglass Court
East Stroudsburg, PA 18302

Jesus Morales
507 Judson Avenue
Hoopeston, IL 60942

Jesus Ponce
15 Pine Tree Road
Kewanee, IL 61443

Jesus Ramirez
5748 South Central Avenue
Chicago, IL 60638

Jesus Rivera
1711 Ave J
Nederland, TX 77627

Jesus Sanabria
1889 Parkwood Street
Georgetown Township, MI 49428

Jesus Sanchez
328 Marlboro Road
Newport News, VA 23602

Jesus Tavares
1040 Oxford Hill Rd
O'Fallon, IL 62269

Jesus Varela
209 Redcoat Lane
King, NC 27021

Jettie Smith
408 Clinkscales Road
Anderson, SC 29624

Jeuan Mitchell
12 Brandonwood Drive
O'Fallon, IL 62269

Jevon Cox
557 Old Post Road
Virginia Beach, VA 23452

Jewel Holton
803 N Fairfield Rd
Dayton, OH 45434

Jewel Richardson
13428 Caberfae Hwy
Wellston, MI 49689

Jewel Wilson
8348 Wisconsin
Detroit, MI 48204

Jewell Leverett
8971 Outer Dr E
Detroit, MI 48213

Jewell Miles
105 Bensens Mill Ct
Fredericksburg, VA 22406

Jewell Strother
1001 Northwest Magnolia Lane
Grain Valley, MO 64029

Jhonny Tenorio
4834 Gretna Dr
Houston, TX 77084

Jhune Marra
4604 Commons Park Drive
New Albany, OH 43054

Jian Zhang
210 E Parker Ave,
Madison Heights, MI 48071

Jigna Patel
301 Walton Chase
Perry, GA 31069

Jill Adams
1636 Andrew St SE
Kentwood, MI 49508

Jill Aubry
1406 N Nicholas St
Arlington, VA 22205

Jill Barnes
2010 Lyn Grove Drive
Lima, OH 45806

Jill Bennett
2708 Hartland Center Rd
Collins, OH 44826

Jill Bosley
11004 Mae Ave
Warren, MI 48089

Jill Donohoo
10433 Morrow Woodville Rd
Blanchester, OH 45107

Jill Farkas
6425 Spring Ave
Fairlawn, VA 24141

Jill Fidler
216 Shorecrest Lane
Linden, PA 17744

Jill Fisher
115 Countrywood Drive
Lebanon, TN 37087

Jill Fowler
416 Rittenhouse Cir
Havertown, PA 19083

Jill Grear
3100 Locust Log Lane
Cincinnati, OH 45239

Jill Hall
153 Cleveland School Rd
Camden, SC 29020

Jill Heincelman
1800 Wooley Rd
Oxford, MI 48371

Jill Hendrix
8992 Mockingbird Lane
Cincinnati, OH 45231

Jill Hina
3964 Darlington Drive
Zanesville, OH 43701

Jill Kandel
7147 Sandy Lane
Malvern, OH 44644


Jill Mills
921 Pratt Ridge Ct
Ann Arbor, MI 48103


Jill Partin
10024 Dutch Hollow Rd
Rixeyville, VA 22737


Jill Pentland
121 Luther Rd
Candler, NC 28715


jill rohloff
405 Howell Ave
Knoxville, TN 37920


Jill Schlosser
9506 North Ford Road
Edwards, IL 61528


Jill Schram
20125 Avalon Street
St. Clair Shores, MI 48080


Jill Silos
59790 Beechwood Dr
Washington, MI 48094


Jillian Brennan
7271 Gleason Street
Kalamazoo, MI 49048


Jillian Byler
4616 Klam Road
Columbiaville, MI 48421


JIM ADAMS
11 Ridgewood Road
Jefferson, GA 30549

Jim Adams
12294 N Lakeshore Dr
La Salle,, MI 48145

Jim Amado
4524 North 622 West
Huntington, IN 46750

Jim Arman
6717 Gable Road
West Salem, OH 44287

Jim Armstrong
275 Shortly Stone Rd
Atkins, VA 24311

Jim Augenstein
816 West Monroe Street
Athens, IL 62613

Jim Bailey
2006 Webster Grove Dr
Mebane, NC 27302

Jim Baker
8303 W Alger Rd
Alger, MI 48610

Jim Bier
70 Hixon Ln
Bassett, VA 24055

Jim Blackard
11141 1707 North Road
Pontiac, IL 61764

Jim Boersma
6600 McCarty Rd
Saginaw, MI 48603

Jim Borek
4510 Betherl Rd
Garnet Valley, PA 19061

Jim Brewer
724 Vine St
Louisville, KY 40204


Jim Brown
53 Morean St
Nilwood, IL 62672


Jim Cartey
180 Houser rd
Centre Hall, PA 16828


Jim Coffell
3465 Brenthill Dr
Grand Blanc, MI 48439


Jim Collins
8957 North Diamond Mill Road
Brookville, OH 45309


Jim Collins
905 High Valley Dr
Monterey, VA 24465


Jim Collis
1250 Miller Rd
Memphis, MI 48041


Jim Cowper
6011 Lynd Road
Marlette, MI 48453


Jim Coyle
7116 Taylorsville Road
Dayton, OH 45424


JIM CRAWFORD
467 Crattie Drive
Springville, TN 38256


jim Dale
403 South Main Street
Cloverdale, IN 46120

Jim Davis
119 Shields Avenue
Punxsutawney, PA 15767

Jim Deal
6561 East Pleasant Run Parkway South Dri
Indianapolis, IN 46219

Jim Deere
300 West Orange Street
Pena, IL 62557

Jim DeMien
2765 W Towpath Rd
Burnettsville, IN 47926

Jim Demkowski
27178 V-Drive S
Homer, MI 49245

Jim Dewitt
4825 Smith Road
Windsor charter Township, MI 48821

Jim Diorio
403 Big Bend Rd.
Ronda, NC 28670

Jim Duncan
79 Alice Drive
Jacksonville, IL 62650

Jim Duncan
100 Coltons Way
Penrose, NC 28766

Jim Fair
6350 Lake 4 Road
Gladwin, MI 48624

Jim Farley
21171 Armada Ridge Road
Armada, MI 48005

Jim Ferebee
107 Jonathan Trail
Shelby, NC 28150

Jim Flesher
102 E Carmel St
Union City,, OH 45390

Jim Flint
3708 Southwest State Route U
Saint Joseph, MO 64504

Jim Friesner
2048 Flagdale Rd S
Junction City, OH 43748

Jim Fulton
9765 County Road 44
North Lewisburg, OH 43060

Jim Garrison
310 Green Sea Road South
Loris, SC 29569

Jim Gavin
954 Dingman Run Road
Coudersport, PA 16915

jim goode
116 Heron Court
Williamsburg, VA 23188

Jim Green
10856 Highway Y
Bowling Green, MO 63334

Jim Gruver
4350 Liberty Valley Road
Petersburg, TN 37144

Jim Hardy
476 Oak Hill Drive
Estill Springs, TN 37330

Jim Heathcote
4824 Goose Run Rd
Georgetown, OH 45121


Jim Henderson
3430 N 3 Bs and K Rd
Sunbury, OH 43074


Jim Henness
637 Austyn Terrace
Columbia, TN 38401


Jim Hernandez
778 Penn Line Road
Pierpont, OH 44082


Jim Hicks
255 Buffalo Street
Bad Axe, MI 48413


Jim Holt
335 Colin Reid Pass Northwest
Christiansburg, VA 24073


Jim Jones
5611 State Rte 41
Covington, OH 45318


Jim Kennedy
301 Locust St
Howard City, MI 49329


Jim Kimble
7998 S Malta Rd
DeKalb, IL 60115


Jim Kish
23507 Dogwood Lane
Jerseyville, IL 62052


Jim Kissane
2723 North Dewitt Road
Saint Johns, MI 48879

Jim Koval
1330 Southport Dr
Columbus, OH 43235

Jim Kraft
2823 Shaffer Rd
Atwater, OH 44201

Jim Krontz
422 Babcock Rd
Bronson, MI 49028

Jim Lagrange
845 West 35th Street
Norfolk, VA 23508

Jim Landman
7946 US-22
New Holland, OH 43145

Jim LaPorte
4044 N Oceana Dr
Hart, MI 49420

Jim Largent
15142 Pleasant Valley Road
Chillicothe, OH 45601

Jim Lawrence
6620 Newport S Rd
Newport, MI 48166

Jim Lemon
17417 Michael Drive
Lowell, IN 46356

Jim Lococo
340 Crestview Drive
Elyria, OH 44035

Jim MacNeil
3578 Ritner Highway
Newville, PA 17241

```
Jim Mc Cay
111 Mayfield Drive
Michigan City, IN 46360


Jim McCain
2383 East Co Road 300 North
Paoli Township, IN 47454


Jim Mcclung
5467 Winfield Drive
Mentor, OH 44060


Jim McCune
6813 Polk Street
Taylor, MI 48180


Jim McCune
9820 Rose
Taylor, MI 48180


Jim McCune
6813 Polk St
Taylor, MI 48180


Jim McEvoy
2250 Karen Dr
Howell, MI 48855


Jim McKinnon
53 Macon Ave
Asheville, NC 28801


Jim McKnight
1546 Keystone Rd
Tawas City, MI 48763


Jim McNelly
2035 Deer Lake Drive
Martinsville, IN 46151


Jim Meyer
2728 Abby Lane
Lebanon, OH 45036
```

Jim Miller
7250 Pinecrest Drive
Zanesville, OH 43701


Jim Mitsch
2006 E 163rd Ave
Lowell, IN 46356


Jim Mullins
13522 Jake Tom Rd
Logan, OH 43138


Jim Muniz
14008 Loch Loyal Dr
Charlotte, NC 28273


Jim Murphy
1108 Stokes Street
China Grove, NC 28023


Jim Neely
247 Windsor Drive
Roxboro, NC 27573


Jim Neely
247 Windsor Dr
Roxboro, NC 27573


Jim Norton
4284 wright rd
Leslie, MI 49251


Jim Onsted
13235 Clinton Rd
clinton, MI 49236


Jim Peterson
32493 Shady Ridge Dr
Farmington Hills, MI 48336


Jim Powers
1728 North Stadium Road
Oregon, OH 43616

Jim Pratt
1320 E. Wellman Line Rd Fremont Twp
Lynn, MI 48097


Jim Presson
2151 S Highway 105
Charleston, MO 63834


Jim Preston
45650 28th Avenue
Bangor, MI 49013


Jim Pritt
141 North Mill Street
New Salem, PA 15468


Jim Riegel
109 Kathryn Street
Hamburg, PA 19526


Jim Rustman
1021 North Charmwood Drive
Celestine, IN 47521


Jim Sain
176 Waterview Dr
Max Meadows, VA 24360


Jim Samuels
113 Blossom Branch ext
Piedmont, SC 29673


Jim Sattler
400 Dilworth St
St Marys, GA 31558


Jim Schueler
4828 W 750 N
Decatur, IN 46733


Jim Sellers
479 N Fork Rd
Black Mountain, NC 28711

Jim Sharp
18282 Brenridge Dr
Brandy Station, VA 22714


Jim Shaw
22056 Roosevelt Road
South Bend, IN 46614


Jim Shipe
3086 County Road 27
Waterloo, IN 46793


Jim Simmons
11005 County Road 9890
West Plains, MO 65775


Jim Sinclair
26790 Monroe Road 1103
Jacksonville, MO 65260


Jim Smith
3652 E Berry Rd
Pleasant Lake,, MI 49272


Jim Smith
103 Nottingham Pl
Smithfield, VA 23430


Jim Snook
8952 W Birch Rd
Roscommon, MI 48653


Jim Staley
1910 Roop Pl
Dayton, OH 45420


Jim Steingrandt
6408 Mullins Trail
Butler, IL 62015


Jim Stewart
76 Mine 10 Rd
Coalport, PA 16627

Jim Stoddard
407 West Samuel Street
Assumption, IL 62510

Jim Story
43 Ohio Ave
Athens, OH 45701

Jim Stout
144 Joycliff Cir
Macon, GA 31211

Jim Stutzman
4696 E Ridgeville Rd
Blissfield, MI 49228

Jim Swinney
109 Monterey Street
Highland Park, MI 48203

Jim Tanner
226 S Main St
Perry, MI 48872

Jim Taylor
403 Old 3 Mile Rd
Newland,, NC 28657

Jim Theisen
3121 Emerson Avenue
Erie, PA 16508

Jim Thomas
6259 Shagbark Drive
Loveland, OH 45140

Jim Thompson
3239 Palomar Avenue
Columbus, OH 43231

Jim Upperman
16950 Overlook Way
Lake Milton, OH 44429

Jim Walker
1044 W Miller St
Clinton, IN 47842

Jim Walker
17448 State Highway C
Advance, MO 63730

Jim Watson
2476 Johnston Rd
Twin Lake, MI 49457

Jim Wells
4905 Limerick Rd
Springfield, OH 45502

Jim Wike
747 Pepperhill Road
Southport, NC 28461

Jim Willsey
168 Plantation Drive
Swansboro, NC 28584

Jim Wojahn
247 N Plank Rd
Tawas City,, MI 48763

Jim Wolfe
211 South College Avenue
Bluefield, VA 24605

Jim- James Simpson
1784 Simms Road
Stanardsville, VA 22973

Jimajima Aarami
112 Green Dr, Cross Junction, VA 22625,
Cross Junction, VA 22625

Jimmie Baker
9864 NC-42
Holly Springs, NC 27540

Jimmie Bush
3105 Wing Rd
Hastings, MI 49058

Jimmie Hudson
812 Contrell Ct
Chesapeake, VA 23320

Jimmie Moore
4 Lavadna Court
Collinsville, IL 62234

Jimmie Riffle
9552 10th Bay
Norfolk, VA 23518

Jimmie Timmons
7380 Blue Creek West Drive
Indianapolis, IN 46256

Jimmie Wilburn
4657 Sandy Lake Rd
Ravenna,, OH 44266

Jimmy Barfield
521 Dove Haven Ln SE
Winnabow, NC 28479

Jimmy Barfield
122 Flag Dr W
Lake Jackson, TX 77566

Jimmy Bates
13100 Pardee Road
Taylor, MI 48180

Jimmy Benfield
7151 Brown Summit Rd
Browns Summit, NC 27214

Jimmy Benton
900 Lincoln Dr
Circleville, OH 43113

Jimmy Bolden
1635 Quesinberry Road
Eden, NC 27288

Jimmy Burgess
208 Vale Drive
Fairview Heights, IL 62208

Jimmy Chaddick
3912 Joan Ave
Evansville, IN 47715

Jimmy Cooper
407 West Park
Madisonville, TX 77864

Jimmy Crocker
135 Steep Trl
Waynesville, NC 28786

Jimmy Diep
724 Cobbs Point Way
Chester, VA 23836

Jimmy Ducrepont
269 County Road 4580
Spurger, TX 77660

Jimmy Essig
19732 MO-139
Bosworth, MO 64623

Jimmy Galal
2808 Mary Marvin Trail
Fuquay-Varina, NC 27526

Jimmy Goad
227 Pine Branch Road
Laurel Fork, VA 24352

Jimmy Green
29510 S Voyles Rd
New Pekin, IN 47165

Jimmy Hayes
2720 Cedarville Road
Chesapeake, VA 23322

Jimmy Hoagland
1006 Misty Lea Lane
Houston, TX 77090

Jimmy Horan
15778 Bowers Rd
Yale, MI 48097

Jimmy Jobe
3330 Mebane Oaks Rd
Mebane, NC 27302

Jimmy Jones
948 Ellery Drive
Greenville, NC 27834

Jimmy Lawrence
3701 Millstone Ridge Road
Blacksburg, VA 24060

Jimmy Lopez
8438 Marko Drive
Cedar Hill, MO 63016

Jimmy McKinniss
2563 Curren Drive
Marion, OH 43302

Jimmy Milam
2841 Floraland Dr NW
Roanoke,, VA 24012

Jimmy Moore
26 Winchester Rd
Mountain Home, AR 72653

jimmy nevls
16 Oxford Lane
Kingston, GA 30145

Jimmy Newsome
23 Walt Whitman Blvd
Stafford, VA 22556


Jimmy Parsons
610 Oak Grove Drive
Madison Heights, VA 24572


Jimmy Peugh
1031 Jernigan Lane
Greensboro, GA 30642


Jimmy Reece
240 Township Road 274 North
Kitts Hill, OH 45645


Jimmy Revelle
10253 Revelle Dr
Cadet, MO 63630


Jimmy Rolan
807 N 5th Ave
Altoona, PA 16601


Jimmy Schlief
4660 Atha Cir
Loganville, GA 30052


Jimmy Smallwood
870 Crystal Springs Dr
Lincolnton, NC 28092


Jimmy Webster
1185 Childress Rd
Ringgold, VA 24586


Jimmy Wert
13179 Indian Trail Rd
Belle Haven, VA 23306


Jimmy Wilson
3708 Bohon Street NE
Roanoke, VA 24012

Jinfan Huang
6921 Montclair Drive
Troy, MI 48085


Jingjing Schneider
2464 Canterbury Road
Columbus, OH 43221


Jitendrabhai Patel
5585 Blue Grass Lane
Saline, MI 48176


JJ Credi
29 Bates Avenue Northeast
Atlanta, GA 30317


JL Shelton
2849 Battle Creek Road
Springfield, TN 37172


Jo Anna Dragon
3500 Albany Rd
Terre Haute, IN 47802


Jo Belmont
320 Fulton Ave
Mokane, MO 65059


Jo Beth Bryant
1918 Stewart Road
Xenia, OH 45385


Jo Ellen Santa
6564 North Carolina 62
Burlington, NC 27217


Jo Glover-Height
13814 US Highway 80
Jeffersonville, GA 31044


Jo Marshall
69 Chief Ln
Chillicothe, OH 45601

Joachim Rush
15106 Carlbern Dr
Centreville, VA 20120


Joan Ashley
318 South East Street
Winchester, IN 47394


Joan Beasinger
4137 E Atherton Rd
Burton,, MI 48519


Joan Besaw
1108 Massey Lane
Jacksonville, IL 62650


Joan Bovee-Nelson
5340 Chin Maya Drive
Swartz Creek, MI 48473


Joan Cather
1209 Sandstone Drive
Saint Charles, MO 63304


Joan Cox
121 North Millbrooke Court
Advance, NC 27006


Joan Elkon
11555 Dutchmans Creek Rd
Lovettsville, VA 20180


Joan Gist
24526 Shiawassee Dr
Detroit, MI 48219


Joan Heckman
4531 North Hubbardston Road
Pewamo, MI 48873


Joan Hedgecock
8730 Hedgecock Lane
Warrenton, VA 20186

Joan Hill
5029 Glen Cove Drive Southeast
Southport, NC 28461

Joan Jarrell
24083 OH-328
New Plymouth, OH 45654

Joan Kohler
370 Peaker Run Rd
Lower Salem, OH 45745

Joan Lavengood
10949 S 750 E
Amboy, IN 46911

Joan Mass
121 Rockaway Dr O'Fallon, MO 63368
O'Fallon, MO 63368

Joan Myer
78 Shipherd Cir
Oberlin, OH 44074

Joan Neely
8 Saint Ashley Place
Hampton, VA 23669

Joan Raney
11401 Coble Rd
Charlotte, NC 28227

Joan Rizor
4393 North Vassar Road
Flint, MI 48506

Joan Rose
304 Ruddy Crescent
Virginia Beach, VA 23456

Joan Shay
1018 Francis Marion Dr
Wilmington, NC 28412

Joan Sieverding
6006 Alyssum Ct
Zebulon, NC 27597


Joan Sitterly
1260 Laurel Cir
Vass, NC 28394


Joan Souders
530 N Hall Rd
dahlonega, GA 30533


Joan Southerland
1917 Matoax Avenue
Petersburg, VA 23805


Joan Sutton
2926 Clime Road
Columbus, OH 43223


Joan Trentadue
14516 W Patrick Henry Rd
Montpelier, VA 23192


Joan Walldorf
77 Birckhead Pl
Toledo, OH 43608


Joan Yost
202 Yarger Rd
Lewisburg, PA 17837


Joanie Gashaw
6851 Alden Nash Ave SE
Alto, MI 49302


JoAnn Boyd
310 3rd Street
Ellwood City, PA 16117


JoAnn Charboneua
818 Miller Rd
Memphis, MI 48041

Joann Charles
10395 Ash Rill Drive
Alpharetta, GA 30022

Joann Fink
282 School St Rixford
Rixford,, PA 16745

Joann Fournier
230 w 4th st
Imlay City, MI 48444

Joann Porter
151 East Stevenson Lake Road
Farwell, MI 48622

Joann Simkanin
502 E Woodsdale Ave
Akron, OH 44301

Joann Spehar
1831 Suisse Lane
Gaylord, MI 49735

JoAnn Steffens
11265 North Adrian Highway
Clinton, MI 49236

Joann Sullivan
2902 Pratt Lake Road
Gladwin, MI 48624

Joann Van De Wiele
616 55th Street
Pullman, MI 49450

JoAnn Vermeesch
83 Knight Road
Munger, MI 48747

JoAnna Hadley- Johnson
5850 S 800 E
Lafayette, IN 47905

Joanna Jamil
6256 Northfield Road
West Bloomfield Township, MI 48322

Joanna Landrum
828 Tavern Green Rd
Glen Allen, VA 23060

joanna tidwell
30545 greenbrier dr
pierce city, MO 65723

JoAnna Veet
267 North Street
McAdoo, PA 18237

Joanna White
14 Rose Creek Rd
Leicester, NC 28748

Joanne Bechtel
22632 Greene Rd
Springboro, PA 16435

Joanne Brandon
714 Fourth Street
New Brighton, PA 15066

Joanne Cleland
12169 Winans dr
Johnstown Township, MI 49050

Joanne Daniel
3974 Cellar Creek Rd
Blackstone, VA 23824

Joanne Gunabalan
10030 Ortonville Road
Independence, MI 48348

Joanne Hoffmann
453 County Road 157
Fremont, OH 43420

Joanne Jenkins
615 Ebenezer Road
Bowman, SC 29018

Joanne Joanne
112 Deer Trail Ln
Carthage, NC 28327

Joanne Jones
5283 105th Avenue
Grand Junction, MI 49056

Joanne Peck
110 Heron Dr
Holden Beach, NC 28462

Joanne Revis
401 Nob Ct
Portsmouth, VA 23701

Joanne Stahl
7448 Skytop Ct
Orefield, PA 18069

Joanne Walden
7477 S Ransom Rd
Ashley, MI 48806

Joaquin Antonio
3721 Table Rock lane
Virginia Beach, VA 23452

Joaquina Everette
5721 Priscilla Circle
Indianapolis, IN 46226

Joboyd Gibson
4003 Battlefield Drive
Memphis, TN 38128

Jocelyn Green
5775 Eaglesham Drive
Westerville, OH 43081

Jocelynn Reese
709 N Mecklenburg Ave
South Hill, VA 23970

Jochen Kunstler
228 Statesville Road
Como, NC 27818

Jodi Breckner
1465 Mariner Dr
Reynoldsburg, OH 43068

Jodi Casteel
3912 Middlewood Drive
Virginia Beach, VA 23456

Jodi Daniel
3945 Long Meadow Ln
Orion Charter Township, MI 48359

Jodi Gingiss
19364 Fairview Drive
Mundelein, IL 60060

Jodi Harmon
665 Vallery Road
Waverly, OH 45690

Jodi Head
315 N Poplar St
Wapella, IL 61777

Jodi Marles
269 Joe Barnett Road
Jamestown, TN 38556

Jodi McPherson
823 Thomas St
Reidsville, NC 27320

Jodi Newberry-Matas
1560 Ravens Nest Branch Rd
Cedar Bluff, VA 24609

Jodi Stillin-Ely
11815 Herbert Avenue
Warren, MI 48089


Jodi Teutsch
35457 Jeffers Ct
Harrison Charter Township, MI 48045


Jodi Traverse
185 Jackson St
Plain City, OH 43064


Jodie Blankenship
3841 Cresthaven Drive
Waterford Township, MI 48328


Jodie Grannan
355 Mowery Road
Cleveland, TN 37312


Jodie Hott
6189 Blue Crown Ct
Kannapolis, NC 28081


Jodie Peyton
2923 Harbur Blvd
Anderson, IN 46011


Jody Bickmeyer
72950 Dunn Rd.
St Clairsville, OH 43950


Jody Cerrato
1885 South Grant City Road
Shirley, IN 47384


Jody Cole
6552 Michael Rd
Middletown, OH 45042


Jody Cromley
92 Terrys Ln
Watsontown, PA 17777

Jody green
6998 East County Line Road
Indianapolis, IN 46237

Jody Guske
20700 County Road 2050 North
Princeton, IL 61356

Jody Landes
121 Railroad Ave
Roulette, PA 16746

Jody Miller
3025 S Campbell Rd
Bethel, OH 45106

Jody Morgan
334 Piedmont Rd
Barnesville, GA 30204

Jody Oliver
107 Normal Street
Middle Point, OH 45863

Jody Pinkston
2509 Pennsylvania Ave
Kannapolis, NC 28083

Jody Pombrio
107 Mulberry Court
Yorktown, VA 23690

Jody Potts-Davis
45395 Virginia Ave
New Waterford, OH 44445

Jody Sherwood
1308 Elm St
Mt Pleasant, MI 48858

Jody Shinn
5820 Keowee Road
Honea Path, SC 29654

Jody Todd
4210 Mumford Court
Columbus, OH 43220


Jody Wood
609 Norton Branch Rd
Marshall, NC 28753


Joe Abel
957 Woodville Ave
Monroe, MI 48161


Joe Adams
272 North Emerson Avenue
Greenwood, IN 46143


Joe Alexander
665 Joseph Drive
Aurora, OH 44202


Joe Arpad
280 Woodland Ave
Wadsworth,, OH 44281


Joe Baker
2765 Township Rd 364
New Lexington, OH 43764


Joe Baluha
2949 Donegal Dr
Kannapolis, NC 28081


Joe Barboza
3038 Oakwood Street
Portage, IN 46368


Joe Bates
15 Wilshire Dr
Fairview Heights, IL 62208


Joe Behnke
29733 Gregg Drive
Roseville, MI 48066

Joe Bellian
325 6th St
Fairport Harbor, OH 44077

Joe Bishop
2419 IN-38
Westfield, IN 46074

Joe Bissell
2877 1st St
La Salle, MI 48145

Joe Bloink
1916 8th St
Port Huron, MI 48060

Joe Bova Conti
371 Sylvester Ave
Webster Groves, MO 63119

joe brewer
960 Park Drive
Pottstown, PA 19464

Joe Bryant
615 clinton st
Flint, MI 48507

Joe Burns
443 Waggoner Boulevard
Toledo, OH 43612

Joe Calcagni
1804 Buttermilk Ct
Virginia Beach, VA 23456

Joe Carr
494 Lower Caseyville Road
Morganfield, KY 42437

Joe Cennamo
7421 Waco St
Richmond, VA 23294

Joe Charles
520 Stacey Dr
Belton, MO 64012


Joe Cole
216 Charles Street
South Amherst, OH 44001


Joe Compton
290 Audrea Lane
Clarksville, TN 37042


JOE CRINER
1125 Kerns Avenue Southwest
Roanoke, VA 24015


Joe Cucchi
1137 South Washington Street
Du Quoin, IL 62832


Joe Dailey
1524 Brookwood Drive
Elkhart, IN 46514


Joe Detmer
232 North Franklin Street
Rushville, IL 62681


Joe Diclaro
159 Deepwood Avenue
Beckley, WV 25801


Joe DiNardo
6920 Irish Creek Rd
Vesuvius, VA 24483


Joe Eckhart
2214 Caleb Dr
Spring Hill, TN 37174


Joe Evans
2071 Bonds Mill Road
Lawrenceburg, KY 40342

Joe Franko
103 Sextant Court
New Bern, NC 28562

Joe French
4589 E River Rd
Buchanan, MI 49107

joe Galloni
2001 Tynne Meadow Lane
Prince George, VA 23875

Joe Gamiere
12425 Carter Road
Painesville, OH 44077

Joe Giannola
33638 Hillcrest Street
Farmington, MI 48335

Joe Gonzales
919 Hall st
Albion, MI 49224

joe gooch
349 Cr-1072
Slaughters, KY 42456

Joe Grabowski
58765 Travis Road
Lyon Charter Township, MI 48165

Joe Granger
6646 Breckenridge Drive
Indianapolis, IN 46236

Joe Hahn
268 Pat Haven Drive
Pataskala, OH 43062

Joe Halpain
1902 N Hoover Ave
Cameron, TX 76520

Joe Hanshaw
368 Commercial Street
Marion, OH 43302


Joe Harris
5245 Denlinger Road
Dayton, OH 45426


Joe Heidi
22770 Jackson Ridge Road
Lawrenceburg, IN 47025


Joe Helsel Sr.
441 Roberta Ln
Chillicothe,, OH 45601


Joe Hintz
10 E Quail Hollow Dr
Norwalk, OH 44857


Joe Hobbins
2317 Smith Rd
Shelocta, PA 15774


Joe Hood
5132 Fawn Lane Southwest
Conyers, GA 30094


Joe Hunt
17342 C-73
Cecil,, OH 45821


Joe Jackson
7414 Dunlap Creek Rd,
Covington, VA 24426


Joe Jenkins
1025 Main Street
Buffalo, SC 29321


Joe Kaler
28945 County Road 22
Elkhart, IN 46517

Joe Kenley
12 S. Boxwood St
Hampton, VA 23669


Joe Kennedy
197 Falls Cove Drive
Troutman, NC 28166


Joe Kobus
2055 Salisbury Rd
Melvin, MI 48454


Joe Koch
401 E Pinzon St
Tuscola, IL 61953


Joe Lacey
378 Fernwood Ave
Tallmadge, OH 44278


Joe Liles
221 North Broad Street
Mooreland, IN 47360


Joe Loper
876 Blackfoot Trail
Jamestown, OH 45335


Joe loyacono
918 Sunset Drive
Berwick, PA 18603


Joe Mac
4046 Sir Andred Dr
Erie, PA 16506


Joe Marino
42521 Postiff Ave
Plymouth, MI 48170


Joe Marley
10793 Bud Road
Wheatland, IN 47597

Joe Martone
4413 Jeanne St
Virginia Beach, VA 23462


Joe Mazzola
717 Summit St
RAVENNA, OH 44266


Joe Mcdonough
6983 Castlebrook Dr
Franklin, OH 45005


Joe McFatridge
8205 w mt morris rd
Flushing MI, MI 48433


Joe Mckinney
990 Crab Creek Rd
Hendersonville, NC 28739


Joe Mcvey
14354 Flanders St
Southgate, MI 48195


Joe Meadows
618 Grayson Avenue
Richmond, VA 23222


Joe Mikula
800 Eaton Ave
Middletown, OH 45044


Joe Morris
8670 U.S. 601
Salisbury, NC 28147


Joe Napier
1553 Old Stage Rd
Amherst,, VA 24521


Joe Neely
546 Greenwell Ave
Cincinnati, OH 45238

Joe Ostermann
629 East Boston Street
Brookfield, MO 64628

Joe Paisley
1417 East Weidman Road
Rosebush, MI 48878

Joe Perez
404 E Grand River Ave
Fowlerville, MI 48836

Joe Pinkos
6905 Lakeview Blvd,
St Helen, MI 48656

Joe Pope sr
20808 Vernetta Lane
Petersburg, VA 23803

Joe Putney
8834 W Howe Rd
Eagle, MI 48822

Joe Rayl
80622 Wood Ridge Ln
romeo, MI 48065

Joe Richter
5150 Hopewell Manor Drive
Cumming, GA 30028

Joe Rider
11631 Bottom Diggins Road
Cadet, MO 63630

Joe Robidoux
9009 Packard Rd
Morenci, MI 49256

Joe Rodriguez
1312 Pops Court
Jackson, MI 49202

Joe Rodriguez
7080 Sterling Road
Yale, MI 48097

Joe Roorda
10317 N Fairway Dr
Wheatfield, IN 46392

Joe Seckelman
5050 Pillar Creek Avenue Southeast
Kentwood, MI 49508

Joe Shaheen
207 Claremont Avenue Northwest
Canton, OH 44708

Joe Slone
2228 East Little Bear Road
Connersville, IN 47331

Joe Smith
5900 OH-681
New Marshfield, OH 45766

Joe Smith
4259 Ohio 73
Wilmington, OH 45177

Joe Snell
12509 East 34th Street South
Independence, MO 64055

Joe Soisson
1035 Chapel Rd
Beaver, PA 15009

Joe Sordyl
6479 West Court Street
Flint, MI 48532

Joe Stamey
1310 Chestnut Mountain Rd
Canton, NC 28716

Joe Stanley
2817 Locust Street
Eldorado, IL 62930


Joe Starnes
100 Wave Rd
Kings Mountain, NC 28086


Joe Starnes
100 Wave Rd
Kings Mountain,, NC 28086


Joe Straub
1222 Tulls Hill Road
Manns Choice, PA 15550


Joe Swanson
3251 Rustic Ln
Crown Point, IN 46307


Joe Sweet
5747 Miller Rd
Capac, MI 48014


Joe Tamburro
4078 16 Mile Road Northwest
Kent City, MI 49330


Joe Thomashefski
612 Cooks Hill Road
Mt. Juliet, TN 37122


Joe Thomason
1256 Reedy Creek Rd
Lexington, NC 27295


Joe Thornton
414 Thistlegate Trail
Raleigh, NC 27610


Joe Timberlake
410 North Palisades Drive
Signal Mountain, TN 37377

Joe Trevino
1804 Rosedale St
Bryan, TX 77803


Joe Upham
539 Ansonia Street
Oregon, OH 43616


Joe Ureel
23483 Grandy Street
Clinton Township, MI 48035


Joe Vander Yacht
10725 112th ave
West Olive, MI 49460


Joe vandyke
4861 US HWY 22 W
Circleville, OH 43113


Joe Vantroostenberghe Sr.
5598 Hartlein Dr
Warren, MI 48092


Joe Vernier
449 Maple St
Algonac, MI 48001


Joe VICE
890 Alexander Bridge Rd
Ringgold, GA 30736


Joe Waddle
49 Oak Street
Parsons, TN 38363


Joe Walden
1156 Flood Town Road
Chatsworth, GA 30705


Joe Wareing
1932 Laurel Creek Rd NE
Pilot, VA 24138

Joe Warner
1976 South Centerville Road
Centerville, IN 47330

Joe Wasukiewicz
5160 Laur Road
North Branch, MI 48461

Joe Weaver
6452 L Avenue East
Kalamazoo, MI 49048

Joe Wenderoth
111 Kindig Road
Littlestown, PA 17340

Joe White
8908 West Knapp Lake Road
Kimmell, IN 46760

Joe Willeke
11199 Co Rd 104
Belle Center, OH 43310

Joe Williams
4170 State Route 146 West
Jonesboro, IL 62952

Joe Wingo
7730 Shireman Road
Poseyville, IN 47633

Joe Wohn
21320 Dunbridge Road
Bowling Green, OH 43402

Joe Wojcik
2551 North Diane Street
Jackson, MI 49201

Joe Wright
1151 Indian Rd
Lapeer, MI 48446

Joe Yousif
25793 Regal Drive
CHESTERFIELD, MI 48051

Joel Albright
500 Bluff View Ln
Swansboro, NC 28584

Joel Alvarenga
450 Liberty Trce
Roswell, GA 30076

Joel Barnett
2189 County Road 342
Milano, TX 76556

Joel Blakeman
1847 Walnut St
Muskegon, MI 49441

Joel Blank
5885 East Schrader Road
Columbia City, IN 46725

Joel Bledsoe
102 Pinewood Dr
Goldsboro, NC 27534

Joel Bowman
9040 Arrow Rd NW
Minerva, OH 44657

Joel Bridge
1715 S Wilson Rd
Radcliff, KY 40160

Joel Cabrera
1000 Bluestone Rd
Durham, NC 27713

Joel Camp
2182 Happy Hills Acre Road
Woodlawn, TN 37191

Joel Carson
601 May Avenue
Waynesboro, VA 22980

Joel Casler
7552 North Long Lake Road
Traverse City, MI 49685

Joel Denman
3821 Meadowbrook Dr
Trinity, NC 27370

Joel Dulebohn
6587 Pomeroy Road
Jackson, MI 49201

Joel ELDERKIN
183 County Road 327
Niota, TN 37826

Joel Gallagher
806 Westminster Drive
Greensboro, NC 27410

Joel Harris
1693 Sheffield dr
Superior Township, MI 48198

Joel Hathaway
9524 Fritz Rd
Fort Wayne, IN 46818

Joel Hernandez
4133 Lois Lane
St. Louis, MO 63125

Joel Hopper
1335 Concord Street
Shelby, NC 28150

Joel Howard
206 W Harding Rd
Springfield, OH 45504

Joel Kuntz
6148 Bentley Lake Rd
Pinckney, MI 48169

Joel Le Clair
8681 Lake Forest Trail
Chargrin Falls, OH 44023

Joel Lopez
907 Rutherford Road
Richmond, VA 23225

Joel MacDonald
2003 102nd Ave
Otsego, MI 49078

Joel Maul
3610 Shaw Road
Winston Salem, NC 27105

Joel Mckinney
30135 Oakgrove Street
St Clair Shores, MI 48082

Joel Nichols
12764 Primrose Drive Northeast
Hartville, OH 44632

Joel Norder
6491 Willowood Ave
Georgetown Twp, MI 49428

Joel Nyamohanga
520 Willow Breeze Court
Zebulon, NC 27597

Joel Powell
1020 Country View Road
Anderson, SC 29621

Joel Pruner
116 Saltybrook Ln
Holly Springs, NC 27540

Joel Rivera
121 Redstone Drive
Nazareth, PA 18064

Joel Sanderson
10203 Sagebrush Dr
Fort Wayne, IN 46825

Joel Santana
2601 Norwood Avenue
Goldsboro, NC 27534

Joel Sharpe
6210 Cooley Lake Rd
Commerce Charter Twp, MI 48382

joel Shoemaker
3395 26th St
Hopkins, MI 49328

Joel Smith
5416 Holston Hills Rd
Knoxville, TN 37914

Joel Stocksdale
25821 Pineview Ave
Warren, MI 48091

Joel Turney
102 Westridge Drive
King, NC 27021

Joel Van Kuiken
618 Windsor Terrace SE
Grand Rapids, MI 49503

Joel Vazquez
2622 Rozzelles Landing Dr.
Charlotte, NC 28214

JOEL VILLAFLOR
4842 Windermere Avenue
Norfolk, VA 23513

Joella Matheny
5378 Watts Passage
Charlottesville, VA 22911

JoEllen Walker
945 Turkey Foot Rd
Wheelersburg, OH 45694

Joerg Meyer
17189 Black Hill Rd
Rixeyville, VA 22737

Joesil Moore
6127 Old Townpoint Road
Suffolk, VA 23435

Joesph Paloscio
291 Catholic Church Road
Beach Lake, PA 18405

Joesph Vietmeier
8986 Mann Dr
mechanicsville, VA 23116

Joey Annas
3651 Judea Dr
Lenoir, NC 28645

Joey Arrowood
9001 Bergin Road
Howell, MI 48843

Joey Butler
611 Arnoldsville Road
Winterville, GA 30683

Joey Cornett
3030 N Arlington Ave
Indianapolis, IN 46218

Joey Cougan
2505 Ryan Drive
Indianapolis, IN 46220

Joey Day
2535 Halls Valley Dr
Trion, GA 30753

Joey Fritz
750 Eldersville Road
Burgettstown, PA 15021

Joey Johnson
4486 OH-18
Hicksville, OH 43526

Joey Lye
14 Meadow Lane
Lewisburg, PA 17837

Joey Parsons
6090 Ridge Road
Parma, OH 44129

Joey Peters
250 N. Tibbles Drive
Lake Marblehead, OH 43440

Joey Shinn
120 Meadow Crest Drive
West Columbia, SC 29172

Joey Soverino
22905 bussey dr
plainfield, IL 60586

Joey Youngs
7243 Ohio 138
Frankfort, OH 45628

Johal Narinder
5747 Twin River Ln
Indianapolis, IN 46239

Johann Kerekesch
3130 Dutch Ridge Road
Beaver, PA 15009

Johanna Diaz
13331 Hensley Rd
Midlothian, VA 23112

Johannes Feru
5433 queen rd
Emmett, MI 48022

John A. Finley
2425 Olde Sawmill Boulevard
Dublin, OH 43016

John Acord
2964 Stones Dairy Road
Bassett, VA 24055

John Acquaye
5986 Arbor Links Rd
Lithonia, GA 30058

John Adlesic
401 Parallel Ave
Pittsburgh, PA 15210

John Alexander
804 Brye St
Durham, NC 27703

John Allanach
107 Boone Tr
Garner, NC 27529

John Allen
19272 Hilltop Trail
Warrenton, MO 63383

John Alston
710 Axtell Ridgeway Road
Norlina, NC 27563

John Ammerman
114 Knob Hill Road
Boone, NC 28607

John Amrine
3828 Banks Rd
Cincinnati, OH 45245

John Anderson
5210 Independence Avenue
Portage, IN 46368

John Anderson
16751 Greenview Ave
Detroit, MI 48219

John Anderson
7991 E NC 55 Hwy
Seven Springs, NC 28578

John Anderson
85 Market St
Philo, OH 43771

John Anderson
154 Zachary Drive
Williamsburg, OH 45176

John Anderson
1642 Jolliff Rd
chesapeake, VA 23321

John Anger
425 Lee St
Hampton, VA 23669

John Anthony
733 Belle Grove Dr
Jonesboro, GA 30238

John Antill
7936 S Edinburgh Rd
Edinburgh, IN 46124

John Arison
404 Wally Drive
Uniontown, PA 15401

John Arthur
112 Carolina Pines BLVD
New Bern, NC 28560


John Aupke
224 Gass Road
Pittsburgh, PA 15229


John Averill
12412 Crockery Creek Drive
Ravenna, MI 49451


John Avery
756 S Marias Ave
Clawson, MI 48017


John Baccus
24620 County Road 26
Elkhart, IN 46517


John Baker
307 Bethlehem Rd
Paris, KY 40361


John Ballash
607 Simons Drive
Brunswick, OH 44212


John Balotsky
6 Olivias Ct
Frackville, PA 17931


John Banning
913 Edison Street
Saginaw, MI 48604


john banuelos
1341 4th Street
West Portsmouth, OH 45663


John Barber
45 Rilandwell Drive
Fletcher, NC 28732

John Bargar
8275 Honda Hills Road
Thornville, OH 43076

John Barhoover
2107 Timber Creek Drive East
Cortland, OH 44410

John Barker
9828 D Ave W
Kalamazoo, MI 49009

John Barker
1266 Cox Mill Rd
Concord, NC 28027

John Barnum
1240 W Curtis Rd
Saginaw, MI 48601

John Barrett
289 Hugh Story Rd
Limestone, TN 37681

john barton
1353 P J East Road
Covington, GA 30014

John Barton
4701 South Gadbury Road
Hartford City, IN 47348

John Barton
6339 Anita Dr
Parma Heights, OH 44130

John Baum
37691 Wabash St
Romulus, MI 48174

John Baumgardner
3851 185th Avenue
Hersey, MI 49639

John Baylog
1022 Farrell Street
Niota, TN 37826

john bays
18492 McCall Gap Rd
Bristol, VA 24202

john bee
544 MO-32
Bolivar, MO 65613

John Beebe
146 Princeton Court
Advance, NC 27006

John Beels
500 Daytona Drive
Hardy, VA 24101

John Behm
6512 South Friegel Road
Owosso, MI 48867

John Belser
9172 Lake Crest Drive
Whitmore Lake, MI 48189

John Bennett
3915 Hazel Court
Fredericksburg, VA 22407

John Bergeron
28537 Pondside Ct
Flat Rock, MI 48134

John Berry
146 Foothill Rd
Everett, PA 15537

John Bettencourt
970 East Market Street
Warrensburg, MO 64093

John Bettorf
303 Reid Ave.
Troy, IL 62294

John Bickford
65 Smith Ford Rd
Roanoke, VA 24012

John Bigley
109 Railroad Street
Shippenville, PA 16254

John Bishop
2713 Coxindale Dr
Raleigh, NC 27615

John Bishop
1534 5th Avenue
Latrobe, PA 15650

John Blackburn
120 Belleadair Ln
Mount Hope, WV 25880

John Blair
504 Walnut Ave
Pulaski, VA 24301

John Blanchard
29600 Minglewood Lane
Farmington Hills, MI 48334

John Blankinsop
11 West Main Street
North Fairfield, OH 44855

John Blowers
5924 Liberty Corners Road
Towanda, PA 18848

John Boerger
229 Williams Street
Sidney, OH 45365

John Bohdan
5812 Dee Jay Ln
Fort Wayne, IN 46845

John Bonds
418 North Shirley Avenue
Honea Path, SC 29654

John Brandenburg
1295 Hale's Branch Road
Midland, OH 45148

John Braziel
1160 Dryhill Rd
Ferrum, VA 24088

John Brehm
947 Madison Street
Birmingham, MI 48009

John Brennan
2804 Braxton Dr
Indianapolis, IN 46229

John Brenner
5212 West Bay City Forestville Road
Unionville, MI 48767

John Brogan
2545 Co Rd 74
Gibsonburg, OH 43431

John Bronston III
11873 Winston Circle
Cincinnati, OH 45240

John Brown
425 Misty Meadows Dr
Oakland, TN 38060

John Brumenschenkel
1867 OH-314
Crestline, OH 44827

John Brunner
2332 Muriel Court
Cincinnati, OH 45219


John Bunce
9279 Himalayas Avenue
Kalamazoo, MI 49009


John Burge
8330 Main St
Rushville, OH 43150


John Burton
882 Wilda Rd
Stuarts Draft, VA 24477


John Busbee
2876 Dogwood Dr
Claremont, NC 28610


John bush
560 Shenandoah Dr
Cataula, GA 31804


John Byrd
15161 Verona Road
Marshall, MI 49068


John C Cassara
4102 Tyne Drive,
Durham, NC 27703


John Cade
2772 Selma Ave
Knoxville, TN 37914


John Caldwell
145 Groves Ave
Marietta, OH 45750


John Calvin Hancock
Robert Underwood Underwood, LLC
4600 Touchton Road East
Suite 1150
Jacksonville, FL 28345

John Cambell
24887 Hummingbird Lane
Warrenton, MO 63383

John Cameron
1373 Morgan Ave
Alliance, OH 44601

John Campbell
6889 North County Road 200 East
Osgood, IN 47037

John Campbell
9205 County Road 196
Liverpool, TX 77577

John Carlier
52355 Lakeview Dr
Dillonvale, OH 43917

John Carr
3220 Bougainville Way
Wilmington, NC 28409

JOHN CARROLL
1029 Baltimore Rd
Yadkinville, NC 27055

John Carter
75 Schaffer Road
Mercer, PA 16137

John Carter
4856 Linshaw Ln
Virginia Beach, VA 23455

John Cassidy
706 170th Avenue
Morley, MI 49336

John Cermak
9705 North 100 East
Lake Village, IN 46349

John Chamness
603 South Parkview Drive
Perryville, MO 63775

John Chapin
6366 Ohio 107
Edon, OH 43518

John Chapman
52784 Helmen Ave
South Bend, IN 46637

John Chapman
5264 Bunnell Hill Rd
Lebanon, OH 45036

John Chavis
1095 Pleasant Grove Rd
Lynchburg, SC 29080

John Cheadle
1697 Monroe bay circle
Colonial Beach, VA 22443

John Chesmar
322 Ferguson Ave
South Webster, OH 45682

John Chesney
27320 Cottonwood Trail
North Olmsted, OH 44070

John Chester
2118 Simbury Court
Cincinnati, OH 45224

John Cheval
345 South Main Avenue
Kankakee, IL 60901

John Chilinski
3415 Lanesboro Road
Marshville, NC 28103

John Chirco
1788 Peters Road
Bailey, MI 49303


John Church
482 Chimney Rise Road
Mount Airy, GA 30563


john chuvalas
2950 Eledge Ln
Sevierville, TN 37876


John Cipriano
12580 Lilac Ln
Shelby Township, MI 48315


John cipriano jr
4479 palms rd
casco, MI 48064


John Clark
103 North Fairway Dr.
Nebo, NC 28761


John Clark
1806 OH-257
Delaware, OH 43015


John Clawson
419 Pine Trees Dr
Carnegie, PA 15106


John Clement
148 Blossom Creek Drive
Garner, NC 27529


John Clifton
21857 Bellwood St
Trenton,, MI 48183


John Cobb
9385 E Conard Dr
Bloomington, IN 47401

John Cole
5472 North Carolina 66 Hwy S
King, NC 27021


John Cole
314 Pie Ridge Road
Prosperity, PA 15329


John Coleman
6600 O'Keefe Knoll Ct
Fairfax Station, VA 22039


John Collins
1491 Butterfield Highway West
Olivet, MI 49076


John Collins
3867 Equestrian Ct
Columbus, OH 43221


John Collison
4909 Holly Dr
Partlow, VA 22534


John Colt
1707 Skiers Alley
Lapeer, MI 48446


John Compton
9520 Hungary Spring Rd
Glen Allen, VA 23060


John Concepcion
26236 Rambling Ln
Richland, MO 65556


John Conley
13781 Bethel Road
Hartford, OH 43013


John Cook
451 East Harden Street
Graham, NC 27253

John Cooke
15745 Owens Dr,
King George,, VA 22485

John Cooper
4716 Jamestowne Dr
Washington, NC 27889

John Cooper
6306 Oak Valley Dr
Louisville, KY 40214

John Copeland
333 Bernie Cir
Mineral, VA 23117

John Cordes
6030 North County Road 225 East
Seymour, IN 47274

John Corwin
162 Pheasant Ln
Rockwell, NC 28138

John Cotton
318 South 10th Street Southwest
Clay City, IL 62824

John Coussons
38 Rex Road
Griffin, GA 30224

John Craft
27116 Ford-Reed Rd
Richwood, OH 43344

John Crain
7041 East US Highway 36
Cable, OH 43009

John Cramer
4276 Kinneville Road
Leslie, MI 49251

John Creek
105 Marcellus Way
Clayton, NC 27527


John Crouch
5027 Pike Creek Boulevard
Indianapolis, IN 46254


John Cruz
4609 W New Market Rd
Hillsboro, OH 45133


John Cuddie
4971 E Harvard Ave
Village of Clarkston, MI 48348


John Cunningham
310 Twin Creek Drive
Smithfield, NC 27577


John Curran Jr
1432 Grand Ave
Galesburg, IL 61401


John D Chapman
12209 Ridgeview Dr
Goshen, KY 40026


John D. Shetler
4939 South Ubly Road
Ubly, MI 48475


John Dailidonis
4026 Roberts Drive
Anderson, IN 46013


John Dale
9815 W 510 S
West Point, IN 47992


John Dam
15625 Thomas Avenue
Allen Park, MI 48101

John Dambach
225 Dambach Lane
Ellwood City, PA 16117


John Daniel
352 Settle Bridge Road
Reidsville, NC 27320


John Darlington
2175 Rollins Street
Grand Blanc, MI 48439


John Daugherty
4390 Rockhill Rd
Mechanicsville, VA 23111


John Day
4816 Howe Road
Trenton, OH 45067


John Dean
38154 Wolfpen Rd
Pomeroy, OH 45769


John Deardorff
17214 Courtney Rd
Hanover, VA 23069


John DeBalko
500 South Cleveland Street
McAdoo, PA 18237


John Dercole
217 Nathan Court
Fletcher, NC 28732


John Devoogd
1821 Ambrose Rd
Mayville, MI 48744


John DeYoe
14225 27 Mile Road
Albion, MI 49224

John Didion
7011 Putt Ln
Fort Wayne, IN 46835

John DiLeo
103 Mirage Court
Renfrew, PA 16053

John Dillon
5074 Saddleview Drive
Franklin, TN 37067

John DiMascio
177 Star Ln
Dunn, NC 28334

John Dipkens
9258 County Road west 76-506
Ava, MO 65608

John Dobransky
3923 W 18th St
Cleveland, OH 44109

John Doggett
7962 Highfill Road
Summerfield, NC 27358

John Doljac
5218 E Philippi Pl
Fredericksburg, VA 22407

John Donaldson
2406 Wheatfield Drive
Greensboro, NC 27405

JOHN DOUGLAS
3707 North Graham Avenue
Indianapolis, IN 46218

John Dowling
1075 Teakwood Dr
Greenville, NC 27834

John Draves
6599 Rose Ellen Avenue
Portage, IN 46368

John Dunham
1369 Club Dr
Loudon, TN 37774

John Dziatlik
14715 Hoover Road
Garrettsville, OH 44231

John E. Morris
186 Rosecliff Farms Road
Amherst, VA 24521

John Edwards
8205 Caffey Dr
Colfax, NC 27235

John Edwards
1984 Oak Ln
Kingston, OH 45644

John Edwards
104 Jordan Ct
Charleston, SC 29492

John Egan
7505 Chancellor Way
Springfield, VA 22153

John Elliot
18332 Hideaway Rd
Charlotte, NC 28278

John Ellis
7682 Lloyd Road
Columbus, GA 31909

John Endahl
6219 Herons Landing Dr
Radford, VA 24141

John Estabrook
4020 Adams street
Zeeland, MI 49464

John Fabbro
159 Lenders Ln,
Winnsboro, SC 29180

John Fascetti
506 Rywood Ct
Cranberry Township, PA 16066

John Faulk
5842 Nicolet Drive
Hope Mills, NC 28348

John Fehl
1913 Finley Drive
Fremont, OH 43420

John Fender
2503 Edinburgh Dr NW
Roanoke, VA 24012

John Feola
8868 Chapman Road
Alden, MI 49612

John Ferris
8530 Lytle Rd
Corunna, MI 48817

John Fitzpatrick
31094 Boggs Rd
Painter, VA 23420

John Fleener
809 Woodrow Court
Chesapeake, VA 23322

John Fleming
2267 County Road 280
Vickery, OH 43464

John Fox
369 Cook Hollow Road
Bristol, TN 37620


John Franklin
6310 Ivanhoe Road
Ivanhoe, NC 28447


John Fraser
15901 Hampton Road
Hamilton, VA 20158


John French
255 Kings Grant Road
Maryville, TN 37804


John G Giannios Jr
2345 Shetland Lane
Youngstown, OH 44514


John Gall
3375 Montgomery Road Northeast
Newark, OH 43055


John Garnich
3384 Ohio 222
Batavia, OH 45103


John Garvin
6 Elizabeth Lane
South Shore, KY 41175


John Gaskill
4435 Sugar Grove Rd. SE
Lancaster, OH 43130


John Gasper
26980 Elwell Rd
Belleville, MI 48111


JOHN GEAS
139 Mike St
McEwen, TN 37101

John Geisler
3549 West Kinsel Highway
Charlotte, MI 48813

John Genna
4202 Brott Road
North Street, MI 48049

John Gibbons
8067 Nantucket Drive
Mount Morris, MI 48458

John Gibbs
308 S Pumphrey St
Edna, TX 77957

John Giffin
18668 Greens Run Rd
Glouster, OH 45732

John Gilbert
3231 Seneca Dr
Portsmouth, OH 45662

John Gilbert
24223 Bryants Church Road
Capron, VA 23829

John Gillis
25732 D Drive South
Albion, MI 49224

John Goodman
6001 Lead Mine Road
Raleigh, NC 27612

John Goodwin
1250 Hornaday Rd
Brownsburg, IN 46112

John Gosse
13123 West 54th Terrace
Shawnee, KS 66216

John Gould
5352 South 400 East
Star City, IN 46985

John Gould
201 Stroman Rd
Marston, NC 28363

John Grafton
7698 OH-646
Bloomingdale, OH 43910

John Graham
5434 Botanical Avenue
St. Louis, MO 63110

John Graham
621 Blue Ridge Dr
Harrisonburg, VA 22802

John Greene
1530 Ackley Avenue
Westland, MI 48186

john greene
4503 Canterbury Ave
Kalamazoo, MI 49006

John Greene
60 Ambey Ln
Vinton, OH 45686

John Greenfield
6899 Torrington Drive
Franklin, OH 45005

John Gregory
310 Forrester Dr
Greenville, SC 29607

John Greiner
3643 Bunkerhill School Rd
Claremont,, NC 28610

John Griffin
4205 Estelle Court
Hopewell, VA 23860


John Grimes
8175 Petersburg Pike
Petersburg, PA 16669


John Griswold
3901 W Court St
Deer Park, TX 77536


John Groenestyn
21006 Ivor Road
Courtland, VA 23837


John Gruntfest
520 Northline Dr
Hampstead, NC 28443


John Gutterman
7563 Independence Ln
Lowell, IN 46356


John guzman
1930 Mountain Valley Road
Vinton, VA 24179


John Hagelund
3919 W Wahachee Dr
Terre Haute, IN 47802


John Hale
942 Lavergne Lane
La Vergne, TN 37086


John Halley
283 S 2000 Rd
White City, KS 66872


John Hancock
305 McLean St
Hamlet, NC 28345

John Hans
30721 Rocking Horse Ln
Niles, MI 49120

John Hargis
119 E Water St
Lewisburg, OH 45338

John Hargreaves
29815 Middle Crossing Rd
Dowagiac, MI 49047

John Harmon
631 Shamrock Drive
Jacksonville, NC 28540

John Harmon
206 Green Pastures Ln
Aylett, VA 23009

John Harrell
152 Battlefield Ct
Manteo, NC 27954

John Harrington
3731 Coleman Hill Rd
Rockvale, TN 37153

John Harris
325 Lower Bellburn
Leslie, WV 25972

John Harsh
104 Yorkshire Road
Delaware, OH 43015

John Harshaw
4145 Deer Creek Drive
Knoxville, TN 37912

John Harvey
7911 Jefferson Rd
Brooklyn, MI 49230

John Hastings
5341 Hoods Branch Rd
Springfield, TN 37172

John Haverkos
1112 South Miller Street
Shelbyville, IN 46176

John Hawkins
22 Iris Lane
Waynesville, NC 28786

John Hayes
1541 N York Rd
Hart, MI 49420

John Hayes
4904 Thacker Dairy Rd
Greensboro, NC 27406

John Haywood
15482 Lobdell Rd.
Linden, MI 48451

John Heath Withrow
2809 Covey Court
Chesapeake, VA 23323

John heck
1950 Deisher Blvd
Eagle Rock, VA 24085

John helms
140 Waterford Cove
Nicholson, GA 30565

John Helton
4085 Plateau Rd
Newton, NC 28658

John Hendricks
4545 Indian Road
Toledo, OH 43615

John Henneman
5768 Ohio 296
Cable, OH 43009

John Hennessey
2385 Union Hill Road
Thurmond, NC 28683

John Henry
438 Timberwoods Trail
Morehead, KY 40351

John Henry Webb
11503 Rd 93
Paulding, OH 45879

John Henson
184 Evening Dr
Salisbury, NC 28147

John Herrington
2112 Morral-Kirkpatrick Rd E
Marion, OH 43302

John Hess
10141 Hamot Rd
Waterford, PA 16441

John Hibbard
215 east caroline st
Swansea, IL 62226

John Hickey
418 South Prospect Avenue
Elmhurst, IL 60126

John Higgins
6041 Durango Way
Denver, NC 28037

John Hill
109 Dustin Lane
Moyock, NC 27958

John Holloway Jr.
7069 Watkins Road
Delaware, OH 43015

John Holmes
9176 Whitestone Court
Culpeper, VA 22701

John Honetor
3898 Kenway Boulevard
Uniontown, OH 44685

John Hopkins
4034 State Route 41
Hillsboro, OH 45133

John horst
34365 Maple Hill Rd
townville, PA 16360

John Howell
77 Halfback Trail
Waynesville, NC 28786

John Howell
3032 Island Road
Gloucester, VA 23061

John Hughes
17822 157th Terrace
Bonner Springs, KS 66012

John Hughes
26449 Norfolk St
INKSTER, MI 48141

John Hughes
1141 The Ln
Reynoldsville, PA 15851

John Hughes
9476 Andrew Wickham Ln
Ashland, VA 23005

John Hungerford
1350 Kelchner Road
Bethlehem, PA 18018

John Hunter
13716 Montgomery Rd
Santa Fe, TX 77510

John Hurst
229 Emerald Hills Ln
Franklin, NC 28734

John Hutchens
3301 Providence Road
Charlotte, NC 28211

John Hvala
264 S Arlington Ave
Indianapolis, IN 46219

John j Markel
215 Gates Hill Rd
Tyrone, PA 16686

John Jackson
1342 Mill Road
Seven Valleys, PA 17360

John Jayne
937 Buck Hollow Road
Beaver, OH 45613

John Jeffries
26999 W 10 Mile Rd
Southfield, MI 48033

John Johnson
5450 Dexter Drive
Merrillville, IN 46410

John Johnson
3117 North Belsay Road
Flint, MI 48506

John Johnson
4895 Mechums River Road
Charlottesville, VA 22901

John Johnson
7137 Middle Road
Middletown, VA 22645

John Johnston
8918 Radner Drive
Sterling Heights, MI 48314

John Jolley
2020 Parks Well Rd
Gleason, TN 38229

John Jones
4528 N US-35
Winamac,, IN 46996

John Jones
44 9 Center Court
Reeds Spring, MO 65737

John Jones
12341 Elizabeths Way
Orange, VA 22960

John Jordan
1301 Grenadier Ct
Chesapeake, VA 23322

John Kaltsas
26748 Coronation Drive
Woodhaven, MI 48183

John Kearney
7508 Cedar Drive
Wonder Lake, IL 60097

John Keifer
98 Columbia Ave
Athens, OH 45701

John Keller
360 Florida Ave
Portsmouth, VA 23707

John Kelley
118 North Courtney Drive
Connersville, IN 47331

John Kennedy
302 Belair Road
Southampton, PA 18966

John Kiefer
32412 Larkmoor st
St Clair Shores, MI 48082

John Kieffer
23900 Cutbank Road
Mckenney, VA 23872

John Kight
202 Rocky Ford Rd
Lavonia, GA 30553

John Kilcrease
3823 Nestrom rd
Whitehall, MI 49461

John Kiley
27905 Capel Road
Columbia Station, OH 44028

John Killen
2133 Dressler Dr
Covington, VA 24426

John Kim
3773 Tilmans Farm Dr
Powhatan, VA 23139

John Kinsey
126 Docheno Road
Belton, SC 29627

john kirby
2861 Easy Street
Newport, NC 28570

John Kjaer
6120 South 825 West
Delphi, IN 46923

John Kleptach
1985 Greendale Ave SW
Massillon, OH 44647

John Klewicki
925 Saddleback Trail Rd
Chesapeake, VA 23322

John Kohlhepp
318 Stanaford Pl
Columbus, OH 43207

John Koutsis
917 Greystone Rd
Asheboro,, NC 27203

John Kovac
558 Market Street
Bolivar, PA 15501

John Kozik
828 Stoolfire Rd
Valley Grove, WV 26060

John Kramer
5814 Oliver Avenue
Indianapolis, IN 46241

John Krisanda
512 Topsail Plantation Drive
Hampstead, NC 28443

John Krol
30324 Glenwood Cir
Warren, MI 48088

John Kuhn
4316 June Burn Road
Manning, SC 29102


John Kulton
354 Edenmore St.
Wadsworth, OH 44281


John Kusnierczyk
10313 Brownstown Road
Henryville, IN 47126


John Laboski
7731 Rohl Road
Harborcreek, PA 16428


John Lacher
4740 Galloway Road
Martinsville, IN 46151


John Lambert
45 Township Road 1356
South Point, OH 45680


John Lamping
10710 Silverbrook Dr
Cincinnati, OH 45240


John Lanaville
1356 S. Taxiway Charlie
Lake City, MI 49651


John Lancaster
1293 Quaker Valley Road,
New Paris,, PA 15554


John Laniewicz
12840 Old Route 86
Edinboro, PA 16412


John Laster
188 Farr Rd
Kathleen, GA 31047

John Lawson
3415 Highway Y
Valles Mines, MO 63087

John Layman
150 County Road 71
Riceville, TN 37370

John Leab
2049 Willow Branch Road
Bristol, VA 24202

John Leblanc
5425 Woodcreek Dr
Clarkston, MI 48348

John Lee
202 E Mulberry St
Salem, IN 47167

john lee
7337 Paxton Rd
Falls Church, VA 22043

John Leech
101 Batchelor trail
Jacksonville, NC 28546

John Leodler
2188 Ives Road
Leslie, MI 49251

John Leschinskey
1721 Woodstone Drive
Winston-Salem, NC 27127

John Lesher
2259 Vinson Rd
Clayton, NC 27527

John Less
529 Carroll Eastern Road Northwest
Baltimore, OH 43105

john levendowski
208 Canterbury Dr
La Porte, IN 46350


John Levine
39 West Maple Street
Wabash, IN 46992


John Lewis
2305 Salem Road
Spout Spring, VA 24593


John Lindon
5052 Soldiers Home Rd
Miamisburg, OH 45342


John Livingston
2414 Cliffmont Avenue
Bluefield, WV 24701


John Lohr
283 Pond Avenue
Stanley, VA 22851


John Lomax
420 Lomax Dr
Gold Hill, NC 28071


John Loomis
342 Claranna Ave
Dayton,, OH 45419


John Luck
8356 Maineville Rd
Maineville, OH 45039


John Luich
103 Cobham Ln
Cabot, PA 16023


John Lynch
4356 North Carolina 211
Lumberton, NC 28358

John Machado
6112 Hibbling Avenue
Springfield, VA 22150

John Macrini
114 Oakridge Dr
Hitchcock, TX 77563

John Maljovec
304 Quaker Hill Rd
Warren, PA 16365

John Mancy
2246 Barrington Drive
Toledo, OH 43606

John Mann
791 Polk Ln
Dallas, GA 30132

John Manning
8901 Kimages Rd
Charles City, VA 23030

John Manning
2906 Kippling Ct
Suffolk, VA 23434

John Marks
83 Telesto Cir
Garner, NC 27529

John Martin
394 Selman Avenue
Summerville, GA 30747

John Martin
5235 Twilight Lane
Fort Wayne, IN 46835

John Martin
28182 34th Ave
Mattawan, MI 49071

John Martin
1408 Bogle Ct
Richmond, VA 23231

John Mateer
107 Tanbark Ln
Williamsburg, VA 23188

John Mayer
10898 50th Ave,
Remus, MI 49340

John Mazza
90 Jarrett Rd
Hayesville, NC 28904

John McAden
5661 Country Lane
Roanoke, VA 24018

John McClung
151 Laurel Woods Way
Rome Township, NC 27929

John Mcclure
8521 Green Braes South Drive
Indianapolis, IN 46234

John McCormick
1000 Long Branch Drive
Gretna, VA 24557

John McCreedy
1427 Tanglewood Dr
Lapeer, MI 48446

John McCullough
1127 Greenville Pike
Clarion, PA 16214

John McDaniel
155 Davis Street
Smithville, TN 37166

John McDonald
1147 Stella Drive
Wrens, GA 30833


John McDonald
8625 High Lark Ln
Knoxville, TN 37923


John McFadden
6955 Firman Rd
Erie, PA 16510


John McKerchie
7382 Beech Ave
Howard City, MI 49329


John McKewen
700 46th Ave N
Myrtle Beach, SC 29577


JOHN MCLAREN
13445 Long Branch Rd
Woodford, VA 22580


John McMillin
1626 Grandview Dr
Rochester Hills, MI 48306


John McPheron
222 Cleveland St E
Coopersville, MI 49404


John Meier
1801 Gruber Avenue
Fort Wayne, IN 46809


John Meir
10575 Johnson Road
North Benton, OH 44449


John Melvin
12107 North Carolina 96
Zebulon, NC 27597

John Merrill
1158 Eaglecrest Drive
Stanley, NC 28164


John Merry
2507 Baldwin Ave NE
Canton, OH 44705


John Meszaros
206 Keller Street
Plano, IL 60545


John Millan
1180 Maple Vista Ln
Newland, NC 28657


John Miller
408 E Monroe St
Dundee, MI 48131


John Miller
2557 Turkey Foot Rd, Bourbon, MO 65441,
Bourbon, MO 65441


John Miller
3439 Ohio 774
Bethel, OH 45106


John Miller
420 Haas Dr
Stockport, OH 43787


John miller
67 Buck Mountain Rd
Zion Grove, PA 17985


John Mills
8801 Day Rd
Monroe, MI 48162


John Mills
8529 North Shoreside Way Northeast
Leland, NC 28451

John Mohr
980 Martha-Leeville Rd
Lebanon, TN 37090

John Monson
5265 124th Avenue
Fennville, MI 49408

John Moore
34135 Side Hill Rd
Rutland, OH 45775

John Moore
305 Diane Drive
Cheraw, SC 29520

John Morand
6146 N 300 E
Whiteland, IN 46184

John Morehead
10965 Cincinnati-Zanesville Rd SW
Amanda, OH 43102

John Morrill
812 W Center St
Alma, MI 48801

John Morris
8955 Indiana 267
Brownsburg, IN 46112

John Morris
3674 Mariners Drive
Gloucester Point, VA 23072

John Morse
7550 Monclova Road
Maumee, OH 43537

John Mote
132 East 600 South
Valparaiso, IN 46383

John Mullis
2390 Deal Road
Mooresville, NC 28115

John Muse
126 Young Muse Trail
Ewing, VA 24248

John Myers
291 Leroy Avenue
Pacific, MO 63069

John Nebel
104 April Circle
Portland, TN 37148

John Neppel
1235 North Grove Avenue
Oak Park, IL 60302

John Neuenschwander
8053 S Sullivan Pl
Terre Haute,, IN 47802

John Neurohr
522 Cabin Creek
Pittsboro, NC 27312

John Newman
607 West Salcedo Rd.
Sikeston, MO 63801

John Nichols
1351 Chapman Street
Indian River, MI 49749

John Nichols
419 Ramsgate Dr
Gibsonia, PA 15044

John Nickle
2420 Big Falls Road
Blacksburg, VA 24111

John Noeth
108 Old Glory Lane
Jacksonville, NC 28540

John Noone
99 Davy Crockett Trail
Pauline, SC 29374

John Notter
1574 Tower Avenue
Mulberry Grove, IL 62262

John O'Connell
1706 Acres Dr
Beaufort, SC 29902

john ohara
5568 Tanglewood Ln
Granite Falls, NC 28630

John Oneal
2004 North Herritage Street
Kinston, NC 28501

John Otruba
1600 Fescue Cir
Huddleston, VA 24104

John Ottino
8536 Ashton Ct.
Ypsilanti, MI 48198

John Owen
20733 2nd St
McKenney, VA 23872

John Owens
2165 Squirrel Tail Hollow Road
Hawesville, KY 42348

John P Brown
193 Cherry Ln
Morrison, TN 37357

John Page
7122 Montague Rd
Dayton, OH 45424

John Paknik
943 South Central Avenue
Canonsburg, PA 15317

John Palimino
35840 Garfield Rd
Charter Twp of Clinton,, MI 48035

John Papuga
904 N Riverside Ave
Saint Clair, MI 48079

John Partridge
2100 Milton Road
Williamston, MI 48895

John Patterson
3533 Eby Rd
Boonville, IN 47601

John Payne
284 Great Fork Road
Suffolk, VA 23438

John Pearce
2310 Mountain Ave
Flint, MI 48503

John Pellam
11401 S 850 E
Clarks Hill, IN 47930

John Pelton
156 Miller Rd
Avon Lake, OH 44012

John Pentland
2473 N. 300 W
Kokomo, IN 46901

John Perkins
3015 N State Road 37
english, IN 47118


John Perkins
3114 Mitchell Avenue
Saint Joseph, MO 64507


John Perry
11100 Ohio 139
Minford, OH 45653


John Petersen
65 Bridle Creek Dr
Lillington, NC 27546


John Petzold
8207 Murphy Lake Rd
Millington, MI 48746


John Phelps
655 eversole rd
Anderson Township, OH 45230


John Phillips
3991 East Park Lane
Decatur, IL 62521


john phillips
5168 John Thomas Rd
Ravenna, OH 44266


John Phillips
4904 Newbern rd
pulaski, VA 24301


John Pickard
2608 Chippendale Trail
Sanford, NC 27330


John Pickens
364 Thorn Lane
Grafton, WV 26354

John Pilz
15147 North Kimble Drive
Edgar Springs, MO 65462

John Pinnix
260 Briar Ridge Road
Whitwell, TN 37397

John Piorkowsi
365 High Point Ln
Independence, VA 24348

John Pirolli
672 spencer hill rd
Nicholson, PA 18446

John Pisano
535 Richneck Rd
Newport News, VA 23608

John Plunkett
9 Coventry Rd
Williamsburg, VA 23188

John Podsiadlik
8694 Vernon Rd
Durand, MI 48429

John Portland
109 Leafy Holly Dr.
Holly Springs, NC 27540

John Potts
413 Severn Way
Lexington, KY 40503

John Price
762 Old Plank Road
Siler City, NC 27344

John Prieshoff
4922 S Missouri St
Indianapolis, IN 46217

John Prunty
7731 Ridgewood Road
Goodlettsville, TN 37072

JOHN PTASZNIK
722 Barclay Drive
Troy, MI 48085

John Puralewski
100 McCatty Dr
White Lake, MI 48386

john quiel
315 Plank Road
Hudson, MI 49247

John Radik
2147 105th Ave
Aledo, IL 61231

John Randolph
614 W 127th Pl
Crown Point, IN 46307

John Ranger
505 East Walnut Street
Gillespie, IL 62033

John Raven
5920 Sunbird Lane
Beaumont, TX 77708

John Ray
7103 Optimara Drive
Pickerington, OH 43147

John Reed
210 3rd Street
Ivesdale, IL 61851

John Reeves
1118 Enchanted View Dr
Mooresville, IN 46158

John Reynolds
186 Hoffman Rd
Montoursville, PA 17754

John Reynolds
1303 Wi Powell Rd
Dry Fork, VA 24549

John Rhodes
32 Michelle Court
Lillington, NC 27546

John Rhone
14524 South Wabash Avenue
Riverdale, IL 60827

John Rice
9981 Fort Valley Rd
Fort Valley, VA 22652

John Rich
35 Carlisle Place
Spring Lake, NC 28390

John Ridings
5160 U.S. 22
Washington Court House, OH 43160

John Riester
8626 Thames St
Springfield, VA 22151

John Roberson II
3703 Nazareth Rd
Kalamazoo, MI 49048

John Roberts
656 N Columbia St
Frankfort, IN 46041

John Robinson
6956 Farmhouse Road
Liberty, NC 27298

John Rodgers
35 Allegheny Dr
Spring Lake, NC 28390

John Rose
18940 13 B Rd
Culver, IN 46511

John Rothschild
2623 Lakeside Drive
Harveys Lake, PA 18618

John Roy
609 Frog Spur Road
Fancy Gap, VA 24328

John Rushing
9477 County Road 296
East Liberty, OH 43319

John Russ
5500 Larchwood Lane
Toledo, OH 43614

John Russell
1217 Gresham Road
Columbus, OH 43204

John Sabo
11560 Day Rd.
Maybee, MI 48159

John Sacker
9535 Amy rd
Algonac, MI 48001

John Sales
711 Crystal Dr
Salem, VA 24153

John Salmon
J. Barrett Lucy Freeman, Dunn, Lucy & Co
1045 Cottonwood Road
Lynchburg, VA 24503

John Salmon
144 Beacon Hill Pl
Lynchburg, VA 24503


John Saltzgaber
5977 York Way
East Lansing, MI 48823


John Sawyer
7975 Tower Rd
Seville, OH 44273


John Schmauder
11740 Wellesley Ln
Chardon, OH 44024


John Schmidt
826 Sutherland Rd
Church Rd, VA 23833


John Schmitt
87 Prospect Rd
Cleveland, GA 30528


John Schnarr
5004 Sutherland Avenue
St. Louis, MO 63109


John Schoenfeld
220 N. Kinney Ave
Mount Pleasant, MI 48858


John Schoenmeyer
1387 Pacelli Street
Saginaw, MI 48638


John Schultz
2124 E Lawn Pkwy
Erie, PA 16510


John Schultz
964 Township Highway 267
Amsterdam, OH 43903

john schuurmans
14484 Bell Rd,
Lake Odessa, MI 48849


John Schwieterman
4250 Possum Run Rd
Dayton, OH 45440


john seeber
2200 Wood School Rd
Middleville, MI 49333


John Shakarjian
10134 Canal St
Whitmore Lake, MI 48189


John Sharpe
1981 East Commerce Road
Commerce Charter Township, MI 48382


John Shaw
736 Page Street
Troy, NC 27371


John Shelton
22078 Saskatoon Court
Macomb, MI 48044


John Sheppard
980 Burnetts Chapel Road
Farmington, KY 42040


John Shirey
422 Cambria Avenue
Avonmore, PA 15618


John Shoemaker
1110 Hillcrest Rd
Akron, PA 17501


John Short
119 Jerusalem Chapel Road
Churchville, VA 24421

John Shumate
253 Conrad Shumate Road
Elkin, NC 28621

John Sidorenko
655 Highland Dr
Columbus, OH 43214

John Sims
2800 Bowersville Hwy
Bowersville, GA 30516

John Sizemore
50 Snowbird Ridge
Canton, NC 28716

john skaggs
3955 Briarbush Dr
Columbus,, OH 43207

John Small
7269 Northwest Highway
Fairview, TN 37062

John Smith
2182 East Miller Road
Fairview, MI 48621

John Smith
11137 South River Rd.
Grand Rapids, OH 43522

John Smith
223 Vine St
Lakeside Marblehead,, OH 43440

John Smith
421 Sylvan Dr
Manning, SC 29102

John Smith
2711 Holcomb Rd
Orange, TX 77632

John Smith
987 Falls Ridge Rd
Christiansburg, VA 24073

John Snider
4333 230th Avenue
Reed City, MI 49677

John Snook
9297 28 Mile Rd
Albion, MI 49224

John Sommerer
822 Swank Lane
Saltsburg, PA 15681

john spedowski
20384 Hoover Road
Big Rapids, MI 49307

John Spells
211 West Daniels Lane
Ozark, MO 65721

John Spelta
18648 180th Ave
Spring Lake, MI 49456

John Stalder
2425 Stalder Dr
Zanesville, OH 43701

John Stanley
13951 oakville waltz rd
Willis, MI 48191

John Stanley
4479 Squirrel Place
Dublin, VA 24084

John Stano
1105 Allegheny Dr
Blakeslee, PA 18610

John Stcyr
921 Percy Drive
Bourbonnais, IL 60914


John Stears
15130 Featherstone Rd
Constantine, MI 49042


John Steele
5135 Roedel Road
Bridgeport, MI 48722


John Steinauer
1420 Silver Valley Drive
Knightdale, NC 27545


john Stephens
292 Gordon Hollow Road
Ten Mile, TN 37880


John Stike
1310 Landfall Dr
Wilmington, NC 28405


John Stinson
245 N 5th St
Elwood, IN 46036


John Stockton
13121 Windsor Cir
Leawood, KS 66209


John Stratton
937 Limestone Arch
Norfolk, VA 23504


John Strelow
6085 Cedarhurst Drive
Lake, MI 48632


John Strodtbeck
13444 24th Ave
Marne, MI 49435

John Stump
PO Box 166865
Oregon, OH 43616

John Suckow
814 S Wilder Rd
Lapeer, MI 48446

John Sultzbach
2111 New Danville Pike
Lancaster, PA 17603

John Surratt
515 Nachusa Avenue
Dixon, IL 61021

John Sutherland
12058 Mitchell Road
Mitchells, VA 22729

John Suttonj
1475 Hybla Farm Road
King William, VA 23086

John Szczerba
1104 White Horse Trail
Metamora, IL 61548

John Tarreto
2908 Old Galberry Rd
Chesapeake, VA 23323

John Tartamella
85422 Dudley
Chapel Hill, NC 27517

John Taylor
4 Simmons Drive
Sumter, SC 29154

John Taylor
32 Net Ln
Raccoon, KY 41557

John Tedford
9181 Hunter Valley Ln
Knoxville, TN 37922

John Terry
8203 Kooy Drive
Munster, IN 46321

John Terry
8741 Poor Mountain Road
Bent Mountain, VA 24059

John Thigpen
1412 highland villa rd
Pittsburgh, PA 15234

John Thomas
1742 Kimball Rd
Luray, VA 22835

John Thompson
4114 Sawkaw Dr NE
Grand Rapids, MI 49525

John Thompson
3133 Morley Ave NE
Grand Rapids, MI 49505

John Thompson
1217 Barnitz St
Middletown, OH 45042

John Thornton
731 W Darden Rd
Clinton, NC 28328

John Thornton
1265 E Cedarview Dr
Springfield, OH 45503

John Tibolla
14199 State Highway 44
Allenwood, PA 17810

John Topliffe
2838 Woodson Drive
Columbia, IL 62236

John Toschlog
1414 S 9th St
Richmond, IN 47374

John Townsend
8390 Holly Tree Rd
Boones Mill, VA 24065

John Trantham
53 Hudgins Road
Poquoson, VA 23662

John Troy
30 Capitol Hill Road
Dillsburg, PA 17019

John Truelove
4103 State Hwy DD
Fisk, MO 63940

JOHN TUCKER
8662 48th Avenue
Watervliet, MI 49098

John Tupper
1140 Glenwood Park Rd
Princeton, WV 24740

John Turner
6051 Budd Rd
New Albany, IN 47150

John Turner
3225 Jay Lynn Dr
Greensboro, NC 27406

John Tuttle
8681 IN-3
Muncie, IN 47302

John Tyson
811 Howard St
Taylor, TX 76574

John Van Oenen
5497 Sherwood Rd
Oxford, MI 48371

John VanOoyen
4839 Sweet Cherry Ln
Kalamazoo, MI 49004

John Vincent
3 Bayview Ave
Melfa, VA 23410

John Vu
11846 Chapel Rd
Clifton, VA 20124

John Wade
545 Lake Front Drive
Lebanon, OH 45036

John Wagner
4336 Michaels Dr
Franklin, OH 45005

John Waiba
2263 Old Oxford Road
Hamilton, OH 45013

John Wald
3259 North Portage Road
Grass Lake, MI 49240

John Wall
1914 Wilder Rd
Bay City, MI 48706

John Walters
2107 Wedgewood Dr
Columbia, TN 38401

John Wardwell
650 Glendale rd
Galax, VA 24333

John Warner III
3987 Kleinschmidt Rd
Annold, MO 63010

John Washam
351 Sheets
Sedalia, IN 46067

John Washington
7921 Surrey Drive
Romulus, MI 48174

John Wassell
600 Lochinvar Drive
Pittsburgh, PA 15237

John Watts
6566 Bertha Street
Indianapolis, IN 46241

John Way
10478 Stark Rd
Livonia, MI 48150

John Weaver
4137 West State road 256
Hanover, IN 47243

John Weber
6025 Branch Road
Medina, OH 44256

John Weingart
256 Willow Dr
Nortonville, KY 42442

John Welch
5242 Jay Road
Whitehall, MI 49461

John Welsh
1445 E 35th St
Erie, PA 16504


John Weltmeyer
3865 School Drive
Morris, IL 60450


John Wenzel
15433 Albain Street
Petersburg, MI 49270


John West
1429 Glencoe
Allegan, MI 49010


John Whichard
119 Lee St
Greenville, NC 27858


John White
716 Seip Avenue
Nazareth, PA 18064


John Whitehead
3392 Upper River Way
Powhatan, VA 23139


John Whitley
6581 Eastlawn Avenue
Clarkston, MI 48346


John Whitney
545 Peachtree Valley Drive
Roanoke, VA 24012


John Wilkins
1401 North Co Road 900
Hamilton, IL 62341


John Williams
158 Idlewood Dr
Brodheadsville, PA 18322

john williams
56 Church Rd,
Linfield, PA 19468

John Williams
115 Pinehaven Drive
Ninety Six, SC 29666

John Williamson
2780 Farm to Market Road 138
Garrison, TX 75946

John Wilson
12375 Stony Creek Road
Milan, MI 48160

John Wilson
7205 Standish Ct
Fayetteville, NC 28303

John Wilson
3008 Rawls Church Road
Fuquay-Varina, NC 27526

John Wilson
6758 Dawson Road
Lynchburg, OH 45142

John Wolf
36 Robin Way
Amelia, OH 45102

John Wood
3603 us hwy 601 south Mocksville Nc 2702
Mocksville, NC 27028

John Woodcock
1568 US HW 68 North
Bellefontaine, OH 43311

John Wright
4315 Reid Road
Swartz Creek, MI 48473

John Wysocki
27365 Bell Rd
Brownstwn Twp, MI 48164

John Young
117 Darden Drive
Poquoson, VA 23662

John Zavrl
506 6th St
Fairport Harbor, OH 44077

John/ Leah Thompson/Barnett
2311 Virginia Avenue
Aliquippa, PA 15001

John/Mary Riley
29319 East Belpre Pike
Coolville, OH 45723

Johnathan Dewey
1232 Olive Road
Homewood, IL 60430

Johnathan Geddert
1405 Boynton Drive
Lansing, MI 48917

Johnathan Stevens
2868 North Meridian Road
Camden, IN 46917

Johnathan Tue
192 Zoe Cir
Jacksboro, TN 37757

Johnathan Young
18874 US-127
Rockford,, OH 45882

Johnathon Thornton
912 West Oak Street
South Bend, IN 46616

Johndell Hill
1196 Hubbard St SW Atlanta, GA 30310
Atlanta, GA 30310

Johnie Perryman
446 Mitchell Ave
Clairton, PA 15025

Johnie West
11 West Lane
Cherokee, NC 28719

Johnnett Razon
226 Church St
Yorktown, VA 23690

Johnnie Ellis
5805 Willow Tree Court
Mineral, VA 23117

Johnnie Gordon
3276 Wolf Club Lane Southwest
Atlanta, GA 30349

Johnnie Hughes
6112 Summerville Drive
Gloucester, VA 23061

Johnnie Moore
284 Earle Dr
Carleton, MI 48117

Johnnie Owens
11001 Merchants Hope Rd
North Prince, VA 23860

Johnnie Shoemaker
2533 Wessex Lane
Chattanooga, TN 37421

Johnnie Williams
2135 pleasant union road
Roseboro, NC 28382

Johnnie Williams Jr.
5301 Deer Path Lane
Dayton, OH 45415

Johnny Amador
156 Pleasant Knoll Dr
Adrian, MI 49221

Johnny Andrews
393 White Peach Way
Duncan, SC 29334

Johnny Ashe
50 Ashmont Lane
Henderson, NC 27537

Johnny Baumeister
2591 North Gates Road
Sandusky, MI 48471

Johnny Brown
10436 W Falmouth Rd
McBain, MI 49657

Johnny Brown
8996 Brown Road
Velpen, IN 47590

Johnny Cash
1625 East 23rd Street
Muncie, IN 47302

Johnny Cedeno
4343 Charleston Ridge Court
Grove City, OH 43123

Johnny Clay
4165 FM 3152
Livingston, TX 77351

Johnny Cockerham
3612 Simmons Patton Road
Jonesville, NC 28642

Johnny Cole
10063 Red House Road
Appomattox, VA 24522

JOHNNY COOK
7329 Rhodes Dr
Windsor, VA 23487

Johnny Crocker
2205 Millgate Road
Anderson, SC 29621

Johnny Epting
5128 Ga 24 W (Barkow )
Louisville, GA 30434

Johnny Ernest
4404 Providence Road
Hayes, VA 23072

Johnny Farris
2623 Natchez Dr
Columbus, GA 31907

Johnny Hickman
17 Mundy Lane
Falmouth, VA 22405

Johnny Jessie
5763 E FM 149
Anderson, TX 77830

Johnny Kolakowski
4084 23rd Street
Wyandotte, MI 48192

Johnny Le
4805 W Bancroft St
Toledo, OH 43615

Johnny McKissack
24192 Kraft Pl
Brownstown, MI 48174

Johnny Meeks
456 Beacon Ln
Evensville, TN 37332

Johnny Moore
2755 New Ridge Rd
Elliston, VA 24087

Johnny Newsome
9889 peatmoss rd
utica, OH 43080

Johnny Pak
116 Belardi Rd
Swiftwater, PA 18370

Johnny Pierce
3263 North Carolina 903
La Grange, NC 28551

Johnny Powell
400 Grove Street
Clinton, NC 28328

Johnny Prettyman
15 Scenic View Drive
Weaverville, NC 28787

johnny Punch
2155 finger bridge rd
Hickory, NC 28602

Johnny Randel
85 Waldorf Way
Hampstead, NC 28443

Johnny Rodriguez
6630 Planters Row Dr
Hope Mills, NC 28348

Johnny Salazar
1120 Ewell Road
Virginia Beach, VA 23455

Johnny Steelman
1011 Armory Rd
North Wilkesboro, NC 28659

Johnny Stephens
510 Greenwich Circle
Danville, VA 24540

Johnny Stokes
356 scott St NE
charleston, TN 37310

Johnny Williams
310 Tim Henderson Lane
Benton, KY 42025

Johnny Yarborough
9066 W-Drive South
Union City, MI 49094

Joique Bell
19 Sand Bar Lane
Detroit, MI 48214

jolene schlegel
28 Zettlemoyer Road
Lenhartsville, PA 19534

Jolenne Stewart
6455 Sandy Knoll
Linden, MI 48451

JoMarie Finnegan
966 Granny Shepherd Road
Mars Hill, NC 28754

Jomo Drew
3024 Crystal Avenue
Memphis, TN 38112

Jon Andrews
18118 Cadbury Dr
Houston, TX 77084

Jon Barnes
3965 Percy King Rd
Waterford Township, MI 48329


Jon Bergeman
504 Rogers Ln
Tunnel Hill, GA 30755


Jon Bernier
3605 Indocin Court
Louisville, KY 40220


Jon Bexell
7400 W Gifford Rd
Bloomington, IN 47403


Jon Boers
8426 Clare Street
King George, VA 22485


Jon Brazeal
6956 County Road 47
West Liberty, OH 43357


Jon Buckingham
711 Crabapple Court
Wooster, OH 44691


Jon Burkett
1713 Upperbury Dr
Midlothian, VA 23114


Jon Burnette
295 Rachel Lane
Monroe, OH 45050


Jon Carrie
130 East Lafayette Street
Somonauk, IL 60552


Jon Crispi
731 Charismatic Dr
Oswego, IL 60543

Jon Davidson
1911 Winter Road
Warm Springs, GA 31830

Jon Dee Coulter
1464 Wesley Ct
Bay City,, MI 48708

Jon DeOliveira
344 Mountain Run Road
West End, NC 27376

Jon Diffendarfer
11041 Center Street
Flat Rock, IN 47234

Jon Dodge
9520 Bond Rd
DeWitt, MI 48820

Jon Dresser
6870 Edison Street Northeast
Hartville, OH 44632

Jon Droski
210 Gold Ave NW
Grand Rapids, MI 49504

JON ELLIOT
2190 ROLLING MEADOWS DR. NE
Warren, OH 44484

Jon Ellis
227 Alder St
Demorest, GA 30535

Jon Foster
111 Chamberlain Drive
Staunton, VA 24401

Jon Goldsberry
5648 Park Avenue
Aurora, IN 47001

JON GONZALES
59893 County Road 3
Elkhart, IN 46517


Jon Graham
373 Falcon Hill Rd
Palestine, TX 75801


Jon Harris
173 Rabbitsville Rd
Mitchell, IN 47446


Jon Hoffman
115 Circle View Dr
Vine Grove, KY 40175


Jon Home
980 W Wilcox Rd
Port Clinton, OH 43452


Jon Hufford
18766 Stonebluff Lane
Noblesville, IN 46062


Jon Johnson
2700 East Riley-Thompson Road
Muskegon, MI 49445


Jon kaminski
10016 pinecrest path
berrien springs, MI 49103


Jon Kirschner
159 Michelle Lane
Dingmans Ferry, PA 18328


Jon Leach
401 Rockvale ct
Benson, NC 27504


Jon Lemming
6171 Poplar Street
Chincoteague, VA 23336

Jon Locik
7687 Apollo Dr
Parma, OH 44130


Jon McVay
111 S. Main Street
Onstead, MI 49265


Jon Meredith
8281 N County Road 300 West
Shelburn, IN 47879


Jon Metz
10415 Woods Cross Rd
Gloucester, VA 23061


Jon Mix
3230 Leaf Lane
Coloma, MI 49038


Jon Myers
6130 Baux Mountain Rd
Winston-Salem, NC 27105


Jon O'Brien
12452 Canada Rd
Birch Run, MI 48415


Jon Ogden
7 Harper Court
Algonquin, IL 60102


Jon Patterson
373 James St
Milton, PA 17847


Jon Reed
32701 Hees St
Livonia, MI 48150


Jon Reintges
2441 Tisdale Road
Barboursville, VA 22923

Jon Reno
3895 Heinz Camp Rd
Ellwood City, PA 16117

Jon Roock
1814 S 550 East
Franklin, IN 46131

Jon Salerno
1360 W Gorman Road
Adrian, MI 49221

Jon Sanders
1538 Kaare Court
Lebanon, OH 45036

Jon Santini
220 Lantern Lane
Plain City, OH 43064

Jon Secviar
6532 E 135 S
Kewanna, IN 46939

Jon Shields
7745 Lebanon Rd
Troy, IL 62294

Jon Slaven
3776 Buttrick Ave SE
Ada, MI 49301

Jon Smith
4425 Strathmoor Dr
Evansville, IN 47711

Jon Stroven
1895 Deer Run Ln
Leonard, MI 48367

Jon Tackett
5683 Country Lane
Ypsilanti, MI 48197

Jon Thiele
127 Pine Rd
Friedens, PA 15541


Jon Thomas
322 Southern Drive
Clarksville, TN 37042


Jon Thomas
1524 Selma Lane
Richmond, VA 23223


Jon Tyler
1926 Dobbins Avenue
Anderson, SC 29625


Jon Wetmore
3954 Atherton Drive
Coloma, MI 49038


Jon Williams
12000 Urbana-London Rd
Mechanicsburg, OH 43044


jon wudy
2627 Butler Road
Fort Wayne, IN 46808


Jon Ydrogo
22306 Fairway Dr N
Trenton, MI 48183


Jon-Michael Hatmaker
213 Alhambra Rd
Oak ridge, TN 37830


Jonah Wachtell
16020 Quarters Ln
Haymarket,, VA 20169


Jonas Moretz
3708 Pinecrest Dr NE
Hickory, NC 28601

Jonathan Achtemeier
2185 U.S. 33
Rockford, OH 45882

Jonathan Andrade
5060 Bradshaw Road
Salem, VA 24153

Jonathan Avila
2011 Maplewood Ln
Allentown, PA 18103

Jonathan Babcock
10754 Robert's Rd
Stockbridge, MI 49285

Jonathan Beaulac
22680 Bayview Dr
St Clair Shores, MI 48081

Jonathan Bixler
800 Hayes Avenue
Salem, IN 47167

Jonathan Brown
1498 Rhondale Road
Selma, NC 27576

Jonathan Bukva
9740 Copeland Dr
Manassas, VA 20109

Jonathan Burke
200 Wooten Cove Road
Weaverville, NC 28787

Jonathan Carr
103 Rimrock Dr
Eleanor, WV 25070

Jonathan Casebeer
6 Country View Ln
Makanda, IL 62958

Jonathan Cavin
3512 Chesnee Rd.
Rutherfordton, NC 28139


Jonathan Cedric Harvey
6443 Hudson Ave
Norfolk, VA 23502


Jonathan Couts
1011 N Boeke Rd
Evansville, IN 47711


Jonathan D Owens Owens
5950 Michigan 18
Beaverton, MI 48612


Jonathan Davis
519 Gilliam Road
Brockneal, VA 24528


Jonathan Deane
5610 Midway Road
Williamston, SC 29697


Jonathan Dove
1955 Laurel Mountain Dr
Salem, VA 24153


Jonathan Dykstra
2168 Tyler St
Jenison, MI 49428


Jonathan Farrell
5206 Southeast Fox Run Road
Lathrop, MO 64465


Jonathan Fox
1335 Oxford-Middletown
Hamilton, OH 45013


Jonathan Grice
5430 E 44th St,
Newaygo, MI 49337

Jonathan Grindall
2942 Sagegrass Dr
Louisville, TN 37777


Jonathan Hall
16369 Melrose St
Southfield, MI 48075


Jonathan Harris
4887 Elmwood Street
Norton Shores, MI 49441


Jonathan Hart
3225 Frances Slocum Trl
Marion, IN 46952


Jonathan Hill
1496 Ingman Rd
Tracy City, TN 37387


Jonathan hottinger
138 Neal Avenue
Newark, OH 43055


Jonathan Hughes
71 Grange Road
McDonald, PA 15057


Jonathan Jackson
5469 Fairford Ct
Dayton, OH 45414


Jonathan James
11563 Linden Dr
Marne, MI 49435


Jonathan Jameson
34043 Sequoia St
Westland, MI 48185


Jonathan Joles
3100 Canterbury Dr
Bay City, MI 48706

Jonathan Jones
8870 Flower Hill Road
Middlesex, NC 27557


Jonathan Kessler
169 Gold St
Warm Springs, GA 31830


Jonathan Kittredge
465 Catlin Dr
Richmond Heights, OH 44143


Jonathan Knight
716 Rewill Dr
Fort Wayne, IN 46804


Jonathan Krajewski
4264 18th St SW
Dorr, MI 49323


Jonathan Kuhens
60795 N Lakeshore Dr
Lawrence, MI 49064


Jonathan Kutterna
680 Hull Rd
Waterford, PA 16441


Jonathan Lee
4500 Cattle Way
Greensboro, NC 27405


Jonathan Mathews
3840 Aly Sheba Drive
Clarksville, TN 37042


Jonathan matthews
1609 Shelby Place
New Albany, IN 47150


Jonathan McBride
4155 West Washington Road
Ithaca, MI 48847

Jonathan McGill
258 Home Stretch Lane
Raeford, NC 28376


Jonathan McGrail
31807 Belleau Dr
Warren, MI 48092


Jonathan Miller
12461 IN-10
Argos, IN 46501


Jonathan Mitchell
1950 Bunkum Rd
Rensselaer,, IN 47978


Jonathan Mortenon
634 Pilgrims Trail
Dugspur, VA 24325


Jonathan Mullins
7119 Peachtree Rd
Lynchburg, VA 24502


Jonathan Nance
3006 Links Manor Drive
Salem, VA 24153


Jonathan Nealan
3884 Michael Drive
Cincinnati, OH 45255


Jonathan Nuno
1862 Ackley Ave
Westland, MI 48186


Jonathan Prater
5883 Heritage Ln
Alexandria, IN 46001


Jonathan Proud
11451 Stateline Road
Dyer, IN 46311

Jonathan Purdy
6901 Countryside Ln
Spotsylvania Courthouse, VA 22551

Jonathan Riggans
594 Van Buren Ct
Virginia Beach, VA 23452

Jonathan Riley
3505 Highview Acres Road
Bates City, MO 64011

Jonathan Rockwell
60998 Pigeon Point Road
Barnesville, OH 43713

Jonathan Rounds
472 Wooten Road
Clarksville, TN 37042

Jonathan Salgado
2809 Kimball Terrace
Norfolk, VA 23504

Jonathan Savoy
2912 Tammy Cir
West Orange, TX 77630

Jonathan Schultz
101 Sligo way
Moyock, NC 27958

Jonathan Shaffer
211 Creekside Dr
Goldsboro, NC 27534

Jonathan Sites
1041 Meadowbrook Lane Southwest
Concord, NC 28027

Jonathan Smith
247 Rock Quarry Road
Toccoa, GA 30577

Jonathan Smith
5951 Pittsburg Road
Laingsburg, MI 48848

Jonathan Smith
756 Whitestown Road
Butler, PA 16001

Jonathan Steele
1583 Mandarin Dr
Cincinnati,, OH 45240

Jonathan Susman
215 Norwood Street
Lynchburg, VA 24504

Jonathan Szabady
218 Roberts Road
Sanford, NC 27332

Jonathan Thiele
127 Pine Rd
Friedens, PA 15541

Jonathan Timmerman
5571 Crippen Ave SW
Grand Rapids, MI 49548

Jonathan Upright
151 Casa Robles Dr
Moravian Falls, NC 28654

Jonathan VanMoorlehem
725 Delaware Street
Salem, VA 24153

Jonathan Walters
8285 Baltimore Somerset Road Northeast
Thornville, OH 43076

Jonathan Wegerich
334 E 650 S
La Porte, IN 46350

Jonathan West
493 Pearson Street
Ferndale, MI 48220


Jonathan White
813 Herr rd
Fairborn, OH 45324


Jonathan Wickliff
11218 Gold Arbor Road
Plymouth, MI 48170


Jonathan Wiley
621 Osprey Landing Drive
Holly Ridge, NC 28445


Jonathan Williams
1034 44th St.
Newport News, VA 23607


Jonathan Womack
18203 Woodingham
Detroit, MI 48221


Jonathan Yettaw
2070 East Frances Road
Clio, MI 48420


Jonathan Yocum
1516 Old Wheatland Road
Vincennes, IN 47591


Jonathan Z Davis
184 Walking Trail Dr
Concord, VA 24538


jonathon arroyo
401 East 34th Court
Griffith, IN 46319


Jonathon Bryson
605 South Union Road
Westminster, SC 29693

Jonathon Collier
409 Dora Avenue
Connersville, IN 47331


Jonathon Eckert
623 Georgia Avenue
Etowah, TN 37331


Jonathon Kalakay
1820 Meadow Drive
West Branch, MI 48661


Jonathon Pannell
113 Waterside Lane
Cross Junction, VA 22625


Jonathon Paris
161 Stardust Dr
Steubenville, OH 43953


Jonathon Reese
2980 Loeffler Rd
Chelsea, MI 48118


Jonathon Ruzich
41850 225th Avenue
Pittsfield, IL 62363


Jonathon Shores
2028 Winfree Rd
Hampton, VA 23663


Jonathon Stephens
197 Parsons Road
Crown City, OH 45623


Jonathon Tillman
7 Claiborne Court
Florence, KY 41042


Jones Douglas
3130 Old Medina Road
Jackson, TN 38305

Joni Boaz
1017 Lilly Dr
Tobaccoville, NC 27050

Joni Boling
1747 North Trenton Drive
Trenton, MI 48183

Joni Newell
812 Huntington Dr
Owosso, MI 48867

Joni Steven
182 County Road 83
Athens, TN 37303

Jonita Green
2324 Gallery Place
Winston-Salem, NC 27106

Jonn Fender
1243 Hannah Ave
Traverse City, MI 49686

Jonna Tidwell
30537 greenbrier dr
pierce city, MO 65723

jonnie Bell
115 Tilliston Rd
Moore, SC 29369

Jordan Arrowood
2644 Prospect Church Road
Mooresboro, NC 28114

Jordan Bales
2647 Canton Rd
Akron, OH 44312

Jordan Barney
905 North State Street
Westville, IL 61883

Jordan Brown
129 Tanbark Drive
Jacksonville, NC 28546

Jordan Bunner
604 South East Vine Street
Atlanta, IL 61723

Jordan Carter
1271 Upper Brush Creek Road
Fairview, NC 28730

Jordan Cole
807 Hettick Rd
Hettick, IL 62649

Jordan Duckworth
581 Foster Dr
Ringgold, GA 30736

Jordan Fimple
9891 Shepherd Road
Lockbourne, OH 43137

Jordan Hastings
2196 Blakemore Dr
Clarksville, TN 37040

Jordan Justice
910 North Franklin Street
Rensselaer, IN 47978

Jordan Kennedy
4500 Bedford St
Dearborn Heights, MI 48125

Jordan Kleinsmith
12009 Maple Rd
Milan, MI 48160

Jordan Patterson
2601 Selkirk Ct
Wilmington, NC 28411

Jordan Reynolds
1723 Henry Street
Champaign, IL 61821

Jordan Ripley
2340 S Pennsylvania Ave
Lansing,, MI 48910

Jordan Slayden
719 Riverside Dr
Linden, MI 48451

Jordan Sly
13212 Venness Street
Southgate, MI 48195

jordan teegardin
8840 South Garlock Road
Carson City, MI 48811

Jordan Wiersma
3520 Macarthur Rd
Muskegon, MI 49442

Jordan Woods
3800 Buffat Mill Road
Knoxville, TN 37914

Jordan Woody
3612 Zoo Pkwy
Asheboro, NC 27205

Jordan woolery
10510 W 650 N
Thorntown, IN 46071

Jordan Zellars
3676 Sandralin Dr
Cincinnati, OH 45247

JoRenie Armstrong
1189 Gerry Street
Gary, IN 46406

Jorg Machatzke
329 Haldeman Drive
Cranberry Township, PA 16066

Jorge Acosta
2914 Jefferson Davis Highway
Sanford, NC 27332

Jorge Agosto
103 Lewis Circle
Winchester, VA 22602

Jorge Avalos
840 Eaton Street
Hammond, IN 46320

Jorge Bravo
1872 Bards Dr SE
bolivia, NC 28422

Jorge Cardona
1447 Hillandale Road
Norfolk, VA 23502

Jorge Chavez
2104 Magnolia Tree Lane
Durham, NC 27703

Jorge Gracia
21514 Adams Rd
Greenbush, VA 23357

Jorge Guerrero
1032 Hunterallen Dr
Florence, KY 41042

Jorge Maldonado
1870 Duke Drive
Sumter, SC 29153

Jorge Montes
20001 Ellis Road
Lignum, VA 22726

Jorge Padro
3306 North Henderson Way
Clarksville, TN 37042


Jorge Romero
9612 10th Bay Street
Norfolk, VA 23518


Jorge Valdespino
10925 Kley Road
Vandalia, OH 45377


Jorge Zuniga
2324 Monroe Street
Waynesboro, VA 22980


Jorma Virtanen
719 4th St NE
Massillon, OH 44646


Jos  Barrera-Lopez
1821 South Creasy Lane
Lafayette, IN 47905


Jos  Resendiz
1692 Jodeco Road
Stockbridge, GA 30281


Jose Acosta
109 Fox Farm Way
Greer, SC 29651


Jose Aguilar
715 Factory Shoals Drive Southwest
Mableton, GA 30126


Jose Aguirre
306 Roanoke Dr
Warrenton, MO 63383


Jose Andino
3920 Pine Line Drive
Sanford, NC 27332

Jose Arbelaez
2450 Martha Street
Highland, IN 46322


Jose Barahona
2316 K Wesley Way
Raleigh, NC 27610


Jose Barrientos
1976 Wood Duck Drive West
Chambersburg, PA 17202


Jose Betancourt
21231 Knollblossom Ln
Richmond, TX 77407


Jose Burgos
124 Saluda Drive
Moncks Corner, SC 29461


Jose Cano
3260 Wicklow Ln
Clover, SC 29710


Jose casillas
231 South Walnut Street
Arcola, IL 61910


Jose Cesar
55 Senter Farm Ct
Fuquay Varina, NC 27526


Jose Contreras
4005 Brickyard Road
Charlotte, NC 28214


Jose David Merida
3534 Moncure Ave
Falls Church,, VA 22041


Jose Delgado
15603 Valley Creek Dr
Houston, TX 77095

Jose E Espinosa
18438 East St
Tippecanoe, IN 46570


Jose Edwards
6330 Highland Commons Drive
Charlotte, NC 28269


Jose Esparza
8131 Prospect Lane
Bryan, TX 77808


Jose Espitia
323 Crooked Meadow Ln
Hillsborough, NC 27278


Jose Estrada
1112 Niagara St
Houston, TX 77051


Jose Garcia
2105 Textile Drive
Greensboro, NC 27405


Jose Garcia
2900 Continental Drive
Lancaster, PA 17601


Jose Gomez
210 Tarver Street
Dalton, GA 30721


Jose Gomez
15218 Hawthorne Court
Cedar Lake, IN 46303


Jose Gonz lez
705 Highland St
Steelton, PA 17113


Jose Gonzalez
610 Ulah Court
Asheboro, NC 27205

Jose Guajardo
263 Sneed Ln, Godwin, NC 28344, USA
Godwin, NC 28344


Jose Gutierrez
100 Skillman Drive
Toano, VA 23168


jose guzman
2739 Homer Ave
Elkhart, IN 46517


Jose Guzman
617 Grant Ave
Virginia Beach, VA 23452


Jose Jimenez
201 Sterling Dr
Rincon, GA 31326


Jose Jr Sarno
102 South Thalia Road
Virginia Beach, VA 23452


Jose Lopez
503 Cummins St W
Tecumseh, MI 49286


Jose Lopez
6465 Brookhill Drive
Garfield Heights, OH 44125


Jose Madan
215 Kirby Lane
Athens, GA 30606


Jose Morales
1966 Ferdinand Street
Detroit, MI 48209


Jose Norberto
2315 Marion Avenue Road
Mansfield, OH 44903

Jose Ontiveros
4028 Pineridge Drive Southwest
Lilburn, GA 30047


Jose Orellana
19424 Thoroughfare Ln
Culpeper, VA 22701


Jose Ortega
7350 Arizona Avenue
Hammond, IN 46323


Jose Ortiz
2654 Woodbourne Drive
Waterford Township, MI 48329


Jose Padillajimenez
14 Gloucester Court
Cameron, NC 28326


Jose Perez
5223 Balzer St
Lansing, MI 48911


Jose Perez
805 Millers Run Court
Hamilton, OH 45011


Jose Perez
1415 Kemp Bridge Drive
Chesapeake, VA 23320


Jose Portillo
11603 James Madison St
Remington, VA 22734


Jose Ramirez
4901 April Dr
Gastonia, NC 28056


Jose Rivera
3 Jake Snake Ct
Greenville, SC 29609

Jose Rivera
6600 Timberland Dr
Sandston, VA 23150

jose rodriguez
19275 Bainbridge Avenue
Livonia, MI 48152

Jose Rodriguez
316 East Burrows Street
Bellefonte, PA 16823

Jose Rodriguez
917 Krumsville Road
Kutztown, PA 19530

Jose Rodriguez
2730 Lititz Pike
Lancaster, PA 17601

Jose Rodriguez
196 Falls Cove Dr, Troutman, NC 28166, U
Troutman, NC 28166

Jose Rodriguez jr
3973 Grand Isle Drive
Chesapeake, VA 23323

Jose Romero
2601 Tunnel Hill Road
Lebanon, PA 17046

Jose Ruiz
355 Romie Snow Road
Dobson, NC 27017

jose sanchez
1601 Star Point Road
Carrollton, GA 30116

Jose Sanchez
1285 Sheep Hill Road
Pottstown, PA 19465

Jose Santos
68969 Thomas Rd
White Pigeon, MI 49099


Jose Sosa
10260 Fayettesville Road
Bealeton, VA 22712


Jose Soto
61952 Territorial RD
Decatur, MI 49045


Jose Torres
300 E Elm St
Browning, MO 64630


Jose Valentin
1011 Parkview Ave
Youngstown, OH 44511


Jose Velez
3 Hawser Way
Port Wentworth, GA 31407


Jose Vera
3910 Spring Meadow Crescent
Chesapeake, VA 23321


Jose Vigil
20528 Fitzwilliam Ln
Porter, TX 77365


Josef Lopuchowycz
2331 Range Rd
Kimball Twp, MI 48074


Josef Newgarden
4621 Dustin Lane
Nashville, TN 37220


Josef Newgarden Racing, Inc.
44 Park Crescent Circle
Nashville, TN 37215

Josefina Doumbia
7828 Heritage Dr
Annandale, VA 22003


Josel Pingol
111 Major Road
Carthage, NC 28327


Joseluis Gonzalez
4089 Stanberry Ave
Marshall, VA 20115


Joseph "Joe" Kaszynski
5212 Sunlyn Dr
Grand Blanc, MI 48439


Joseph "Joe" Krebs
40 Bridge Street
Union City, PA 16438


Joseph "Joe" Martin
9580 Lafayette Road
Indianapolis, IN 46278


Joseph A Bujalski
1337 Samantha Way
Irwin, PA 15642


joseph Adamo
2121 Cove Ct, Winterville, NC 28590, USA
Winterville, NC 28590


Joseph Affholter
24101 State Hwy K
Pleasant Hill, MO 64080


Joseph Alachoyan
336 Old County Home Rd
Asheville, NC 28806


Joseph Almodovar
1111 Maryland Ave
Glen Allen, VA 23060

Joseph Anderson
11224 Portlance Ave
Detroit, MI 48205

Joseph Anderson
773 Oakwood Drive Southwest
Roanoke, VA 24015

Joseph Annicchiarico
11521 Willow Bend Dr
Zionsville, IN 46077

Joseph Antantis
6164 Noblestown Road
Oakdale, PA 15071

Joseph Apger
4261 West 49th Street
Cleveland, OH 44144

Joseph Arms
5665 Bishop rd
Almont, MI 48003

joseph arnold
4074 Stone Post Road
Berlin, MI 48166

Joseph Avila
34941 E 1900 N Rd,
Cullom, IL 60929

Joseph Baker
1511 Indigo Dr
Beavercreek, OH 45324

Joseph Baleanu
613 Dorchester Street
Clemmons, NC 27012

Joseph Beach
1610 Margarita Street
Ypsilanti, MI 48198

joseph beam
862 East Old Limestone Road
York, SC 29745


Joseph Bendis
71 E Alex Dr
Clayton, NC 27520


Joseph Berrier
1020 Alex Bales Rd
Kodak, TN 37764


Joseph Bertrand
21602 Lake View Road
Damon, TX 77430


Joseph Birmele
689 Wilson Road
South Vienna, OH 45369


Joseph Blankenship
2055 Dixon Rd SW
Blacklick, OH 43004


Joseph Boganski
5631 Huron Drive
Cedar Lake, IN 46303


Joseph Botwinski
2350 Paris Ave SE
Grand Rapids, MI 49507


Joseph Bowman
413 Summerton Pl
Moore, SC 29369


Joseph Boyer
523 Alger St SE
Grand Rapids, MI 49507


Joseph Bradley
409 Covington Cove
Byron, GA 31008

Joseph Brammer
24014 Cox Rd
Petersburg, VA 23803

Joseph Brown
2460 Tandy Dr
Flint, MI 48532

JOSEPH BRUCE
1020 Country Creek Lane
Chesterton, IN 46304

Joseph Bruns
1617 Red Brook Court
Norfolk, VA 23518

Joseph Bryan
224 Stark Road
Sarver, PA 16055

Joseph Burch
789 Gallop Lane
Marysville, OH 43040

Joseph Burt
3807 State Street
Erie, PA 16508

Joseph Bushman
1549 Mulligan Drive
Wyoming, MI 49509

joseph Byers
628 Lindbergh Boulevard
Berea, OH 44017

Joseph C Carter
6112 Shannon Woods Way
Grays Creek, NC 28348

JOSEPH C MAXWELL
231 Troupe Road
Shelbyville, TN 37160

Joseph Carey
1064 Peachtree Rd
Hoschton, GA 30548


Joseph Carwile
1028 Blue Spring Court
Virginia Beach, VA 23452


Joseph Caudle
3841 Nottingham Ave
YOUNGSTOWN, OH 44511


Joseph Champine
22621 Dale Allen St
Clinton Township, MI 48035


Joseph Costulas
13 Costulas Lane
Renovo, PA 17764


JOSEPH CUCCURULLO
300 ATWOOD DRIVE
HOLLY SPRINGS, NC 27540


Joseph Cutino
4051 Miller Rd
Capac, MI 48014


Joseph Davis
12627 Timberloch Drive
Dexter, MO 63841


Joseph Dean
4701 Singing Bird Dr
Moseley, VA 23120


Joseph DeLange
11 Morris Cir
Wellsboro, PA 16901


Joseph DeLeon
1077 Hidden Meadow Road
Winston-Salem, NC 27127

Joseph Detzler
1240 w Taylor rd
Mt Pleasant, MI 48858


Joseph Dibenedetto
2396 Walker Rd
Talbott, TN 37877


Joseph Dickinson
254 Belgrade-Swansboro Road
stella, NC 28582


Joseph Dix
1880 Juniper Creek Drive
Keysville, VA 23947


Joseph Dockery
7036 Millers Glen Way
Memphis, TN 38125


Joseph Doherty
1529 Empire Ave
Lincoln Park, MI 48146


Joseph Donaldson
2329 Sr2006
Martinsburg, PA 16662


Joseph Doskocil
1429 Sunset Drive
Lancaster, PA 17601


Joseph DURST
3009 Ellington Drive
Summerville, SC 29485


Joseph Edwards Edwards
89391 52nd Street
Decatur, MI 49045


Joseph Ellis
14078 104th Ave
Grand Haven, MI 49417

Joseph Ewing
12271 East Burt Road
Birch Run, MI 48415


Joseph Fischer
8310 Essen Avenue
Parma, OH 44129


Joseph Fitzgibbon
1408 Crutchfield Rd
Efland, NC 27243


Joseph Flinn
6127 Kenilworth St
Dearborn, MI 48126


Joseph Forman
810 Grace Street
Owosso, MI 48867


Joseph Fox
4407 Nash Rd
East Springfield, PA 16411


Joseph Fraczek
1893 midway
Weidman, MI 48893


Joseph Fureigh
413 Otsego Street
Oscoda, MI 48750


Joseph G HORAN
9051 Lykens Lane
Philadelphia, PA 19128


Joseph Garc a
196 County Road 866
Evadale, TX 77656


Joseph Garrett
417 Pearl St
Mound City, IL 62963

Joseph Gartin
25 Theresa Terrace Dr
Nebo, NC 28761


Joseph Gatny
47486 County Road 384
Grand Junction, MI 49056


Joseph Gerbitz
2169 County Road 1990
willow springs, MO 65793


Joseph Gerbofsky
1219 East Maxwell Lane
Bloomington, IN 47401


Joseph Gilbert
518 Two Tops Lane
Woodlawn, VA 24381


Joseph Ginn
610 lightsey street extension
Hampton, SC 29924


Joseph Gleason
1070 County Road 1175 East
Lincoln, IL 62656


Joseph Good
4216 East 50 North
Kokomo, IN 46901


Joseph Goodman
704 Braden st
Waynesburg, PA 15370


Joseph Grech
4625 Bradley Rd
Gregory, MI 48137


JOSEPH GREENE
6204 Westminster Court
Springfield, IL 62711

Joseph Grimm
534 Flower St
Benton Harbor, MI 49022

Joseph Grove
197 Desoto Dr
Aiken, SC 29803

Joseph Guest
108 Roaring Forks Drive
Bonaire, GA 31005

Joseph Guzman
1532 Canterbury Dr
Shelbyville, IN 46176

Joseph H. Harris
200 Nottingham Place
Smithfield, VA 23430

Joseph Hall
105 Old US Highway 13
Winton, NC 27986

Joseph Hammel
106 Johnson Trail
Moraine, OH 45439

Joseph Harfman
302 Birch Street
Easton, PA 18040

Joseph Harris
124 S Dietz Mill Rd
Telford, PA 18969

Joseph Hartsburg
306 Corbin Street
Sandborn, IN 47578

Joseph Hatfield
3401 Wren Cir
Lenoir, NC 28645

Joseph Haywood
456 Chip Road
Mount Gilead, NC 27306


Joseph Hefner
3011 Snider Rd
yadkinville, NC 27055


Joseph Herdklotz
336 Winding Oak Drive
Woodruff, SC 29388


Joseph Herzberg
924 Maplegrove Avenue
Royal Oak, MI 48067


Joseph Hess
1880 Wolfsnare Road
Virginia Beach, VA 23454


Joseph Hickle
110 Trouttown Road
Hunker, PA 15639


Joseph Hicks
69578 Heils Lane
Bridgeport, OH 43912


Joseph Hicks
305 Marsh View Court
Carrollton, VA 23314


Joseph Hill
2326 184th Street
Lansing, IL 60438


Joseph Hill
9828 E Q Ave
Scotts, MI 49088


Joseph Hill
429 McAmoore Dr
Smyrna, TN 37167

Joseph Hilton
11710 Sapony Church Road
McKenney, VA 23872

joseph homeister
606 Charlton Dr
Hampton, VA 23666

Joseph Hommel
604 Nagle St
New Berlin, PA 17855

Joseph House
1399 Harris School Rd
Rineyville, KY 40162

Joseph Howard Jr
113 Marshall Farm Road
Jacksonville, NC 28546

Joseph Howe
2053 Little Stream Run
Owensboro, KY 42303

Joseph Huertas
7130 Anglin Road
Fairview, TN 37062

Joseph Hutchins
2306 Johnson Street
Houston, TX 77007

Joseph J Wilson
5304 Lobdell Road
Fenton, MI 48430

Joseph johnson
7320 Felton Road
Prophetstown, IL 61277

Joseph Jones
121 South Dr
Anderson, IN 46013

Joseph Jones
2746 Salem Road
Spout Spring, VA 24593


Joseph Karoub
4406 Merrick Street
Dearborn Heights, MI 48125


Joseph Kass
227 Asbury Avenue
Greenville, SC 29601


Joseph Keefe
62 Harris Creek Road
Hampton, VA 23669


Joseph Kind
1155 S Hockaday Rd
Gladwin, MI 48624


Joseph Kirchhoff
2318 Sowell Mill Pike
Columbia, TN 38401


joseph knaggs
911 S Coy Rd,
Oregon, OH 43616


Joseph Korosec
215 Redfield Ln
Callaway, VA 24067


Joseph Kracker
1167 Tumbleweed Street NE
Union Town, OH 44685


Joseph Lansberry
1702 Sullivan Drive
Clayton, IN 46118


Joseph LeBlanc
76 W Sandusky St
Fredericktown, OH 43019

Joseph Lehmann
5013 Hwy YY
Salem, MO 65560


Joseph Lemmon
2800 Saint Beulah Road
Florence, SC 29506


Joseph Lerner
1096 Hyannis Circle
Carol Stream, IL 60188


Joseph Lewis
716 North Broadway Street
Dayton, OH 45402


Joseph Long
220 Hall Dr
Chesapeake, VA 23322


Joseph Lott
1800 Churchville Avenue
Staunton, VA 24401


Joseph Lowe
445 Hobart Rd
Leavittsburg, OH 44430


Joseph Luckinbill
7017 Erfie Drive
Fulton, MO 65251


Joseph Lupcho
135 Cumberland Avenue
Tamaqua, PA 18252


Joseph Lysogorski
4733 Worth Rd
Standish, MI 48658


Joseph M Bushfan
4139 Blue Mountain Road
Oxford, NC 27565

Joseph M. Lewis Jr.
2815 Shadyoak Dr
Fort Wayne, IN 46806


Joseph Manning
2162 Catlin Court
Barnhart, MO 63012


Joseph Mayer
1067 Madison 9255
Fredericktown, MO 63645


Joseph Mazzara
1993 Country Club Drive
Grosse Pointe Woods, MI 48236


Joseph Mears
2494 Westpoint Drive
Cincinnati, OH 45231


Joseph Medal
7022 Bluebird Rd NW
East Canton, OH 44730


Joseph Meerschaert
7326 n lapeer rd
Fostoria, MI 48435


Joseph Mejia
3457 Mackinac Island Ln
Raleigh, NC 27610


Joseph Melton
6799 Lancaster Circleville Rd SW
Lancaster, OH 43130


Joseph Montgomery
2392 Queensbury Road
Alliance, OH 44601


Joseph Nagy
9459 Morrish Rd
Swartz Creek, MI 48473

Joseph Neese
27361 Lee hwy
Abingdon, VA 24211

joseph Noble
421 9th Street
Tell City, IN 47586

Joseph Nowakowski
274 Roosevelt Street
Exeter, PA 18643

Joseph O'Connor
12943 State Highway FF
Centralia, MO 65240

Joseph Ochoa
6338 Quaker Dr.
Suffolk, VA 23437

Joseph Ogden
3509 Falcon Way
Conroe, TX 77304

Joseph Oliver
3429 Anderson Valley Rd
McLeansville, NC 27301

Joseph Paille
531 Hollywood Dr
Monroe, MI 48162

Joseph Parker
27932 Birmingham Ct
Paw Paw, MI 49079

Joseph Parmentier
1494 Lesperance Ct
Essexville, MI 48732

Joseph Parris
19978 Pierceall Rd
Hempstead, TX 77445

Joseph Parris
19978 Pierceall Rd.
Hempstead, TX 77445

Joseph Parson
2116 Beaverdam Rd
Spring Grove, VA 23881

Joseph Parton
5900 West Martin Road
Newburgh, IN 47630

Joseph Patton
294 West Rathbone Avenue
Columbus, OH 43214

JOSEPH PAYNE
4107 Judd Ct
Gainesville, GA 30506

Joseph Pellman
4072 North Park Avenue
Indianapolis, IN 46205

joseph peters
101 Devonshire Court
Shelby, OH 44875

Joseph Phillips
9712 Ladue Rd
Richmond, VA 23237

Joseph Pino
2117 Sunset Blvd
Steubenville, OH 43952

Joseph Polen
12810 Ohio 60
Lowell, OH 45744

Joseph Porter
778 Lees Ridge Road
Martinsville, VA 24112

Joseph Pounder
10711 Rollingwood Drive
Fredericksburg, VA 22407

Joseph Powell
7545 Wadsworth Road
Medina, OH 44256

Joseph Ragin
8485 Bill Davis Road
Summerton, SC 29148

Joseph Ragland
875 Musgrove Rd
Chillicothe, OH 45601

Joseph Rainey
1537 South Ola Road
Locust Grove, GA 30248

Joseph Rambo
4934 Shadow Creek Drive
Hudsonville, MI 49426

Joseph Ramsey
4636 Turley Mill Rd
Farmington, MO 63640

Joseph Ray
105 Pluto Street
Dunn, NC 28334

Joseph Reid
2456 Horseshoe Bend Road
Keysville, VA 23947

Joseph Richardson
4578 Bobcat Drive
Fort Lawn, SC 29714

Joseph Roberts
3702 East 196th Street
Westfield, IN 46074

joseph robertson
224 Mt. Zion Church Rd.
Marshall, NC 28753

Joseph Robinson
532 Piney Fork Church Road
Eden, NC 27288

Joseph Rosipal
5274 Wendwood Rd SW
Conyers, GA 30094

Joseph Russell
1878 Coghill Drive
Columbus, OH 43229

Joseph Salesky
1141 Henry Place Boulevard
Clarksville, TN 37042

Joseph Scibetta
1773 Cabin Museum Rd
Turkey, NC 28393

Joseph Scott
8825 Proctors Run Dr,
Richmond, VA 23237

Joseph Sixt
196 East Meadowview Drive
Statesville, NC 28625

Joseph Small
312 Riverside Dr
Hampton, VA 23669

Joseph Smith
409 South Mary Street
Stronghurst, IL 61480

Joseph Smith
1817 Dockwood Trail
Chesapeake, VA 23321

Joseph Sorce
3341 Davidson Drive
Fayetteville, NC 28306

Joseph Spaulding
2012 Burlwood Court
Stallings, NC 28104

Joseph St Pierre
5378 Rood Rd
Holly, MI 48442

Joseph Stanley
148 Garren Rd
Madisonville, TN 37354

Joseph Stoops
4020 Hayes Street
Wayne, MI 48184

Joseph Strickland
532 White Plains Road
Roaring River, NC 28669

Joseph Stringer
883 Longs Store Rd
Roxboro, NC 27574

Joseph Sturza
26761 Irwin Road
Richmond, MI 48062

Joseph T Jorden
18907 Grange Hall Road
Brighton, IL 62012

Joseph Taylor
1597 E 4th Ave
Columbus, OH 43219

Joseph Thaxton
3300 US Hwy 17
Williamston, NC 27892

Joseph Tiemeyer
1239 Heritage Trail
Franklin, IN 46131

Joseph Upmann
1833 Mount Pulaski Road South
Illiopolis, IL 62539

Joseph Vas Dias
80 Irwin Farm Ln
Sparta, NC 28675

Joseph Vernon
1124 Burgundy Lane
Ballwin, MO 63011

Joseph Via
312 Holyoke Road
Greensboro, NC 27406

Joseph Vivenzio
1501 E Martin Luther King Junior Highway
Maxton, NC 28364

Joseph Warner
2004 West 37th Street
Erie, PA 16508

Joseph Weber
8338 Church Rd
Imlay City, MI 48444

Joseph Welsh
201 Coffee Mill Creek Road
Georgetown, TX 78633

Joseph White
9774 Pine Seed Ct
Columbus, GA 31820

Joseph Wilczek
391 Tower Rd
Sapphire, NC 28774

Joseph Wilson
1565 Roy Drive
Arnold, MO 63010

Joseph Woodyard
5401 Lakeview Road
Hope Mills, NC 28348

Joseph Worlie
3750 Johnston Road
Winston, GA 30187

Joseph Wyn
1519 Pinegree Ave
Lincoln Park, MI 48146

Joseph Yarborough
1077 Paynes Tavern Road
Roxboro, NC 27574

Joseph Young
632 Pickering Road
Southampton, PA 18966

Joseph Zengewald
3521 Purebred Dr
Virginia Beach, VA 23453

Joseph, Mann & Creed
8948 Canyon Falls Blvd Suite 200
Twinsburg, OH 44087

Josephine Beam
754 Fiery Run Road
Linden, VA 22642

Josephine Buchanan
895 Watershed Road
Newton Grove, NC 28366

Josephine Clevenger
2658 Indiana 13
Pierceton, IN 46562

Josephus Willis
4678 Perry Mill Cir
Grovetown, GA 30813

Josey Lewis
2842 Locker Court
Evansville, IN 47725

Josh Amos
151 George Bateman Rd
Ridgeway, VA 24148

Josh Anthony
858 N Honeysuckle Ln
La Porte, IN 46350

Josh Bartz
5336 Angling rd
Portage, MI 49024

Josh Benfield
273 Gentlemans Ridge Rd
Pelham, NC 27311

Josh Boyd
11901 Belfonte Road
Bumpass, VA 23024

Josh Bradley
4222 North 175 East
Ossian, IN 46777

Josh Brown
9 Ellison lake Rd
willamston, SC 29697

Josh Bryant
8791 West Kirksville Road
Bloomington, IN 47403

Josh Bryant
3919 Kentucky 301
Hickory, KY 42051

josh burkhour
8570 Olive Lake Court 28
West Olive, MI 49460

Josh Butler
76 Greenbriar Lane
Stuarts Draft, VA 24477

Josh Camp
9 Clearview Drive
Cartersville, GA 30121

Josh Carrigan
7809 Locust Ave
Newaygo, MI 49337

Josh Chapman
317 County Road 123
Chesapeake, OH 45619

Josh Coleman
14 Davins Dr
South Shore, KY 41175

Josh Cuddie
2190 Mechanicsburg-Sanford Road
Mechanicsburg, OH 43044

Josh Cummings
29845 South Cottage Grove Avenue
Beecher, IL 60401

Josh Davis
596 North Cunningham Road
Seymour, TN 37865

Josh Deaton
1023 N Main St
Troy, NC 27371

josh deloach
600 maycox ave
Norfolk, VA 23505

Josh Edgell
787 Eastwood St
Geneva,, OH 44041

Josh Edmiston
350 McKelvey Road
Dauphin, PA 17018

Josh Eller
1618 Norcol Lane
Cincinnati, OH 45231

Josh Elliott
260 W Main St
Monrovia, IN 46157

Josh Eubanks
1232 Pleasant View Drive
PATRICK SPRINGS, VA 24133

Josh Fabean
4406 East 107th Street
Kansas City, MO 64137

Josh Falls
4675 Kilgore Road
Croswell, MI 48422

Josh Fiscus
1208 Petersburg Road
Hadley, PA 16130

Josh Ford
24779 delwood street
harrison charter township, MI 48045

Josh G
9080 Spring Creek Road
Cookeville, TN 38506

Josh Garcia
646 West Munger Road
Munger, MI 48747

Josh Guy
563 Endless Mountain Rd
Maysville, WV 26833


Josh Havens
660 West Pine Street
Wytheville, VA 24382


Josh Hayes
1147 Yellowwood Dr
Aberdeen, NC 28315


Josh Hayford
1159 timber ridge Rd
Charlotte, TN 37036


Josh Helton
160 Juliana Court
Columbia, IL 62236


Josh Hernandez
750 Highway 905
Conway, SC 29526


Josh Herr
420 Periwinkle Dr
Asheville, NC 28804


Josh Higgins
2781 W Isabella Rd
Midland, MI 48640


Josh Hill
6769 Frandsen Rd
Alhambra, IL 62001


Josh Hollis
7080 Billmyer Hwy
Tecumseh, MI 49286


Josh Horton
1647 Hamilton Hills Drive
Chambersburg, PA 17202

Josh Howell
130 Fox Trace Road
Sylva, NC 28779

Josh Kelly
4180 Georgia 138
Oxford, GA 30054

Josh Klingelhofer
22666 Lefever Rd
Maplewood, OH 45340

Josh Kohler
2869 Bullard Rd
Hartland, MI 48353

Josh Kolter
7509 East 600 North
Falmouth, IN 46127

Josh Kowle
9812 State Line Rd
North East, PA 16428

Josh Laidler
4127 Woodland Church Road
Buckingham, VA 23921

Josh Lange
5074 Sawmill Lake Rd
Ortonville, MI 48462

Josh Lightner
40 Connie Ln
Millerstown, PA 17062

josh Longmire
313 Richardson Road
Strasburg, VA 22657

Josh Luke
4400 Co Rd 20
Ada, OH 45810

Josh Marks
586 Lodebar Estate
Nellysford, VA 22958

Josh McConkey
785 East Old Route 47
Monticello, IL 61856

Josh Nemec
6238 State Road
Parma, OH 44134

Josh New
67121 Oxbow Drive
Constantine, MI 49042

Josh noblitt
9045 U.S. 50
North Vernon, IN 47265

Josh Petty
8124 Saltcedar Drive
Wilmington, NC 28411

Josh Poe
230 North Matteson Street
Bronson, MI 49028

Josh Randol
45798 Highway M-140
Covert, MI 49043

Josh Roach
125 S Bunker Hill Rd
German Valley, IL 61039

Josh Rosenbush
4254 Shields Street
Pittsburgh, PA 15207

Josh Rostorfer
2506 Wildwood Rd
Middletown, OH 45042

Josh Rutherford
1862 Statehouse Court
Bellbrook, OH 45305

Josh Saling
9269 Mulberry Road
Mount Perry, OH 43760

Josh Sanborn
1827 Davis Road
Crown City, OH 45623

Josh Sattler
15777 Co Rd 216
Arcadia, OH 44804

Josh Schmitt
3466 Erwin St
Saginaw, MI 48604

Josh Shaw
1007 Charest Dr
Waterford Twp,, MI 48327

Josh Smith
23479 Rowe Road
Racine, OH 45771

Josh Starlin
8545 Township Rd 392 SE
Shawnee, OH 43782

Josh Strickland
3761 Mountain Road
Glen Allen, VA 23060

Josh Swearer
128 Night Harbor Drive
Chapin, SC 29036

Josh Troski
54 Sarah Blvd
Toronto, OH 43964

Josh Umberger
1092 Blandford Ave
Vinton, VA 24179

Josh Vierling
2400 Flatwoods Road
Corydon, IN 47112

Josh Walker
6734 4th Road
Bremen, IN 46506

Josh Watkins
110 South Stallion Drive
Cowpens, SC 29330

Josh Wheeler
14019 North 1790 East Road
Danville, IL 61834

Josh Wymard-Tomlinson
172 Nassau Drive
Pittsburgh, PA 15239

Joshua "Josh" Brotherton
22 Delphi Dr
Erlanger, KY 41018

Joshua Arnold
1560 Electric St
Wyandotte, MI 48192

Joshua Bailey
2575 Township Road 40
Somerset, OH 43783

Joshua Bandur
10444 Davison Road
Davison, MI 48423

joshua barnhart
450 Walker Lane
Washington, PA 15301

Joshua Baumer
303 N Hewitt Rd
Ypsilanti, MI 48197

Joshua Berry
118 Spruce Street
White Sulphur Springs, WV 24986

Joshua Biddle
4090 River Rd
Perry, OH 44081

Joshua Bowers
109 Braeburn Boulevard
Richlands, NC 28574

Joshua Branch
8176 Buck Drive
Cedar Hill, MO 63016

Joshua Braun
3050 Macdonald Rd
Port Hope, MI 48468

Joshua Bridges
6921 Short Tail Springs Road
Harrison, TN 37341

Joshua Brown
15092 State Highway AD
Dexter, MO 63841

Joshua Brown
6 Campus Avenue
Spring Grove, PA 17362

Joshua Buckmaster
200 Alhambra Road
Oak Ridge, TN 37830

Joshua Cagle
315 Joel Rd
Carthage, NC 28327

Joshua Catalano
19316 Garfield st
Redford Charter Township, MI 48240


Joshua Charlton
101 Kelly Lane
Poplar Branch, NC 27965


Joshua Clifford
3006 N Michigan Rd
Dimondale, MI 48821


Joshua Copson
9772 James River Rd
Shipman, VA 22971


Joshua Cross
1005 Green Street Road
Centralia, IL 62801


Joshua Crowton
8851 Bartel Road
Columbus, MI 48063


Joshua Dickey
11402 Lords Ln
Fredericksburg, VA 22408


Joshua Dixon
4804 Bridgton Pl Dr
Winston-Salem, NC 27127


Joshua Drouillard
12301 Halifax Rd
Petersburg, VA 23805


Joshua Dunham
11429 West 121st Place
Cedar Lake, IN 46303


Joshua Edwards
1027 Church Street
Xenia, IL 62899

Joshua Elsass
6969 pilot knob ave
Louisville, OH 44641

Joshua Emery
4413 Old State Rd 28
Frankfort, IN 46041

Joshua Emery Martin
2314 Springwater Drive
Gastonia, NC 28056

Joshua Espinal
7433 Davidson Street
Norfolk, VA 23513

Joshua Evans
2240 O'leary Rd
Jackson, MI 49201

Joshua Ferury
211 Bellwood dr
Belmont, NC 28012

Joshua Fisher
7 Triple Oak Dr
Candler, NC 28715

Joshua Gann
4424 Southeast Pennsylvania Avenue
Topeka, KS 66609

Joshua Garrison
587 U.S. 40
Clayton, IN 46118

Joshua Ginn
410 Major Rd
Piedmont, SC 29673

Joshua Graham
31879 Stevens Branch Rd
Londonderry, OH 43152

Joshua Hamilton
68 Log Cabin Lane
Buena Vista, VA 24416

Joshua Hanenkratt
13943 Rita St 45879
Paulding, OH 45879

Joshua Hardin
728 S Meadow Road
RALEIGH, NC 27603

Joshua Harris
265 West 4th Avenue
Colbert, GA 30628

Joshua Hart
8929 N Main St
Kansas City, MO 64155

Joshua Headworth
401 Mill Street
Farwell, MI 48622

Joshua Hill
14866 Big Spring Circle
Willis, TX 77378

Joshua Hlawnmual
230 Meridian Gardens Lane
Indianapolis, IN 46227

Joshua Hollinger
504 High Gate Circle
Virginia Beach, VA 23452

Joshua Janus
41 E Grove St
Monroe, MI 48162

Joshua Jensen
14207 Whirlaway Terrace
Midlothian, VA 23112

Joshua Johner
751 Rockshire Drive
Herculaneum, MO 63048

Joshua Kimberlin
10578 Dewitt Rd
Belleville, MI 48111

Joshua Kitchen
296 good neighbor lane
Brevard, NC 28712

Joshua Klaman
412 E Maple St
Nicholasville, KY 40356

Joshua Kumi
3 Beech Tree Ct
Stafford, VA 22554

Joshua Lange
5074 Sawmill Lake Rd
Ortonville, MI 48462

Joshua Leach
115 Bannister Court
Danville, VA 24540

Joshua Lee
1017 Massey Road
Jacksonville, NC 28546

Joshua Legate
499 Northwest Lakesite Road
Maysville, MO 64469

Joshua Lessing
7641 IN-32
Anderson,, IN 46011

Joshua Lisowski
6026 Paisley Dr
North Olmsted, OH 44070

Joshua Lott
148 Ladder Lane
Nettie, WV 26681

Joshua Lynn
809 Oak Court
Greenfield, IN 46140

Joshua Marchant
731 Spring Place Road NE
White, GA 30184

Joshua Marteny
745 Franlyn Dr
Dallastown, PA 17313

Joshua Messersmith
114 South Cherry Street
Hartford City, IN 47348

Joshua Minnick
895 Pine Glade RD
RUEAL RETREAT, VA 24368

Joshua Mounce
2500 Landview Drive
Covington, KY 41017

Joshua Moyer
110 Lakeridge Cir
Troutville, VA 24175

Joshua Mullins
5713 Christmas Ln
Wise, VA 24293

Joshua Mullins
1151 Springfield rd
Williamsburg, VA 23185

Joshua Noland
8629 Althaus Rd
Cincinnati, OH 45247

Joshua O'Neil
1020 Walnut St
Berwick, PA 18603


Joshua Odle
22 Northeast 375th Road
Warrensburg, MO 64093


Joshua Ohm
3793 Perrine Rd
Rives Junction, MI 49277


Joshua Powell
219 N Karle St
Westland, MI 48185


Joshua Robey
2999 Murray Rd
Lima, OH 45801


JOSHUA ROCKWELL
776 Denice Street
Westland, MI 48186


Joshua Rose
6170 Smith Run Rd
Glouster, OH 45732


Joshua Ross
2490 Whisper Ridge Drive
Burton, MI 48509


Joshua Sadler
2163 Bristol Road
Imlay City, MI 48444


Joshua Salazar
16002 Cavalry Dr,
Church Rd, VA 23833


Joshua Salsgiver
6502 Holly Cove Ln
Katy, TX 77449

Joshua Sassaman
1464 Sarah Way
Avon, IN 46123

Joshua Seitzinger
7502 West Raymond Run
Ellettsville, IN 47429

Joshua Sharff
1409 spring road
Chesapeake, VA 23321

Joshua Sharp
604 Little Ct
Englewood, OH 45322

Joshua Shober
167 Burford Farm Road
Monroe, VA 24574

Joshua Smith
4429 North Shore Drive NE
Kalkaska, MI 49646

Joshua Smith
1696 Mark Edwards Road
Goldsboro, NC 27534

Joshua Steere
5262 Oleksyn Road
Flint, MI 48504

Joshua Sternall
19015 Connecticut Street
Roseville, MI 48066

Joshua Stidham
16323 Black Run Road
Orange, VA 22960

Joshua Stinson
2601 Sunrise Ave
Lafayette, IN 47904

Joshua Stooksbury
3688 NW State Rte H
Maysville, MO 64469


Joshua Storey
5366 Dennis Road East
Webberville, MI 48892


Joshua Taylor
46 Morrison Ave
Newport News, VA 23601


Joshua Watz
317 E Newberg Rd
Pinconning, MI 48650


Joshua Weathers
7 North Elizabeth Street
Summerville, GA 30747


Joshua Weaver
8857 Ginnylock Drive
Indianapolis, IN 46256


Joshua Weaver
6608 Ridgerock Lane
Knoxville, TN 37909


Joshua Wells
156 Bear Mountain Trail
Helen, GA 30545


Joshua Wells
228 Race Street
Ashland, OH 44805


Joshua White
1000 robertsmill rd
Summerford, OH 43140


Joshua White
210 Boone Road
Bloomsburg, PA 17815

Joshua Yager
3489 South 450 West
Rushville, IN 46173

Josiah Dorton
862 NC Hwy 241
Pink Hill, NC 28572

Josiah Milam
22882 Caldwell Road
Quaker City, OH 43773

Josiah Moyer
865 South High Street
Urbana, OH 43078

Josiah St Myers
754 South Wayne Street
Piqua, OH 45356

Josiane Snyder
448 Notre Dame St
Grosse Pointe, MI 48230

Josias Sop
916 Hatton St.
Portsmouth, VA 23523

Josie Hendrix
8663 Short Cut Road
Ira Township, MI 48023

Joubert Altidort
124 Crescent Creek Ct
Greenville, SC 29605

Jourdain Thompson
6137 Washington Avenue Southeast
Hubbard, OH 44425

Jourdan Henson
10985 Ohio 730
Blanchester, OH 45107

Jovan Ramirez
204 Monte Carlo Drive
Kirksville, MO 63501


Jovanny McClarence
2059 Resting Creek drive
Decatur, GA 30035


Jovon Bryant
305 East Muir Avenue
Hazel Park, MI 48030


Joy Anderson
501 S Mill St
Leland,, MI 49654


Joy Anne
9904 Eagle Feathers Drive
Charlotte, NC 28214


Joy Black
11449 Chardon Road
Chardon, OH 44024


Joy Bogemann
1848 South 200 East
Shelbyville, IN 46176


Joy Brady Beer
7056 Lemert Ln
Reynoldsburg, OH 43068


Joy Bragin
4823 Kinloch Ln
Richmond, VA 23231


Joy Conner
6175 Cemetery Street
Caledonia, OH 43314


Joy DeVries
14473 96th Ave
Lawton, MI 49065

Joy Dingman
2545 Lost Creek Drive
Flushing, MI 48433


Joy Durington-King
1650 Pleasant Prairie Road
Marshfield, MO 65706


Joy Gibbon
800 Majestic Ct
Chesapeake, VA 23323


Joy Hanes
2418 Morningview Drive
Powhatan, VA 23139


Joy Jones
50179 Tahoe Way
Canton, MI 48187


Joy Kaiser
2800 E 600 S
Anderson, IN 46017


Joy Lombardi
15902 Jug St
Burton, OH 44021


Joy Mulkern
705 River Bends Drive
Parker, PA 16049


Joy Pederson
1189 Henderson Tanyard Rd
Pittsboro, NC 27312


Joy Randleman
1340 Harpwell Drive Northwest
Winston-Salem, NC 27106


Joy Santamaria
302 Branch St
Almont,, MI 48003

Joy Sayre
3646 Sanford Ave
Stow, OH 44224


Joy Smith
157 Cedar Rd
Strasburg,, VA 22657


Joy Spraker
1872 Cripple Creek Road
Wytheville, VA 24382


Joyann Smith-Ward
5573 Coplin St
Detroit, MI 48213


Joyce Appel
1899 Pennsylvania 268
East Brady, PA 16028


Joyce Beitel
1913 W. 19th Street
Ashtabula, OH 44004


Joyce Bleiweiss
345 Parkview Dr
Rocky Mount, VA 24151


Joyce Brosius
409 Bodega Bay Rd
Wilmington,, NC 28412


Joyce Burton
9134 Roachester Cozaddale Rd
Pleasant Plain, OH 45162


Joyce Clemente
8315 Hudson Ave
Warren, MI 48089


Joyce Cornett
3246 Reed Road
Niangua, MO 65713

Joyce Cox
1979 Commonwealth Road
Galax, VA 24333


Joyce Dean
2774 N Goldring Rd
La Porte, IN 46350


Joyce Hamilton
143 Sandy Hill
Valencia, PA 16059


Joyce Harrison
43931 Lost Corner Rd
Leesburg, VA 20176


Joyce Hicks
2998 Esa Hildebran Road
Valdese, NC 28690


Joyce Hill
37675 Skinner Rd
Pomeroy, OH 45769


Joyce Lauderdale
10705 South Morgan Street
Chicago, IL 60643


Joyce Leatherwood
7914 COGBILL RD
CHESTERFIELD, VA 23832


Joyce Lee
2053 Fawn Avenue
Middleville, MI 49333


Joyce Madkins
1709 Willie Pace Rd
Burlington, NC 27217


Joyce Marshman
22303 Constitution Highway
Unionville, VA 22567

Joyce Mitchell
534 West Nance Springs Road Southwest
Resaca, GA 30735

Joyce Moorer
724 Blewer Road
Cordova, SC 29039

Joyce Ott
4309 Ruston Ct
Murfreesboro, TN 37128

Joyce Prioleau
111 Nottingham Ln
Greenwood, SC 29649

Joyce Reed
11841 Moscow Rd
Horton, MI 49246

Joyce Shaffer
208 Tester Ln
McEwen, TN 37101

Joyce Shaffer
6734 Chestnut Oak Ln
Warrenton, VA 20187

Joyce Smith
2858 W Five Point Hwy,
Charlotte,, MI 48813

Joyce Stacy
622 East Blanchard Road
Shepherd, MI 48883

Joyce Stephens
6900 Old Town Rd
East Fultonham, OH 43735

joyce tharp
12022 W 300 N
Parker City, IN 47368

Joyce Tinsley
922 Edward Dr
Pittsburgh, PA 15227


Joyce Wise
6 Sawmill Road
Asheville, NC 28803


Joyce Zamarron
5109 Lakewood Dr
Harrison, MI 48625


Joyce Zeuschner
1109 Prairie View Road
Joplin, MO 64804


JP Morgan Chase Bank N.A.
Special Credits Group
611 Woodward Ave, 2nd Floor
Mail Code MI1-00MZ
Detroit, MI 48226


Jp Snider
8600 Lancaster Thornville Road Northeast
Pleasantville, OH 43148


JT Claytor
1293 Sullivan Knowles Rd
Sparta, TN 38583


Jt Porter
109 Taylor Avenue
Wheeling, WV 26003


Juan Alejandrez
4949 James B White Hwy N
Whiteville, NC 28472


Juan Asenjo
75 Keewaydin Drive
Timberlake, OH 44095


Juan Ayala
1915 Powells Landing Circle
Woodbridge, VA 22191

Juan Blanco
4565 Briarwood Dr
Charlottesville, VA 22911

Juan carlos Gonzales
2100 Burgandy Dr
Charlotte, NC 28262

Juan Carlos Pro
309 Brink St
Grayling, MI 49738

Juan Cordero
1509 County Rd 1050 E
Indianapolis, IN 46234

JUAN DAVILAMERCADO
943 Dover Road
Clarksville, TN 37042

Juan Duque
6 Deerwood Court
Durham, NC 27712

Juan Fonseca
412 Live Oak Pass
Loganville, GA 30052

Juan Frank
2956 Cherokee Dr
Morristown, TN 37814

Juan Fuentes
1425 Windswept Ridge Road
Marshall, NC 28753

Juan Garcia
11570 Rickman Dr
Belleville, MI 48111

Juan Garcia
16646 Lake Aquilla Lane
Houston, TX 77044

Juan Gutierrez
3313 Anne De Bourgh Dr
Triangle, VA 22172


Juan J Vazaquez-bauza
16339 Briarwood Ct
Effingham, IL 62401


Juan Leon
13586 Hannan Rd
Romulus, MI 48174


Juan Lopez
51229 M-43
Bangor, MI 49013


Juan Lopez
1366 Stewart Ave
Lincoln Park, MI 48146


Juan Martinez
7092 Haggerty Road
Hillsboro, OH 45133


Juan Mata
9626 East Napier Avenue
Benton Harbor, MI 49022


Juan Mercado
49 Mar-Bob Road
Halifax, PA 17032


Juan Nieves
2913 Burley Ridge Terrace
Chester, VA 23831


Juan Pena Mercado
1537 Thornsdale Drive
Asheboro, NC 27203


Juan Ponce
263 Arbor Dr
Chesterton, IN 46304

Juan Reyes-Romero
3719 St Charles St
Anderson, IN 46013


Juan Rios
1811 Richmond Rd
Columbus, OH 43223


Juan Rodriguez
202 Capistrano Drive
Winston-Salem, NC 27103


Juan Soto
5033 Crest Drive
Kansas City, KS 66106


Juan Svenningsen
11434 Pleasant Dr
King George, VA 22485


Juan Torres
600 Hillcrest St
Hudson, NC 28638


Juan Vazquez
797 Shenandoah Drive
Carol Stream, IL 60188


Juana Garcia
101 Circle Drive
Mount Airy, NC 27030


Juanita Adkins
8895 Rum Ridge
Jonesboro, GA 30236


Juanita Campbell
7731 Courthouse Rd
Chesterfield, VA 23832


Juanita Linkous
169 Parker Lane Northwest
Willis, VA 24380

Juanita Milner
944 East Co Road 1175 North
Farmersburg, IN 47850


Juanita Paciocco
10577 Livingston
Hamburg, MI 48139


Juanita Wood
2625 Henrietta Dr
Uniontown, OH 44685


Juany Mandujano
777 Jefferson Drive
Palmyra, VA 22963


Juanzia Dewalt
3438 Sargeant Drive
Charlotte, NC 28217


Jud Carnes
8973 Licking Trails Road
Thornville, OH 43076


Judah Weber
47144 Forton Drive
New Baltimore, MI 48047


Judd Daigneau
52161 Woodsedge Drive
Granger, IN 46530


Judd Kozikowski
3752 Moss Rose Dr
Nashville, TN 37216


Judd Pendred
1435 East Oakwood Terrace
Midland, MI 48640


Judd Sehn
3275 Le Valley Rd
Columbiaville, MI 48421

Jude Jewell
748 West 9th Street
Rochester, IN 46975


Judi Latham
364 Cedar View Cir
Mineral, VA 23117


Judi Melich
6600 Shepler Church Avenue Southwest
Navarre, OH 44662


Judie Schiel
2583 Ionia St
Crystal, MI 48818


Judith "Annette" Schoemaker
20405 Main Street
Buchanan, VA 24066


Judith Booker
19280 Berden Street
Harper Woods, MI 48225


Judith Brandt
1 Sharp Ridge Road
Catawissa, PA 17820


Judith Broadbent
1848 Sawgrass Ln
Chapel Hill, TN 37034


Judith Carpenter
3440 Sharon View Road
Charlotte, NC 28210


Judith Crepps
344 Shumate Lane
Bardstown, KY 40004


Judith Dotts
3950 Willowmeade Drive
Snellville, GA 30039

Judith Fick
6601 N 1st Trail
North Webster, IN 46555

Judith Gentner
8660 Bomiea Rd
Berlin, MI 48166

Judith Haddox
165 Nye Rd
Waverly, OH 45690

Judith Hatfield
7855 High St
Adamsville,, OH 43802

Judith Jensen
1000 Woodglen Lane
Matthews, NC 28104

Judith Jones
18701 St. Marys Street
Detroit, MI 48235

Judith Jones
401 Grassy Creek Rd
Tuckasegee, NC 28783

Judith Littrell
8260 Monn Dr
Waynesboro, PA 17268

Judith Mendez
4877 Meadowlark Ln
Sealy, TX 77474

Judith Meno
413 Holland Avenue
Port Huron, MI 48060

Judith Moore
9010 North 250 East
Morristown, IN 46161

Judith Sampson
4480 Rabidue Road
North Street, MI 48049

Judith Scherer
2020 Ardsley St
Winston-Salem, NC 27103

Judith Schuller
339 Kope-Kon Point
Coldwater, MI 49036

Judith Smith
4200 Berberis Way
Wilmington, NC 28412

Judith Tompkins
805 North Hickory Ridge Road
Highland Charter Township, MI 48357

Judith Warner
3400 West Maple Grove Road
Farwell, MI 48622

Judy Adcock
3215 Ivy Point Road
Goodlettsville, TN 37072

Judy Bledsoe
1544 Berry Hill Rd
Danville, VA 24541

Judy Blevins
5929 Ripshin Road
Troutdale, VA 24378

Judy bouck
325 Orchard St
Mayville,, MI 48744

Judy Connor
635 Legend Court Southwest
Atlanta, GA 30331

Judy Custer
5409 Bedford Valley Rd
Bedford, PA 15522

Judy Dean
117 Phillips Landing Dr
Morehead City, NC 28557

Judy Gauldin
210 Dodson Rd
Mebane, NC 27302

Judy Grimes
9959 Grimes St.
Defiance, OH 43512

Judy Grimm
140 Jocelynn Ln
Smithfield, PA 15478

Judy Hannum
1631 E 500 S
Crawfordsville, IN 47933

Judy Helms
5884 Winebarger St
Conover, NC 28613

Judy Hodgesmith
67 County Road PP-2
Saint Elizabeth, MO 65075

Judy Hoehn
518 Scenic Cir
Wilmington, NC 28411

Judy Holmes
50 Marsh Place Rd
Trenton, SC 29847

Judy Hopkins
175 Beck Road
Salisbury, NC 28144

Judy Howard-Mack
215 Alice Street
East Palestine, OH 44413


Judy Huston
10411 State Road
Rives Junction, MI 49277


Judy Jenney
7675 Croton Road
Johnstown, OH 43031


Judy Klusman
115 Maupin Ave
Salisbury, NC 28144


Judy Koos
6432 Argyle st
Dearborn, MI 48126


Judy Kopp
1510 College Avenue
Vincennes, IN 47591


Judy Lewis
131 Princeton Rd
Princeton, NC 27569


Judy Lynn
12715 N Egypt Shore Drive
Creal Springs, IL 62917


Judy Melin
6690 Lorne Drive
Pentwater, MI 49449


Judy Merrell
110 Haag Drive
Warner Robins, GA 31093


Judy Metcalfe
509 4th Street
Ellwood City, PA 16117

Judy OConner
715 Wayne Avenue
Kennett Square, PA 19348

Judy Powell
227 E D Ave
Kalamazoo, MI 49009

Judy Pryor
1025 Hanford Rd
Graham, NC 27253

Judy Rafeld
1645 Township Road 1153
Ashland, OH 44805

Judy Riboni
50572 Hedgewood Ct
Granger,, IN 46530

Judy Rivera
89 Pinewinds Ct
Clayton, NC 27520

Judy Robinson
1369 Kison Court Northwest
Concord, NC 28027

Judy Robinson
17153 Hunkadora Road
Caldwell, OH 43724

Judy Ross
2140 Gwyn Rd
Burlington, NC 27217

Judy Schall
345 Dutch Rd
Harmony, PA 16037

Judy Scott
5021 South Jefferson Street
Oakland City, IN 47660

Judy Skinner
5485 118th Ave
Fennville, MI 49408

Judy Stiltner
63 Angel Street
Cleveland, VA 24225

Judy Thomas
123 North Walnut Street
Arcola, IL 61910

Judy Webster
4597 Smith Rd
Smiths Creek, MI 48074

Judy Westra
12218 Appletree Dr
Plymouth, MI 48170

Judy Wiandt
335 Ridgley Circle Southeast
North Canton, OH 44720

Judy Zeimer
6264 True Vine Rd
Glade Hill, VA 24092

Juetta Potter
275 Quail View Road
Mount Vernon, KY 40456

Juilianne Myers
225 Flowing Well Road
Wagener, SC 29164

Jukie Leary
2507 South Carolina 248
Ninety Six, SC 29666

Jule Hogan
2965 Pierce Road
Mio, MI 48647

jules Adams
7122 Oran Drive Southeast
Grand Rapids, MI 49546


Jules Jakubczak
10306 Stone Rd
Valley View, OH 44125


Juli McGlinchey
1924 Bay Port Dr
Grove City, OH 43123


Julia Arline
103 Castle Ct
Suffolk, VA 23434


Julia Balsiger
1900 Barnwell Drive
Sumter, SC 29154


Julia Bowers
371 Hershberger Road
Martinsburg, PA 16662


Julia Branson
9240 Southeastern Avenue
Indianapolis, IN 46239


Julia Ceglarski
577 Arrowhead Trail
Marion, NC 28752


Julia Chamberlain
2797 West Bellevue Road
Leslie, MI 49251


Julia Coffman
1050 Garth Rd
Stanardsville, VA 22973


Julia Cusimano
6516 Old Rte 42 Rd
South Charleston, OH 45368

Julia Diamond
1655 Crooked Ln
Coraopolis, PA 15108


Julia Dillon
130 Daisy Hill Ln
Fredericksburg, VA 22405


Julia Fuller
52 Oak Hollow Ct
Clayton, NC 27527


julia hahn
4002 Hamblen Drive
Cincinnati, OH 45255


Julia Hall
49 W Lincoln Ave
Worthington, OH 43085


Julia Hutchinson
5728 Martus Road
North Branch, MI 48461


Julia Kaseman
6415 E D AVE
richland, MI 49083


Julia Knott
5799 N US HWY 31
Seymour, IN 47274


Julia McDonald
117 Azalea Way
Hendersonville, NC 28792


Julia Moore
545 Willow Bank Landing
Moore, SC 29369


Julia Price Allison
10035 Deer Wood Dr
Joplin, MO 64804

Julia Randall
1419 Firwood Dr
Columbus, OH 43229


Julian
515 Chantry Ln
Moore, SC 29369


Julian Almeida
5211 Pennsylvania 873
Schnecksville, PA 18078


Julian Ant n Marte
32 Riddle Road
Cincinnati, OH 45215


Julian Bradbery
217 yorkshire Lane
Wi, NC 28409


Julian Jennings
135 Lakeside Dr
Ellenwood, GA 30294


Julian Jobe
90 W Wabash Ave
Belleville,, MI 48111


julian lupercio
232 Olive St
Cromwell,, IN 46732


Julian Magana
7809 Ritter Drive
Charlotte, NC 28270


Julian Martin
3 Martin Valley Road
Swannanoa, NC 28778


Julian Pawlowski
1934 Co Rd 262
Advance, MO 63730

Julian Seaton
9705 Kenneth Oren Dr
Charlotte, NC 28213

Julian Subanney
3571 Panther Creek Road
Dugspur, VA 24325

Julian Taylor
240 Amelia Briann Drive
Selmer, TN 38375

Julian Wade
11511 Kenmoor St
Detroit, MI 48205

Julian Woods
100 Tar Heel Drive
Havelock, NC 28532

Juliana Obi Wilson
1304 Old Trail Rd
Leesburg, PA 18411

Juliann Winfr
123 Sealock Drive
Front Royal, VA 22630

Julianna Davis
214 N Maple St
LaGrange, IN 46761

Julianne Phillips
2100 Old Columbus Rd
London, OH 43140

Julie Aagard
5763 Privilege Drive
Hilliard, OH 43026

Julie Agostoni
134 Main Street
New Eagle, PA 15067

Julie Arias
1416 Fieldstone Drive
Dayton, OH 45414

Julie Bransky Warshawsky
4349 Phyllis Drive
Northbrook, IL 60062

Julie Brown
25969 Dover
Redford Charter Township, MI 48239

Julie Bryant
4017 Ridge Crest Drive
Barnhart, MO 63012

Julie Bumgardner
116 Lucent Ln
Mooresville, NC 28117

Julie Burgett
4297 Ohio 775
Proctorville, OH 45669

Julie Collins
406 Church St
Fairmont, NC 28340

Julie Dice
404 Kleiner Ct
Cheswick, PA 15024

Julie Dinerman-Plunkett
6016 Magna Ln
Indian Trail, NC 28079

Julie Doneen
4125 Stewart Road
Metamora, MI 48455

Julie France
1407 Greenhouse Rd
Bangor, MI 49013

Julie Green
154 Forest Bluff Drive
Jacksonville, NC 28540

Julie Gunter
9784 Private Road 7291
Pottersville, MO 65790

Julie Hanson
35150 Palmer Rd
Westland,, MI 48186

Julie Hart
212 Lorri Lane
Point Pleasant, WV 25550

Julie Hendon
948 Rosman Hwy
Brevard, NC 28712

Julie Hernandez
127 Coltons Way
Penrose, NC 28766

Julie Higgins
399 Tompkins Road
Jefferson, OH 44047

Julie Kosmala
160 Armitage Ave
Glendale Heights, IL 60139

Julie L. Johnson
17360 Pennsylvania 36
Brookville, PA 15825

Julie LaFray
9271 W Burt Rd
Saint Charles, MI 48655

Julie Light
3249 Somerset Street Southwest
Roanoke, VA 24014

Julie Longway
4890 Wheat Dr
Lowell,, MI 49331

Julie Maney
1048 Jackson Rd
Westfield, NC 27053

Julie McCandless
119 43rd St.
Pittsburgh, PA 15201

Julie Morgan
4651 Warrior Trail SW
Lilburn, GA 30047

julie morgan
1010 Ann Street
Rockingham, NC 28379

Julie Nachtigal
8513 County Line Road
Carson City, MI 48811

Julie Offenbacker
2564 Honey Run Rd
Dayton, VA 22821

Julie Oliveros
1158 Blueberry Hill Drive
Brunswick, OH 44212

Julie Ongena-Wiles
29396 Jennifer Dr
New Baltimore, MI 48051

Julie Palagyi
7725 Trailwoods Court
West Chester Township, OH 45069

Julie Parkey
534 Eisen Drive
Blacklick, OH 43004

Julie Parks
4095 Craver Land Rd
Clemmons, NC 27012

Julie Reincke
9221 Arrowhead Trail
Eaton Rapids, MI 48827

Julie Reinhardt
44303 Township RD 469
Woodsfield, OH 43793

Julie Richardson
3342 North Branch Road
North Branch, MI 48461

Julie Riggins
327 Cool Springs Road Southeast
Winston-Salem, NC 27107

Julie Shoemaker
1569 Folly Rd
Hendersonville, NC 28739

Julie Stahlman
18770 Brenneman Road
Dundee, OH 44624

Julie Stenske
2000 Rock Way
Lansing, MI 48910

Julie Tetrault
8401 Metronome Lane
Raleigh, NC 27613

Julie Wall
14201 Private Drive 3662
Savannah, MO 64485

Julie Weaver
4570 W Hibbard Rd
Owosso,, MI 48867

Julie Winsor
9628 Lakeview Ct
Perrinton, MI 48871


Julie Young
1293 Chapman Drive
Greenfield, IN 46140


Julie Zeager
6548 Leroy Rd
new london, OH 44889


Juliet Jones
2321 Hillborn Rd
Erie, PA 16509


JULIETA JONES
540 Chaucer Way
Stockbridge, GA 30281


Julio  rdonez
8923 Eldorado Glen Dr
Humble, TX 77338


Julio A Fajardo Franco
2957 gaffney Rd
N Chesterfld, VA 23237


Julio Battistini
4226 Alleghany Drive
Salem, VA 24153


Julio Diehl
1129 Fox Rd
Jackson, MI 49201


Julio Montanez
121 Planters Place
Goldsboro, NC 27530


Julio Pando
2595 Griffith Road
Winston-Salem, NC 27103

Julio Villeda
5643 N Roxboro St
Durham, NC 27712

Julius Besser
5395 Laurie Ln
Memphis, TN 38120

Julius Conway
9214 Simpson Rd
Waxhaw, NC 28173

Julius Faile
1186 Buffalo Creek Road
Kershaw, SC 29067

Julius Guinto
50800 BOG RD
Belleville, MI 48111

Julius Hawkins
109 Kerswick Ct
VA Beach, VA 23452

Julius McNeill
1703 Ethan Way
Hephzibah, GA 30815

Junction Climate Control, Inc
1103 Freeport Rd
Cheswick, PA 15024

June Brandes
8361 Kilkenny Dr
Cincinnati, OH 45244

June Bruske
7176 9 Mile Road
Evart, MI 49631

June Comer-Surface
1183 Comer Ln
Bedford, VA 24523

June Cull
16236 Durand Road
Durand, IL 61024

June Green
719 Mineola Street
Staunton, VA 24401

June Moser
1250 Whitmoyer Road
Watsontown, PA 17777

June Mudd
3501 Eminence
ST LOUIS, MO 63114

June Nace
2800 Longtown Road
Ridgeway, SC 29130

June Phillips
14188 Center Road
Clio, MI 48420

June Slabach
6990 Crestline Rd
Crestline, OH 44827

June Vann
1017 North Yaupon Terrace,
Morehead, NC 28557

June Zubrenic
120 North Oakwood Drive
Griffith, IN 46319

Junie Auguste
1762 Dunbarton Dr
Lithonia, GA 30058

Junior Adkins
107 Evans Trail
Randleman, NC 27317

Junior Beason
626 Vaughan Dr
Hampton, GA 30228

Junior Yoder
13640 Township Road 473
Lakeville, OH 44638

Justa Linares
2485 Kirkstone Drive
Buford, GA 30519

Justice Barber
3942 Missouri 94
Saint Charles, MO 63301

Justin Adams
3220 Johnstown Road
Centerburg, OH 43011

Justin Albert
357 E Evergreen Rd
Lebanon, PA 17042

Justin All
16132 Brunswick Drive
Goshen, IN 46526

Justin Amos
4805 Farmview Drive
Monroe, NC 28110

Justin Anderson
7242 Childsdale Avenue Northeast
Rockford, MI 49341

Justin Badat
3118 Waldo-Fulton Road
Waldo, OH 43356

Justin Bailey
7695 County Rd 428
Fulton, MO 65251

Justin Bailey
1799 Southampton Road
Wakefield, VA 23888

Justin Begarek
425 Appaloosa Trail
Chesapeake, VA 23323

Justin Berg
1137 Glendale Road
Galax, VA 24333

Justin Bonuke
2305 Penarth Ct
Zebulon, NC 27597

Justin Bruce
9006 Township Road 1040
Big Prairie, OH 44611

Justin Campbell
10101 U.S. 40
Terre Haute, IN 47803

Justin Carr
2907 Iroquois Drive
Oregon, OH 43616

Justin chisum
616 Jewell Avenue
Portsmouth, VA 23701

Justin Chittum
105 Overlook Ave
Mt Sidney, VA 24467

Justin Cooke
9 Seabrook Point Drive
Seabrook, SC 29940

Justin Cosgrove
4830 lorwood
Kimball, MI 48074

Justin Cowley
294 Westmont Ln
Charleston, WV 25320

Justin Daley
223 Little Pond Road
Big Rock, TN 37023

Justin Davis
1714 3 Mile Rd
Walterboro, SC 29488

Justin Debraska
113 Berkshire Drive
Havelock, NC 28532

Justin Dempich
13775 Spruce Street
Southgate, MI 48195

Justin Derush
259 N Vernon Ave
Newark,, OH 43055

Justin Detweiler
430 Locust St,
Wrightsville, PA 17368

Justin Doty
133 Nassau Drive
Pittsburgh, PA 15239

Justin Drouillard
9562 Cardwell Street
Livonia, MI 48150

Justin Duran
1287 Co Rd 305
Palacios, TX 77465

Justin Evans
655 Wall Rd
Cunningham, TN 37052

Justin Figert
1470 Dutch John Rd
Scott, OH 45886

Justin Fitzgerald
41 Winchester Drive
Euharlee, GA 30145

Justin Gainey
101 E Point Estates Rd
Knotts Island, NC 27950

Justin Genson
4114 The Lake Rd
Clintwood, VA 24228

Justin Gilmore
101 Manchester Court
Virginia Beach, VA 23430

Justin Gorka
5714 Rawlings Road
Needville, TX 77461

Justin Greer
2038 East Virginia Street
Evansville, IN 47711

Justin Gregory
227 Selah Drive
Rockingham, NC 28379

Justin hackney
9581 Barkers Ridge Road
Milton, WV 25541

Justin Hagerty
609 Iris Lane
Virginia Beach, VA 23462

Justin Hall
14938 A Drive North
Marshall, MI 49068

Justin Hardcastle
3505 Dresden Rd
Zanesville, OH 43701


Justin Helms
629 Sydenham Blvd
Chesapeake, VA 23322


Justin Henderson
700 Cemetery Road
Cowpens, SC 29330


Justin Hessler
73443 Hidden Creek Lane
Bruce Township, MI 48065


Justin Hickey
8206 Devonwood Lane
Houston, TX 77070


Justin Hutchcraft
8503 County Road 659
Dexter, MO 63841


Justin Kazulen
329 Baldwin Hollow Rd
Graysville, PA 15337


Justin Kennington
1963 State Rd S-29-726
Lancaster, SC 29720


justin knight
808 SE 6th St
evansville, IN 47713


Justin Knouf
1763 Ford City Rd
Kittanning, PA 16201


Justin Koch
3850 Caldwell Rd
Newton, NC 28658

Justin Ku
270 Clifty Creek Road
Paris, TN 38242


Justin Kuruc
1889 Fairhill Rd
allison park, PA 15101


Justin LaBove
5050 Brittini Court
Beaumont, TX 77708


JUSTIN LADRA
38435 Long Street
Harrison charter Township, MI 48045


Justin LaRiche
12499 Township Road 45
Findlay, OH 45840


Justin LeBlanc
4 Blowing Ridge Ln
Sylva, NC 28779


Justin Lee
1931 Dupont Road
Seymour, TN 37865


Justin Lightner
2023 Dayton Germantown Pike
Germantown, OH 45327


Justin Lindsay
5304 East Raymond Street
Indianapolis, IN 46203


Justin London
545 Camelot Ln
Pigeon, MI 48755


Justin LucasSmall
153 Short St
bastrop, TX 78602

Justin Marshall
36 Rowland Ave
Winchester, KY 40391


Justin Martin
1103 Fernwood Drive
Orange, TX 77632


Justin McDowell
22025 Rosemary Street
St. Clair Shores, MI 48081


Justin McGhee
1306 West Chilhowie Street
Marion, VA 24354


Justin McKown
1312 Mallory Ct
Huntington, WV 25701


Justin Melton
4280 King Harmon Lane
Pulaski, VA 24301


Justin Mendoza
406 Parkdale Boulevard
Parchment, MI 49004


Justin Meredith
496 Longwell Road
Brockway, PA 15824


Justin Miller
1010 Gray Squirrel Drive
Pendleton, IN 46064


Justin Moore
17981 The Glebe Lane
Charles City, VA 23030


Justin Morgan
2864 North Street
Forksville, PA 18616

Justin Mosby
1301 Madison Street
Radford, VA 24141

Justin Nelson
4401 Minor Hill Rd
Ashland, MO 65010

Justin Packer
1719 Rebecca Ln
Conroe, TX 77301

Justin Perry
17020 Heiser rd
Berlin Center ,, OH 44401

Justin Petty
1450 Harness Road
Festus, MO 63028

Justin Pollitt
514 South Main Street
Winchester, IN 47394

Justin Ponder
24 Wright lane
Greenville, VA 24440

Justin Pope
250 Greendale Drive Exn
Mount Holly, NC 28120

Justin Prescott
26 Slack Hollow Road
Eldred, PA 16731

Justin Ray
1100 Bennett Way
Chesapeake, VA 23322

Justin ray
711 South Ruffner Road
Charleston, WV 25314

Justin Rhorer
755 Greenhills Rd
Irwin, PA 15642

Justin Rice
221 Griggs Rd
Old Fort, NC 28762

Justin Rich
7421 Private Rd 2011
West Plains, MO 65775

Justin Robinson
4320 S Loomis Rd
Shepherd, MI 48883

Justin Roupe
1910 Bradyville Pike
Murfreesboro, TN 37130

Justin Rozwat
117 Redwood Avenue
Johnstown, PA 15905

Justin Ruffing
12 Locust St
Attica, OH 44807

Justin Ryan
3605 Starlighter Drive
Virginia Beach, VA 23452

Justin Schenck
440 Cherokee Drive
Butler, PA 16001

Justin Scherer
14731 330th Rd
Atchison, KS 66002

Justin Scheretie
30325 Copperfield Cove
Granger, IN 46530

Justin Scott
72375 Joseph Drive
Milford, IN 46542

Justin Sextin
203 Ferncliff Rd.
Louisa, VA 23093

Justin Shipe
5 Whitestone Ln
Kennett Square, PA 19348

Justin Shipley
302 Roanoke Drive
Warrenton, MO 63383

Justin Sloan
1037 Dobbins Mill Rd,
Elkin, NC 28621

Justin Small
4125 Dog Legg Dr
Cohutta, GA 30710

Justin Sofio
575 County Road 42
Toronto, OH 43964

Justin Spiekerman
12138 Vienna Rd
Montrose, MI 48457

Justin Swift
7438 Davidson Street
Norfolk, VA 23513

Justin Thomas
11501 Leslie Rd
Lisbon, OH 44432

Justin Thompson
25 Clay Rd
Statesboro, GA 30461

Justin Thompson
180 County Road 2299
Cleveland, TX 77327

Justin Umbright
6652 Lindenwood Place
St. Louis, MO 63109

Justin walters
7988 Crow Rd
Zionsville, PA 18092

Justin Ward
219 Will Hambrick Rd
Cleveland, GA 30528

Justin Whiteside
3031 Kenrick Street
Keego Harbor, MI 48320

Justin Williams
14607 Boydton Plank Rd
Warfield, VA 23889

Justin Woodruff
7076 West 725 North
Delphi, IN 46923

Justin Youvan
8642 W 400 N
Rochester, IN 46975

Justine Kalezi
409 Oak View Drive
Middleville, MI 49333

Juston Williams
8235 US-35
Williamsburg, IN 47393

Justun Corfield
163 Seavey Road
Etna, PA 15223

Justyn Burgess
3016 Plantation Glen Dr
Zebulon, NC 27597


Justyn Phelps
185 Annie Lee Rd
Henderson, NC 27537


Juvencio Herrera
1215 Opal Cir
Lawrenceville, GA 30043


Juwain Miner
560 Tennessee Street
Detroit, MI 48215


Jyoti Patel
764 Tuckborough Street
Greer, SC 29651


K Smith
770 North Canada Road
Bailey, MI 49303


K Sulli
4579 Old Stage Rd
Kingsport, TN 37664


Ka Chanthavong
809 Hawthorne Rd
Findlay, OH 45840


Kacee Mckenzey
6929 Upper Craigs Creek Road
New Castle, VA 24070


Kaci Wagle
1937 Garringer Road
Jamestown, OH 45335


Kaci Weiss
204 Academy St
Gatesville, NC 27938

Kaden Konen
40698 Oakland Court
Clinton Township, MI 48038

Kae Poole
85604 23rd Street
Schoolcraft, MI 49087

Kaeleb Grissom
115 East 16th Street
Georgetown, IL 61846

Kaeron Garraway
3166 Hamlet Dr
Tobyhanna, PA 18466

Kai Bechmann
6761 W 800 N
McCordsville, IN 46055

Kai Zhang
179 Ridgetop DR
Weyers Cave, VA 24486

Kailey Kimbrell
361 West Church Street
Cowpens, SC 29330

Kailyn Lyn Thomas
5 Williams Drive
West Newton, PA 15089

Kaitlin Sutherland
6421 Issak Walton League Road
Hiwassee, VA 24347

Kaitlyn Federkeil
5117 Stockyard Loop
Myrtle Beach, SC 29588

Kaitlyn Figueroa
2065 North Old Trail
Selinsgrove, PA 17870

Kaitlyn Smart
14854 Lee Road
Danville, IL 61834

Kaja Enterprises, LLC: Interpower Induct
3578 Michigan 53
Almont, MI 48003

Kaleb Butts
1722 Blue Jay Rd Heath, OH 43056
Heath, OH 43056

Kaleb Cunningham
1775 N Cambridge Rd
Cambridge City, IN 47327

Kaleb Reid
1112 Weatherly Drive
Bryan, TX 77803

Kali Sedak
19440 69th St
South Haven, MI 49090

Kallan Dahn
7504 North Ardmore Lane
Jackson, MI 49201

Kallie Dzubak
2673 Cedar Hill Rd SW
Amanda, OH 43102

Kalvin Kurtz
31049 Old Plank Rd
Locust Grove, VA 22508

Kameron Collins
167 Overland Trail
Stoneville, NC 27048

Kameron Ford
758 Riverside Dr NW
Calhoun, GA 30701

Kameron Leitzel
210 Melody Lane
Lock Haven, PA 17745


Kami Jordy
350 Widewater Road
Stafford, VA 22554


Kamia Rider
1141 S Elm St
West Carroltton, OH 45449


Kamps Wood Shavings & Refuse Disposal
280 Bliss Drive Sw
Grandville, MI 49418


Kandace Beaman
9898 2 Mile Road Northeast
Lowell, MI 49331


Kandi Schlemmer
2203 Manlyn Road
Richmond, VA 23229


Kandi Snyder
3816 Planters Trl
Hillsborough, NC 27278


kandia allen
30655 Lorraine Avenue
Warren, MI 48093


Kandice Smith
303 County Road 144
Marble Falls, TX 78654


Kandy Loehr
175 Spring Meadow Parkway
Branson, MO 65616


Kansas Department of Revenue
PO Box 750250
Topeka, KS 66699-0260

Kapeel Shewnarain
171 Birchwood Rd
Blakeslee, PA 18610


Kara Backer
6105 S Apopka Dr
Knoxville, TN 37914


Kara Bond
1207 28th Street Northeast
Canton, OH 44714


Kara Davis
3674 Brooks Rd
Brown City, MI 48416


Kara Eagen
319 Mitteer Lane
Stockbridge, MI 49285


Kara Evans
2817 Kentshire Place
Apex, NC 27523


Kara Gordon
139 Renee Road
Dover, TN 37058


Kara McCormick
153 Hide-A-Way Hills Rd.
Bremen, OH 43107


Kara Menckowski
12000 Hudgens Road
Marion, IL 62959


Kara Partridge
20925 Co Rd 306
Saint Joseph, MO 64505


Kara Rittenhouse
5626 Reardon Ln
Woodbridge, VA 22193

Karalyn Sechrist
9408 Morris Drive
Harrison, OH 45030

Karan Cerutti
4404 Tarpon Ln
Alexandria, VA 22309

Kareem Phillips
113 Civil Ct
Suffolk, VA 23434

Kareem Rogers
16 Crescent Avenue
Sumter, SC 29150

Kareen Lherisson
64 Ashburn Lane
Fredericksburg, VA 22406

Karen Akers
510 Caudill Branch
Sitka, KY 41255

Karen Andrews
22479 Airline Road
Sturgis, MI 49091

Karen Arny
416 Knoll Circle
Greenville, NC 27858

Karen Baird
30284 Jacksonburg Road
Leonidas, MI 49066

Karen Balser
2035 Jacobs Run Rd
New Richmond, OH 45157

Karen Bamberger
130 Maury Mill Road
Verona, VA 24482

Karen Boswell
55 Eason Avenue
Highland Park, MI 48203

Karen Brown
241 Majestic Way
Clarkesville, GA 30523

Karen Brown
11135 75th Avenue
Mecosta, MI 49332

Karen Buckley
3737 Taylor st
Norton shores, MI 49444

Karen Butler
3106 Weaver Ln
Lafayette, IN 47909

Karen Carey
505 Cartwright Avenue
Ashton, IL 61006

Karen Cataline
427 Bates St.
Jackson,, MI 49202

karen chapman
5865 Mink St Sw
pataskala, OH 43062

Karen Christopher
5620 Crystal Hill
Stone Mountain, GA 30088

Karen Cole
1407 S Delaney Rd
Owosso, MI 48867

Karen Collier Gentry
908 5th Street West
Scott City, MO 63780

Karen Crawford
5777 North Broadway Street
Freeport, MI 49325

Karen Crawford
809 Washburn Switch Rd
Shelby, NC 28150

Karen Crites
2621 Grandview Avenue
Alton, IL 62002

Karen Dahmer
162 Friends Ave
Sidman, PA 15955

Karen Davis
121 South Driver Street
Durham, NC 27703

Karen Dedow
3 Ruth Circle
Hampton, VA 23666

Karen Drummond
130 W Old Glencoe Rd
Burlington, NC 27217

Karen Evans
4041 Ravine Gap Dr
Suffolk, VA 23434

Karen Ferguson
2343 Audrey Dr
Newark, OH 43055

Karen Fibers
144 Scottland Dr
Chillicothe, OH 45601

Karen Ficacci
5170 Oakcrest Ave
Youngstown, OH 44515

Karen Finley
2244 Owens Ave
Groves, TX 77619

Karen Fritz
544 River Bend Park Lane
Saint Clair, MO 63077

Karen Fulp
4139 E 1300 N
Syracuse, IN 46567

Karen Gankosky
3151 Stevenson Hill Rd
Reynoldsville, PA 15851

Karen Gerow
30248 Marr Street
Rockwood, MI 48173

Karen Gibson
11 Bradshaw Drive
Cedartown, GA 30125

Karen Golden
209 E Wardlow Rd
Highland Charter Twp, MI 48356

Karen Green
874 Red Bank Rd.
Walterboro, SC 29488

Karen Hanson
924 Waterford Dr
Chesapeake, VA 23322

Karen Heacock
843 Dragon Shores Dr
Coldwater, MI 49036

Karen Hegner
1410 Winterfield Pl
Midlothian, VA 23113

Karen Hicks
706 Tick Ridge Road
Vincent, OH 45784

Karen Holland
389 Meadowbrook Dr
Newark, OH 43055

Karen Humphries Davis
121 South Driver Street
Durham, NC 27703

Karen Jacobs
316 Tobias Court
Jasper, TN 37347

Karen Janssen
2109 Clark Drive
Richmond, KY 40475

karen jennings
4900 Sharon Hill Drive
Columbus, OH 43235

karen Johnson
86 Liberty Street
Butler, OH 44822

Karen Kaminski
4803 Chevy Ln
Buchanan, MI 49107

Karen Knapp
9173 Sherrills Ford Road
Sherrills Ford, NC 28682

Karen Kremer
1240 pump station ed
Sugar grove, OH 43155

Karen Kruse
8320 Schleppi Rd
Westerville, OH 43081

Karen Larwin
14601 Seacrist Road
Salem, OH 44460

Karen Lewis
11789 Achille Drive
Painesville, OH 44077

Karen Lis
3275 Lakeshore Rd
Lexington, MI 48450

Karen Livingston
511 N Whitted Street
Hendersonville, NC 28739

Karen Lucka-Beristain
917 N Plantation Dr
Virginia Beach, VA 23454

KAREN MANN
52777 34th Ave
Bangor, MI 49013

Karen Martin
565 Black Sea Rd
Jefferson, OH 44047

Karen Marusa
5058 Tunnelton Road
Saltsburg, PA 15681

Karen McFarland
8280 Stoutsville Pike
Circleville, OH 43113

Karen McIntyre
50 East Maple Street
Johnstown, OH 43031

Karen Miller
2845 Industry Road
Rootstown, OH 44272

Karen Mitchell
77 Brooklane Dr
Penrose, NC 28766

Karen Napora
7085 Helen Street
Saginaw, MI 48609

Karen Nealis
137 Quail Trail
Mt.Airy, NC 27030

Karen Nevins
406 Jipson St
Blissfield, MI 49228

Karen Pearce
916 Tidewater Lane
Carolina Beach, NC 28428

Karen Peck
8105 Buzz Aldren Court
Browns Summit, NC 27214

Karen Pfohl
6440 Lucky Lane
Liberty Township, OH 45044

Karen piotrowski
15140 Terry rd
Allenton, MI 48002

Karen Powell
4343 Honey Locust Ln
Dayton, OH 45432

Karen Powell
1096 Maple St
Turbeville, SC 29162

Karen Prochazka
17927 Kingswood Dr
Chagrin Falls, OH 44023

Karen Puckey
132 Low Hill Road
Brownsville, PA 15417

Karen Randall
3198 Buckhorn Lane
Wake Forest, NC 27587

Karen Richard
2629 Goose Creek Bypass
Franklin, TN 37064

Karen Robinson
6150 US-52
New Palestine, IN 46163

Karen Robinson
311 Rustic Ridge Rd
Cary, NC 27511

Karen Rock
568 Belle Plains Rd
Fredericksburg, VA 22405

Karen Roth
539 Reed Street
Northville, MI 48167

Karen Sage
4962 Wilcox Road
Delhi charter Township, MI 48842

Karen Santowasso
347 Red Hawk Rd
Lumberport, WV 26386

Karen Shaw
3009 Shreve Eastern Rd
Shreve, OH 44676

Karen Spaulding
15205 McKinley Rd
Big Rapids,, MI 49307

Karen Sperry
2864 South Bard Road
Gladwin, MI 48624


Karen Stallings
4710 Victoria Pl
Kinston, NC 28504


Karen Tapp
9860 Beechwood Drive
North Royalton, OH 44133


Karen Thompson
1805 Jack Roberson Rd
Williamston, NC 27892


Karen Thompson
137 Zitney Rd
Vanderbilt, PA 15486


Karen Todd
4468 North Carolina 16
Moravian Falls, NC 28654


Karen Trudgen
144 Steves Scenic Drive, Horton, MI
Horton, MI 49246


Karen Vaden
8377 Farley Road
Pinckney, MI 48169


Karen Vaughan
229 Alta Lane
Lynchburg, VA 24502


Karen Wallace
1218 South Broadway Street
Hastings, MI 49058


Karen Walter
4834 N Swede Rd
Midland, MI 48642

Karen Ward
91 Rainwater Dr
Aylett, VA 23009


Karen Watkins
34426 McBride Street
Romulus, MI 48174


Karen Wertz
2007 King Drive
Stow, OH 44224


karen white
252 leatherman lane ne
New Philadelphia, OH 44663


Karen Windsor
86 Forrest Hill Dr
Eagle Rock, VA 24085


Karen wirtz
1112 Morning Star Lane
St. Peters, MO 63376


Karen Worley
387 Huie Rd
Hays, NC 28635


Karen Wyant
1019 Haley Street
Van Wert, OH 45891


Karen York
1105 Thorn Creek Pl
Round Rock, TX 78664


Kari Field
5826 Kenny Rd
Manistee, MI 49660


Kari Fuller
9322 Ames Hollow Road
Charlotte, NC 28216

Kari Panse
1731 Breezy Point Ln
Kalamazoo, MI 49009

Karie Thomas
3427 Flint Drive
Sheridan, MI 48884

Karilynn Leedy
120 Township Highway 301
Hammondsville, OH 43930

Karim Akrawi
5929 Petros Dr
West Bloomfield Township, MI 48324

Karin Anderson
8301 Fawnsbrook Dr
Fishers, IN 46038

Karin Buffum
4140 65 StReet
Holland, MI 49423

Karin Himstedt
1100 East Gorgas Street
Louisville, OH 44641

Karin Sedor
5290 Wild Smith Rd
Gainesville, GA 30506

Karina Alarcon
5112 Willow Tarn
Acworth, GA 30102

Karissa LeFan
19850 Private Drive 6386
Edgar Springs, MO 65462

Karissa Smith
50057 S County Line Rd
Dowagiac, MI 49047

Karl Barske
867 Ironwood West Drive
Brownsburg, IN 46112


Karl Butler
5441 Swanson Rd
ellenwood, GA 30294


Karl Casort
510 Cottonwood Street
Pulaski, TN 38478


Karl Cockrum
28345 Sapphire Drive
Richland, MO 65556


Karl De Lisen
2819 South Trenton Drive
Trenton, MI 48183


Karl Deering
5184 Stein Rd
Elkton, MI 48731


karl Degener
4222 Sugar Ridge Rd
Hillsborough, NC 27278


Karl Ellis
3079 South Lee Highway
Cleveland, TN 37311


Karl Fauser
115 Wildwood Rd
Midland,, PA 15059


Karl Fitch
3080 North Mount Pleasant Road
Greenbrier, TN 37073


Karl Gonzabay
16002 HAMMER SMITH FARM DR
CHARLOTTE, NC 28273

Karl Hainsey
960 Furnie Hammond Rd
Clarendon, NC 28432


Karl Hedlund
3276 Blossom Road
Fayetteville, NC 28306


Karl Heebner
1244 Reading Rd
Denver, PA 17517


Karl Holliman
1278 Bowater Rd
Rock Hill, SC 29732


Karl Liske
452 Sunrise Dr.
Kent, OH 44240


Karl Pankey
2822 19th Ave
Port Huron, MI 48060


Karl Ran
5896 Fairdale Dr
Fairfield, OH 45014


Karl Sawyer
2406 Savage Dr
Lapeer, MI 48446


Karl Sell
52367 42nd Ave
Lawrence, MI 49064


Karl Smith
2068 Hatteras Way Northwest
Atlanta, GA 30318


Karl Smith
12737 Fordline Street
Southgate, MI 48195

Karl Smith
9102 Wheatfield Lane
Richmond, TX 77469

Karl Tremper
4091 Donnely Road
Jackson, MI 49201

Karla Bullock
1488 Spiro Rd
Mount Vernon, KY 40456

Karla Bullock
254 Sourwood Lane
Mt Vernon, KY 40456

Karla Ferrara
10198 McKinley Rd
Montrose, MI 48457

Karla Green
502 East Chestnut Street
Mason City, IL 62664

Karla Hall
9283 German Cemetary Road Northeast
Mineral City, OH 44656

Karla Lindeman
115 E 2nd N St
Laingsburg, MI 48848

Karla Ousley
1862 Heritage Loop
Myrtle Beach, SC 29577

Karmen Dull
1110 Allison Avenue Northwest
Grand Rapids, MI 49534

Karrar Husain
5 Beech Ridge Ct
Greensboro, NC 27455

Karri Porco
7362 Milan Dr
Portage, MI 49024

Karrie Davison
2720 Hamilton Rd
Crown City, OH 45623

Karrie Emmons
301 Stafford Street
Washington, MO 63090

Karsen Adams
10912 State Highway 25
Dexter, MO 63841

Karson Russell
2550 S Grout Rd
Gladwin, MI 48624

Kary Haskins
1085 Gustavo Ln
Petersburg, VA 23805

Karyl Metevia
3556 North Mile Rd
Pinconning, MI 48650

Kaseem Cohen
7107 La Paloma Lane
Ypsilanti, MI 48197

Kasey Braun
2693 Southlawn Street
Ypsilanti,, MI 48197

Kasey Stugart
6761 Longitude Cir
Sims, NC 27880

Kasie Mumford
5255 W County Road 950 N
Middletown, IN 47356

Kassandra prowitt
109 Liberty Street
Russell, PA 16345


Kassie Downs
214 Big Gap Road
Williamsburg, VA 23188


Kate Gudiel
1615 Sand Hill Road
Hope Mills, NC 28348


Kate Henson
29 Fletcher Dr.
Fairview, NC 28730


Kate Hurd
188 EMS W17 Lane
North Webster, IN 46555


Kate Lane
7450 Sunrise Oval
Middleburg Heights, OH 44130


Kate Mencer
301 Sawmill Lane
Glen Easton, WV 26039


Kate Nickels
11274 Sharp Road
Linden, MI 48451


Kate Sloss
2077 Locust Grove Rd
Hendersonville, NC 28792


Kate Vee
26 Newport Ave
Newport News, VA 23601


Katelyn Newhart
336 Cecil Avenue
Indianapolis, IN 46219

Katelyn Schultz
188 Corinthia Drive
Newport News, VA 23608

Katelynn Horton
407 Mercier St
Louisville, OH 44641

Katharine Knight
8665 Big Plain Circle Rd
London, OH 43140

Katherine (Kati) July
103 Eastgate Drive
Jacksonville, NC 28540

Katherine Abrams
236 Tremont Park Dr SE
Lenoir, NC 28645

Katherine Blackburn
447 3200 Block
Huntington, WV 25702

Katherine Brantley
2101 Heights Dr
Brooklyn, MI 49230

Katherine Candie anderson
154 Rochdale Lane
Suffolk, VA 23434

Katherine Carlson
17 Westmont Dr
Asheville, NC 28806

Katherine Cox
10129 Flint Ridge Road
Heath, OH 43056

Katherine Cunningham
1509 Daniels Farm Rd
Mebane, NC 27302

Katherine Delgado
817 Northeast 46 Terrace
Kansas City, MO 64116

Katherine Fenshaw
138 Judson Rd.
Kent, OH 44240

Katherine George
335 Jordon Creek Farm Rd
Wellford, SC 29385

Katherine Glod
1405 Cove Road
Goodells, MI 48027

Katherine Jennings
84 Pebble Creek Drive
Newnan, GA 30265

Katherine Johnston
11762 Maxfield Blvd
Hartland, MI 48353

Katherine Kennedy
4013 N Hollyridge Cir
Peoria, IL 61614

Katherine Kilby
1565 Yadkin Valley Rd
Advance,, NC 27006

Katherine Lindsay
4311 S Fall Lake Dr
Avon, OH 44011

Katherine Lofton
258 Edna Ln
Goldsboro, NC 27530

Katherine Mall
2601 West Woodview Drive
Zanesville, IN 46799

Katherine McGuinn
37 Rollingwood Rd
Asheville, NC 28805

Katherine Mularz
1160 Oakdale Cir
Freeland, MI 48623

Katherine N Geouge
1725 Calais Trail
Powhatan, VA 23139

Katherine O'Connor
23800 Griswold Road
South Lyon, MI 48178

Katherine Payne
3279 Thoroughfare Road
Culpeper, VA 22701

Katherine Petinko
111 Ryan Ln
Milford, PA 18337

Katherine Propst
836 Spur Rd
Decherd, TN 37324

Katherine Roody
175 Seekhaven Way
Waynesville, NC 28786

Katherine Savant
8033 Tarpon Place
Norfolk, VA 23518

Katherine Settle
525 Scrabble Road
Castleton, VA 22716

Katherine Spiteri
468 Cloverview Ln
Howell, MI 48843

Katherine Stafford
61 Muncy Lane
Bland, VA 24315

Katherine Stoffel
625 Leta Ave
Flint, MI 48507

Katherine Wolk
19655 Parklane Dr.
Rocky River, OH 44116

Katherine Zimmer
3910 Seymour Rd
Jackson, MI 49201

Katheryn Gordon
709 Elliott Avenue
Charlottesville, VA 22902

Kathi Hennip
6952 Illinois 173
Poplar Grove, IL 61065

Kathi Sweet
5323 South Pine Street
Beaverton, MI 48612

Kathi Wimmer
2615 Lynn Dr
Burlington, NC 27215

kathie foreman
920 W Wayne St
Maumee, OH 43537

Kathie Good
4577 Gun Barrel Rd NE
Rushville, OH 43150

Kathie Landress-Pierce
831 Duncan Rd
Oxford, GA 30054

Kathleen "Kathy" Bewley
6288 Jamestown Dr
Parma, OH 44134

Kathleen Bauer
2447 S Fletcher Rd
Chelsea, MI 48118

Kathleen Blanco
16566 Lola Drive
Redford Charter Township, MI 48240

Kathleen Boyde
116 Clover Dr
Monaca, PA 15061

Kathleen Cham
1190 Lake Lane Drive
White Lake, MI 48386

Kathleen Clipner
764 Loudon Highway
Kingston, TN 37763

Kathleen Crippin
127 Lakewood Ave
Pittsburgh, PA 15229

kathleen daniels
12890 Woodmont Avenue
Detroit, MI 48227

Kathleen Dominguez
1844 County Road 1850
Urbana, IL 61802

Kathleen Ellis
343 S Main St
Fillmore, IN 46128

Kathleen Foster
161 Pleasant View LN
RUTHERFORDTON, NC 28139

Kathleen Garcia
52602 Jackie Lane
South Bend, IN 46637

Kathleen Garrett
150 Newton Road
Lenoir City, TN 37771

Kathleen Gavitt
60336 Custer Valley Rd
Colon, MI 49040

Kathleen Gearhart
3300 Yankee Street
Niles, MI 49120

Kathleen Grossimon
2181 Old Wilkesboro Rd
Statesville, NC 28625

KATHLEEN HARNER
14 Savo Avenue
Lancaster, PA 17601

Kathleen Harrison
14874 Hayes Road
Middlefield, OH 44062

Kathleen Hershman
700 N Green Tee Rd
Hampstead, NC 28443

Kathleen Horvath
501 Jerome Rd
Durham, NC 27713

Kathleen Landis
1436 Cedar Grove Rd
Asheboro, NC 27205

Kathleen Lindhout
1259 Franklin Street Southeast
Grand Rapids, MI 49506

Kathleen Martinez
1120 Falcon Run
Christiansburg, VA 24073

Kathleen McCoy
65225 Miami Rd
Bremen, IN 46506

Kathleen Mcgowan
45 Shelby Rd
Asheville, NC 28806

kathleen miskanin
1102 minnesota ave
Glassport, PA 15045

Kathleen Moore
523 Crossview Ln
Durham, NC 27703

Kathleen Murphy
1638 E Tuckahoe St
Petersburg, VA 23805

Kathleen Murtaugh
1077 South 950 West
West Lafayette, IN 47906

Kathleen Parker
2468 Co Rd 3305
Jacksonville, TX 75766

Kathleen Poske
9303 Rawsonville Rd
Belleville, MI 48111

Kathleen Rankin
8581 N Greentree Dr
Lenexa, KS 66227

Kathleen Reitlinger
146 Elmwood Drive
Glenshaw, PA 15116

Kathleen Vallejos
5756 Saucony Dr
Hilliard, OH 43026

Kathleen Vogel
226 North Saylor Street
Southern Pines, NC 28387

Kathleen Waller-Derks
1700 Glencove Ln
Richmond, VA 23225

Kathleen WARREN
416 East Georgia Avenue
Crewe, VA 23930

Kathleen Wilbourn
17417 Santa Barbara Drive
Detroit, MI 48221

Kathleen Worley
273 Skyline Road
Spruce Pine, NC 28777

Kathleen Wragg
79 Sharon Place
Georgetown, SC 29440

Kathleen Zdanowicz
9343 Johnnycake Ridge Road
Mentor, OH 44060

Kathrene Carter Brendell
3 Jupiter Hills Drive
Weaverville, NC 28787

Kathrin Meyer
1207 Romona Pl
Columbus, OH 43204

Kathry Frasure
35030 Silo Rd
Langsville, OH 45741

Kathryn Balch
136 Hewitt Street
Saluda, VA 23149

Kathryn Fessenden
6068 Morning Star Ln
Twin Lake, MI 49457

Kathryn Forth
4300 Jot Em Down Rd
Cumming, GA 30028

Kathryn Franklin
14392 Canterbury Rd
Montpelier, VA 23192

Kathryn Greer
3786 Otter Ln SW
Shallotte, NC 28470

Kathryn Hafer
559 Lincoln Road
Otsego, MI 49078

Kathryn Heckerd
13830 Baumhart Road
Oberlin, OH 44074

Kathryn Houghland
313 W Chester St
Pinckneyville, IL 62274

Kathryn James
264 Woodruff Ln
Beech Creek, KY 42321

Kathryn King
800 Banister Dr
Clarksville, TN 37042

Kathryn Martin
837 Grant Street
Traverse City, MI 49686

KATHRYN Mcgee
1011 Concord Street
Vidor, TX 77662


Kathryn Meier
21574 Kings Bend Dr
Kingwood, TX 77339


Kathryn Peters
818 Township Road 875
Ashland, OH 44805


Kathryn Schneider
151 McCatty Dr
White Lake, MI 48386


Kathryn Schweitzer
5510 Croomsbridge Rd
Burgaw, NC 28425


Kathryn Shirer
2104 Avalon Drive
Sumter, SC 29154


Kathryn Traugh
8 Sunrise Terrace Road
Berwick, PA 18603


Kathryn Trudeau
27455 Henry
South Lyon, MI 48178


Kathy Anders
306 Harris St
Williamston, NC 27892


Kathy Anderson
601 West Missouri Avenue
Sandoval, IL 62882


Kathy Boswell
12725 Kent Road
Salem, OH 44460

Kathy Bowling
1829 County Road 44 South
Ironton, OH 45638

Kathy Boysel
229 S Walnut St
Urbana, OH 43078

Kathy Buchanan
703 E Fork Rd
Sylva, NC 28779

Kathy Busch
21 Blonde Bear Lane
Selma, NC 27576

Kathy Campbell
10 Knollwood Lane
Beaufort, SC 29907

Kathy Chieco
1621 Bend of Ivy Rd,
Marshall, NC 28753

kathy Coe
108 Hemlock Drive
Danville, VA 24540

Kathy Cooper
4857 Forest St.
Leonard, MI 48367

Kathy Cox
100 Washington St
Omaha, AR 72662

Kathy Darling
171 Beatty County Rd
Latrobe, PA 15650

Kathy Demusky
12621 Gust Rd
Riga, MI 49276

Kathy Disney
116 Fullers Way
Aberdeen, NC 28315


Kathy Douglas
8735 New England Road
Stewart, OH 45778


Kathy Drake
117 Daphne lane
Manteo, NC 27954


Kathy Dukes
1035 Tilden Rd
Charlotte,, NC 28214


kathy edmons
6879 Kingston Cove Lane
Willis, TX 77318


Kathy Ely
717 Keefus Rd
Conneaut, OH 44030


Kathy Erwin
4916 N Lake Rd
Columbiaville, MI 48421


Kathy Gaines
811 Morrison Farm Rd
Troutman, NC 28166


Kathy Gawthorp
5017 North Renwood Avenue
Peoria, IL 61614


Kathy Gee
9319 Danforth Way
Houston, TX 77083


Kathy Gruen
1406 Niemanville Trail
Walshville, IL 62091

Kathy Hall
7203 Hudson Ave
Warren, MI 48091


Kathy Hollick
2011 Cemetery St.
Jersey Shore, PA 17740


Kathy Huffman
8233 Muscatay Grove
Rockford, MI 49341


Kathy Jones
43645 Township Rd 28
Coshocton, OH 43812


Kathy Kendrew
426 Vermont Avenue
Rochester, PA 15074


Kathy Krepelka
20934 Sheldon Rd
Brook Park,, OH 44142


Kathy Lamming
17221 county road m1 Napoleon Ohio 43545
Napoleon, OH 43545


Kathy Lewis
1025 Elk Drive
Christiansburg, VA 24073


Kathy Linck
506 E Brown St
Mebane, NC 27302


Kathy Lineberger
5357 Kramer Rd
Edgerton, OH 43517


Kathy Martin
18462 Westhampton Ave
Southfield, MI 48075

Kathy McCarroll
1533 Moody Town Rd
Bumpass, VA 23024

Kathy Meador
5156 Paradise Road
Concord, VA 24538

Kathy Moore
523 Crossview Ln
Durham, NC 27703

Kathy NAFTZGER
5740 w haton chapel rd
Columbia, MO 65202

Kathy Oakes
476 Slate Hill Road
Telford, TN 37690

KATHY ODELL
205 Emory Ave
Princeton, WV 24740

Kathy Ott
303 River Lane
Loves Park, IL 61111

Kathy Pace
29779 School Section Road
Richmond, MI 48062

Kathy Parkison
555 W Emmet Ave
Rensselaer, IN 47978

Kathy Quesada
6515 Creyts Rd
Dimondale, MI 48821

Kathy Radcliff
419 Norton St
Oak Island, NC 28465

Kathy Rasberry
213 McKinley Street
Worden, IL 62097

Kathy Reiss
580 S Gravel Pit Rd
Decatur, IL 62522

Kathy Roberson
4760 Sullivan Blvd
Virginia Beach, VA 23455

Kathy Roschek
3720 Middlebury Drive
Kalamazoo, MI 49006

Kathy Royster
7 Lower Trail
Fairfield, PA 17320

Kathy Russell
165 Dam Rd NE
Milledgeville, GA 31061

Kathy Shives
2844 Freezeland Road
Linden, VA 22642

Kathy Simmons
241 Cattle Farm Dr
Raleigh,, NC 27603

Kathy Smeltzer
47791 County Road 380
Grand Junction, MI 49056

Kathy Smith
3451 Henninger Road
Cleveland, OH 44109

Kathy Smith
504 East Market Street
Tiffin, OH 44883

Kathy Smith
2790 Hilliard Rome Rd
Hilliard, OH 43026

Kathy Spinks
6335 Oak Hill Road
Independence, MI 48462

Kathy Stoup
405 Adrian Street
Delta, OH 43515

Kathy Sutter
909 Benwood Avenue
McKees Rocks, PA 15136

Kathy Swiencki
8829 McColl Road
Brighton, MI 48116

Kathy Tarr
11316 Flamingo Street
Livonia, MI 48150

Kathy Thorn
807 Washington Street
Wellsville, OH 43968

Kathy Timms
33597 Eisenhower Rd
Sunrise Beach, MO 65079

Kathy Wahl
24312 Kingston Cir
Brownstown Charter Twp, MI 48134

Kathy Wallace
2694 Emmanuel Church Rd
Conover, NC 28613

Kathy Walls
1273 Kirk Trail
Holladay, TN 38341

Kathy Whitten
6692 Easy Going Ct W
Gibsonville, NC 27249


Kathy Wiggs
32447 Burnt Reed Rd
Boykins, VA 23827


Kathy Williams
4413 Willesdon Ave.
Holt, MI 48842


kathy willison
709 James Road
Wallace, NC 28466


Kathy Wilson
181 Brantley Acres
Moorseville, NC 28117


Kathy Woodcock
921 West Genesee Avenue
Saginaw, MI 48602


Kathy Wragg
511 S Congress Ave
Polo, IL 61064


Kathy Young
933 Pine Circle
Woodstock, GA 30189


Kathy Zellers
2507 West Ellsworth Road
Bloomington, IN 47404


Katie Branham
10222 Starmont Road
Richmond, VA 23235


Katie Burkholder
103 Westminster Ct
Mebane, NC 27302

Katie Bussard
27 Morgan Branch Rd
Leicester, NC 28748


Katie Cox
2631 Greenberry Road
Fancy Gap, VA 24328


katie davis
1699 Dennis Street
Washington Court House, OH 43160


Katie Duncan
3910 Glacier Bay ct
Hopewell, VA 23860


Katie Gennrich
9015 Eisman Road
Manchester, MI 48158


Katie Hermann
22555 West Main Street
Armada, MI 48005


Katie Holland
3026 Hedrick Ct
Danville, VA 24540


Katie Kotula
3785 North Huron rd
Au Sable Oscoda Township, MI 48750


Katie Mcgowen
6701 Ashton Park Drive
Oak Ridge, NC 27310


Katie Mertz
2823 Windon Dr
Cincinnati, OH 45251


Katie Miller
688 Arnolds Beach Road
Roper,, NC 27970

Katie Palmiter
14481 South Lowell Road
Lansing, MI 48906


Katie Phelps
1225 Flat River Church Road
Roxboro, NC 27574


Katie Reaback
518 St Mark St
Petersburg, VA 23803


Katie Rhodes
750 Robinwood Ave
Sheffield Lake, OH 44054


Katie Schemmel
4640 Backwoods Road
Chesapeake, VA 23322


Katie Schlogl
130 Savannah Drive
Troy, MO 63379


Katie Sheehan
1835 Old Leechburg Rd
New Kensington, PA 15068


Katie Skipworth
19N996 Big Timber Road
Hampshire, IL 60140


Katie Tran
7312 Charlotte St
Springfield, VA 22150


Katie Washington
503 Redfield Path
Dallas, GA 30132


Katie Wilson
4389 Alvin Street
Saginaw, MI 48603

Katilin Coley
133 Winberry Lane
Statesville, NC 28677


Katin Mann
3717 Orange Street
Norfolk, VA 23513


Katina Huttenlocher
147 South Bolen Road
Pecatonica, IL 61063


Katosha Steel
5077 Tawas Dr
Ottawa Lake, MI 49267


Katrena Shackleford
12602 Monte Vista
Detroit, MI 48238


Katrina Blakesley
11713 IN-60
Sellersburg, IN 47172


Katrina Boseman
532 Gold Valley Road
Spring Hope, NC 27882


Katrina Edwards
7 Plymouth Court
Kingston, GA 30145


Katrina Fournier
1804 E Milton Ave
Hazel Park,, MI 48030


Katrina Freemon
65 W Hazel Dell Ln
Springfield, IL 62703


Katrina Lancaster
10 Drinking Swamp Road
Farnham, VA 22460

Katrina Mackey
12 Brookside Drive
Bradford, PA 16701

Katrina Reaves
438 Pennybrook Dr
Stone Mountain, GA 30087

Katrina Scheele
7009 Pawnee Road
Greensboro, NC 27410

Katrina Sites
529 Sherwood Drive
Crown Point, IN 46307

Katrina Stafford
2411 McNeil Mill Rd
Broadway, NC 27505

Katrina Whitfield
5116 Cottonwood Road
Memphis, TN 38118

Katrina Wolfe
541 Johnson Road
Mount Airy, NC 27030

Katy (candy) Stanley
1001 Clyde Dr
Jacksonville, NC 28540

Kavaliro
12612 Challenger Parkway, Suite 400
orlando, FL 32626

Kay Anderson
508 Dick Jones Rd
Hayesville, NC 28904

Kay Barstow Gentry
181 Brooks Point Ln
Union Hall, VA 24176

Kay Boyd
209 Whitley Dr
Smithfield, NC 27577


Kay Cross
11192 Lake Rd
Otisville, MI 48463


Kay Goodemoot
782 West Goodemoot Road
Lake Odessa, MI 48875


Kay Griffin
3152 South NC Hwy 87
Graham, NC 27253


Kay Kunz
2026 132nd Avenue
Hopkins, MI 49328


Kay L. Miller
816 Cable St
Van Wert, OH 45891


Kay Lovell
3713 Parkway Drive
Lansing, MI 48910


Kay Luffman
1521 Pine Swamp Rd
Sparta,, NC 28675


Kay Macy
309 Pennsylvania Avenue
Hampton, VA 23661


Kay Nevil
9139 Date Rd
Baroda, MI 49101


Kay Tipton
11938 South Senator Road
Hubbardston, MI 48845

Kaye Abel
7029 Grazing Ln
Birchwood, TN 37308


Kaye Hancock
853 Gilford Rd
Wirtz, VA 24184


Kaye Rittinger
2385 N Pine Center Dr
West Bloomfield Township, MI 48323


Kayla Griffith
356 Mill Creek Road
Westminster, SC 29693


Kayla McRobb
9820 Five Mile Road
Northville, MI 48168


Kayla Merew
2890 Shaw Rd
Zanesville, OH 43701


Kayla Michel
140 South Princeton Avenue
Columbus, OH 43222


Kayla Montgomery
3837 Overlook Road
Rome, OH 44085


Kayla Raida
801 Wible Run Road
Pittsburgh, PA 15209


Kayla Rebollar
1966 Westbranch Road
Grove City, OH 43123


Kayla Smith
88 West High Street
Yellow Springs, OH 45387

Kayla Smith
1313 Gabriel Drive
Norfolk, VA 23502

Kayla Wharton
14095 State Hwy UU
Bowling Green, MO 63334

Kaylah Baker
915 Bold St.
Portsmouth, VA 23701

Kaylee Bonneau
6805 Hocket Place
Plainfield, IN 46168

Kaylee Gordon
510 North Walnut Street
West Frankfort, IL 62896

Kaylee Mullins
4539 Douglas Road
Ida, MI 48140

Kaytee Lee
35312 Harrison St
New Baltimore, MI 48047

Kayto Floyd
1762 Killian Road
Akron, OH 44312

Kaywana Brown
2409 HARLEY DR
GREENSBORO, NC 27406

Kazeem Akintunde
8211 lupine Dr
Plainfield, IN 46168

KC Rennicker
76303 Science Hill Road
Kimbolton, OH 43749

Kean Tracy
634 Tennessee Avenue
Fort Wayne, IN 46805

Keandre Mason
2088 Washington Street
Gary, IN 46407

Keaton Mueller
84 SW Santee Dr
Greensburg, IN 47240

Keefe Howell
107 Glenmore Drive
Rochingham, NC 28379

Keegan Powell
1025 Merritt Lewis Lane
Clarksville, TN 37042

Keegan Stagnolia
5400 Bland Ln
Knoxville, TN 37920

Keegan Van Auken
233 Greenwood Ln
Virginia Beach, VA 23452

Keel Coleman
2229 Wycliffe Ave SW
Roanoke, VA 24014

Keelie Mann
1816 Redgate Drive
Portsmouth, VA 23702

Keely Gray
1109 Eton Road
Toledo, OH 43615

Keelyn VanderWeide
532 Carrier Street Northeast
Grand Rapids, MI 49505

Kegan Holfeltz
1070 Dune Street
Norfolk, VA 23503


Kei Ariah Moore
58276 River Oaks Dr
New Haven, MI 48048


Keia Tate
3452 Middlebury Way
Belleville, IL 62221


Keiley Bays
606 Macarthur Street
Washington, MO 63090


Keisha Stricklin
3634 Cedar Run Road
Bonne Terre, MO 63628


keith acton
156 Rogers Rd
Frankfort, OH 45628


Keith Allensworth
11 Paulina Drive
Hannibal, MO 63401


Keith Armour
1904 Richardson Dr
Hubbard, OH 44425


keith arnold
1651 West 416th Road
East Prairie, MO 63845


Keith B. Seltzer
22 Morning Glory Lane
Lock Haven, PA 17745


keith bailey
5100 john st
Chesapeake, VA 23321

Keith Barker
3745 North DeQuincy St
Indianapolis, IN 46218

Keith beauchamp
5339 Croissant Street
Dearborn Heights, MI 48125

Keith Bensette
27221 COLLINGWOOD RD
ROSEVILLE, MI 48066

KEITH BERTON
16200 Golden Top Drive
Austin, TX 78738

Keith Bigelow
5450 Pingree Road
Elwell, MI 48832

Keith Bitar
115 Highland Avenue
New Kensington, PA 15068

Keith Blevins
380 Moores Lane
West Portsmouth, OH 45663

Keith Brandon
85 Township Road 391
Island Creek Township, OH 43964

Keith Brewer
2736 Rapids Way
Akron, OH 44312

Keith Bronson
6157 Magnolia Drive
Mount Morris, MI 48458

Keith Brown
9910 Valentine Rd SW
Stoutsville, OH 43154

Keith BROWN
8870 S Cochran Rd
Olivet, MI 49076


Keith Cantrell
912 Lafayette Avenue
Middletown, OH 45044


Keith Chisholm
15540 Pheasant Run
Southgate, MI 48195


Keith Cooke
541 Raven Ridge Trail
Dobson, NC 27017


Keith Cox
2023 County Road 1700E
Cisne, IL 62823


Keith Crocker
30092 Berlin Dory Road
Sedley, VA 23878


KEITH DAVIS
109 Prince Plaza Drive
Bonaire, GA 31005


Keith Dewitt
1525 South Landon Road
Township of Branch, MI 49402


Keith Dodd
4181 Starwood Arch
Virginia Beach, VA 23456


Keith Dunham
11361 Wise Road
Greenville, MI 48838


Keith Dysinger
3780 Dennis Rd E
Webberville, MI 48892

Keith Easterly
117 South Pinto Court
Paige, TX 78659

Keith Elliott
3755 Bulaville Pike
Gallipolis, OH 45631

Keith Eyer
25207 Mallard Drive
Channahon, IL 60410

Keith Falconer
19 W Wayne St
Warren, PA 16365

Keith Farthing
1343 Wyoming Street
Dayton, OH 45410

Keith Fawley
8528 North 500 West
Lake Village, IN 46349

Keith Foreman
571 S Crawford Rd,
Hummelstown, PA 17036

Keith Fry
54 Beach Dr
Lake Tapawingo, MO 64015

Keith Gaffney
1444 S Hametown Rd
Akron, OH 44321

Keith Garland
620 Pass Road
Shelbyville, TN 37160

Keith Giese
20579 7 Mile Road
Reed City, MI 49677

Keith Gray
5152 Shingle Block Road
Bedford, VA 24523

Keith Grix
3580 1st Street
Hadley, MI 48440

Keith Hagen
3200 W Jefferson Rd
Alma, MI 48801

Keith Hammann
8547 Tulipwood Court
Alexandria, KY 41001

keith hanback
1489 Williams Farm Road
King George, VA 22485

Keith Hickman
717 Culmore Dr
Fuquay-Varina, NC 27526

Keith Hilliard
179 Long Rd
Rayland, OH 43943

Keith Holman
9172 Costner Rd
Hickory,, NC 28602

Keith Hutchins
2918 Fruit Street
Clay Township, MI 48001

Keith Irvin
124 Squirrel Hollow Road
Douglassville, PA 19518

Keith James
16720 Hunt Road
Laurelville, OH 43135

Keith Jarvis
12088 Bulen-Pierce Road
Lockbourne, OH 43137


Keith Karnafel
10326 Starhaven Circle
Indianapolis, IN 46229


Keith Kasch
1566 East Carleton Road
Adrian, MI 49221


Keith Krol
2896 Marquette Ave
Muskegon,, MI 49442


Keith LaShomb
2673 Julia Simpkins Road
Hiwassee, VA 24347


Keith Lauseng
70304 Shimmel Road
Sturgis, MI 49091


Keith Lewis
305 Daniel Trent Way
Kingsland, GA 31548


Keith Locklear
155 Mcmillian Road
Pembroke, NC 28372


Keith Lowe
10600 Crosby Rd
Akon, OH 45030


Keith Magiera
3308 George Street
Highland, IN 46322


Keith McCaslin
421 Rockbourne Drive
Westerville, OH 43082

Keith Meserole
2105 Weber Lane
Norristown, PA 19403

keith metcalf
3472 County Road 3500
independence, KS 67301

Keith Meyer
2377 Hollingshead Road
Leasburg, MO 65535

Keith Middleton
5249 Charlene Ave
Fairfield, OH 45014

Keith Mullins
103 Fairfax Ct
Granville, OH 43023

Keith Nelson
8787 66th st SE
ALTO, MI 49302

Keith Nelson
4112 Montclair Road
Richmond, VA 23223

Keith newbauer
2485 W 400 N
Winchester, IN 47394

Keith Newby
836 Jamestown Crescent
Norfolk, VA 23508

Keith Newell
922 Jennison Drive
Rossford, OH 43460

Keith Nicholls
8270 Oakville Waltz Road
Belleville, MI 48111

Keith Pelkey
6675 W Hayner Rd
Fowlerville, MI 48836

Keith R Merritt
912 Red Hollow Road
Martin, GA 30557

Keith Radabaugh
105 Sylvanus Street
Archbold, OH 43502

Keith Rapoza
7 Stephanies Rd
Hampton, VA 23666

Keith Rawson
448 Tentree Street
Sparta, MI 49345

Keith Reeves
716 East 2nd Street
Maysville, KY 41056

Keith Roland
5114 Archer Rd
Hope Mills, NC 28348

Keith Sanders
1819 Busby Road
Anderson, SC 29626

Keith Schlosser
21885 Bowman Road
Defiance, OH 43512

Keith Sellers
4 Blue Jay Loop
Maggie Valley, NC 28751

Keith Shenberger
218 English Hill Road
Cogan Station, PA 17728

Keith Shields
808 Main Street
Byron, GA 31008

Keith Skaggs
5840 Kenwood Way
Plainfield, IN 46168

Keith Smith
2737 Spruce Street
Norfolk, VA 23513

Keith Sparks
606 West Columbus Street
Staunton, IN 47881

Keith Stam
22670 Spruce Rd
Waynesville, MO 65583

Keith Stein
7889 Stark Drive
Clay Township, MI 48001

Keith Stevenson
15299 Co Rd 30
Bunkirk, OH 45836

Keith Stone
35262 Moravian Dr
Sterling Heights, MI 48312

Keith Studer
137 Burbank Street
Creston, OH 44217

Keith Tarbi
131 Martin Rd
Sarver, PA 16055

Keith Taylor
66 Water View Drive
New Bern, NC 28560

Keith Trippensee
10333 Pittsburg Rd
Durand, MI 48429

Keith Uelsmann
2439 Stacy Drive
Jackson, MO 63755

Keith Vickstrom Jr
3500 Martin Rd
Capac, MI 48014

Keith Watson
6995 North Carolina 700
Ruffin, NC 27326

Keith Webb
225 South Main Street
Summitville, IN 46070

Keith Webb
1632 Settlers Way SW
Ocean Isle Beach, NC 28469

Keith Weber
4210 Kalamazoo Dr
Caledonia, MI 49316

Keith Wells
909 Hay Meadow Drive
Augusta, GA 30909

Keith Wheeler
20009 Sunbury Street
Livonia, MI 48152

Keith White
14238 Bangor Dr
Sterling Heights, MI 48313

Keith Wilking
320 Shadowlake Drive
Chesapeake, VA 23320

Keith Williams
230 Deer Cliff Cove
Lawrenceville, GA 30043

Keith Williams
3339 S Courtney Dr
New Palestine, IN 46163

Keith Williamson
73798 Floral St
Armada, MI 48005

Keith Wilson
165 Eastmanville Street
Coopersville, MI 49404

keith wilson
168 Ashford Drive
Olin, NC 28660

Keith Wingfield
6820 Alyssalaine Drive
Richmond, VA 23231

Keith Winters
115 Winters Farm Lane
Statesville, NC 28625

Keith Winters
216 Jonathans Way
Suffolk, VA 23434

Keith Wolber
609 Courageous Lane
Wentzville, MO 63385

Keith Worley
2657 Flat Swamp Road
Denton, NC 27239

Keith Zuzich
614 Cypress Ct
trafford, PA 15085

Kelan Bloom
403 Water Street
Woodville, OH 43469


Kelby Burke
1390 Piedmont Mountain Rd
Clarkesville, GA 30523


Kelby Haskins
1850 Seaton Street
Pittsburgh, PA 15226


Kelee Tritipo
840 Baird St
Logan, OH 43138


Keleigh Williams
17618 Mckee Road
Charlotte, NC 28278


Keli Tenard
97 Falling Creek Dr.
Stafford, VA 22554


Kelita Jackson
3644 Burns Street
Inkster, MI 48141


Kellee Witgen
80150 Coon Creek Rd
Armada, MI 48005


Kelley Gensheimer
3420 Old Winchester Trail
Xenia, OH 45385


Kelley Kajdasz
654 Sumter Highway
Kingstree, SC 29556


Kelley Mock
4433 Fikes Rd
Benton Harbor, MI 49022

Kelley Nance
586 Dagger Spring Road
Eagle Rock, VA 24085

Kelley Neiderhiser
1307 High Rock Rd Lot #1
Gibsonville, NC 27249

Kelley Schlachter
8328 Silberhorn Hwy
Riga, MI 49276

Kelley Stackpoole
29800 Maison Street
St. Clair Shores, MI 48082

Kelley-Anne Smith
308 n 5th Street
Harbor Beach, MI 48441

Kelli Appleberg
7448 Van Vleet Rd
Swartz Creek, MI 48473

Kelli Covington
3740 Robin Rd
Columbus, GA 31906

Kelli Hoffmann
204 Circle Drive
Merritt, MI 49667

Kelli Klotz
7230 e Michigan Avenue
Parma, MI 49269

Kelli Menchaca
3966 Township Road 59
Mount Gilead, OH 43338

Kelli Shepard
3300 Ladd Ridge Rd
Athens, OH 45701

Kelli Simoneau
1280 Parris Road
Rock Hill, SC 29732

Kelli Smith
3350 Orchard Valley Drive
Columbus, IN 47203

Kelli Welker
408 Toney Ave
Greenfield, MO 65661

Kellie Allen
6596 South Astor Road
Baldwin, MI 49304

Kellie Blackhurst
79 Twin Springs Road
Petersburg, TN 37144

Kellie Councilman
1166 Walker Cir
Asheboro, NC 27205

Kellie Covington
617 E 102nd St
Cleveland, OH 44108

Kellie England
6110 Reservoir Road
Lima, OH 45801

Kellie Michels
1701 Amostown Road
Sandy Ridge, NC 27046

Kellie Passerotti
951 E 30th St
Erie, PA 16504

Kellie Webb
14010 Ponderosa Lane
Carrollton, VA 23314

Kelly Alexander
820 Maydoll Drive
Kenton, OH 43326

Kelly Allen
15315 Keelers Mill Road
DeWitt, VA 23840

Kelly Asbury Sr.
4713 Rhett Dr
Evans, GA 30809

Kelly Bassett
3279 Coldwater Road
Mount Morris, MI 48458

Kelly bedard
26733 Fernwood Street
Roseville, MI 48066

Kelly Bidlespacher
1927 Lake Road
Trout Run, PA 17771

Kelly Borntreger
62067 Wahl Rd
Centreville, MI 49032

Kelly Borowy
5720 W Mason Road
Fowlerville, MI 48836

Kelly Brown
41442 Paine Road
Beallsville, OH 43716

Kelly Bulmer
12174 Rhein Rd
Brookville, IN 47012

Kelly Campbell
3160 Lyndhurst Road
Stuarts Draft, VA 24477

Kelly Clampitt
1610 W Mill Creek Rd
Warrensville, NC 28693

Kelly Clark
2231 Ellery Street
Waterford Township, MI 48327

Kelly Collier
205 sw 15th street
oak island, NC 28465

Kelly Collins
67 Highland Rd
Sturgis, KY 42459

kelly cook
3237 25th Street Court Northeast
Hickory, NC 28601

Kelly Corbin
1007 11th Street
Beaver Falls, PA 15010

Kelly Corwin
2761 Baldwin Street
Georgetown Township, MI 49428

Kelly Crouse
4649 Tom Fett Rd
Harrod, OH 45850

Kelly Croy
2101 Dinwiddie Avenue
Richmond, VA 23224

Kelly Dewease
1783 N Hills Rd
York, PA 17406

Kelly Dyer
1300 Mossrose Rd
Clarksville, TN 37040

kelly embree
14241 W 197th ave
lowell, IN 46356


Kelly Felger
7736 Willshire-Ohio City Road
Ohio City, OH 45874


Kelly Goodmonson
2203 Latham Street
Rockford, IL 61103


Kelly Hall
1631 Robinett Road
Odin, IL 62870


Kelly Hayes
680 Fallen Timber Road
Elizabeth, PA 15037


Kelly Ives
1162 Bluffview Drive
Fairborn, OH 45324


Kelly Jacobs
11980 McCormick Drive
Maxton, NC 28364


Kelly Kennedy
233 Schoolhouse Drive
Imlay City, MI 48444


Kelly Kershaw
405 Brandywine Dr
Plattsburg, MO 64477


kelly kostelnik
6565 Fairview Avenue
Portage, IN 46368


Kelly Kruthaupt Ison
512 E Wren Court
Greensburg, IN 47240

Kelly Lawton
263 Teggerdine Rd
White Lake, MI 48386

Kelly Lize
33495 Mulvey Rd
Fraser, MI 48026

Kelly Lockamy
203 Cedar Hill Road
Asheville, NC 28806

Kelly McCoy
112 Avon drive
Hubert, NC 28539

Kelly Mccrady
8780 Tamarack Dr
Brighton, MI 48116

Kelly Melnick
930 North Fountain Avenue
Springfield, OH 45504

Kelly Murphy
3405 Reasner Rd
Rose City, MI 48654

Kelly Osifo
3506 Stratford Drive
Jeffersonton, VA 22724

Kelly Pfouts
5210 KY-53
Smithfield, KY 40068

Kelly Polley
99 Honeysuckle Road
Kingsland, GA 31548

Kelly Pruitt
40096 28th Ave
Gobles, MI 49055

Kelly Reid
11372 Arland Rd
Rives Junction, MI 49277

Kelly Roach
1490 Beckwith Avenue Northeast
Grand Rapids, MI 49505

Kelly Robinson
5650 East 125th Avenue
Edgewood, IL 62426

Kelly Rogers
3759 Rose Glenn Drive
Toledo, OH 43615

Kelly Ryan
713 East Alto Road
Kokomo, IN 46902

Kelly Schenkel
5626 Trier Rd
Fort Wayne, IN 46815

Kelly Schill
15 Harley Drive
Swannanoa, NC 28778

Kelly Sharp
2780 Gibson Dr
Rocky River,, OH 44116

Kelly Sifrit
5790 Lafayette Plain City Rd
London, OH 43140

Kelly Smith
9869 Swisher Rd NE
Newark, OH 43055

Kelly Stephens
7349 Rovin Acres
House Springs, MO 63051

Kelly Strauss
10362 Ridgeway Drive
King George, VA 22485

Kelly Stricklin
20 Jupiter Crest Drive
Weaverville, NC 28787

Kelly Swiger
2930 bazetta Road
Cortland, OH 44410

Kelly Taylor
2433 Crescent Drive
Groves, TX 77619

Kelly Tekulve Drach
9213 Gourmet ln
Loveland, OH 45140

Kelly Vines
9155 MO-177
Cape Girardeau, MO 63701

Kelly Weeks
2000 Welnetz Road
Trail Creek, IN 46360

Kelly Westerlund
1324 Rivermont Dr
Gallatin, TN 37066

Kelly Wheeler
1275 Rock Hill Road
Lexington, TN 38351

Kelly Whitaker
103 Sheffield Street
La Grange, NC 28551

Kelly Willis-Benally
4966 N Wise Rd
Coleman,, MI 48618

Kelly Zalewski
23319 Deanhurst St
Charter Twp of Clinton, MI 48035

Kelsey Gross
201 Timberlake Drive
Florence, SC 29501

Kelsey Johnson
363 Isenburg Ln
Mooresburg, TN 37811

Kelsey Stamm
22638 Co Rd F
Archbold, OH 43502

Kelsey Titus
409 Antwerp Drive
Hicksville, OH 43526

Kelsey Truett
10515 Eliot Avenue
Cleveland, OH 44104

Kelsey Webster
510 Lakeland Street
Grosse Pointe, MI 48230

Kelsie Feichtner
1760 Reidsville Road
Southport, NC 28461

Kelsye Wallace
161 Nanti Street
Park Forest, IL 60466

Kelton Burgi
1221 County Road 325
Cape Girardeau, MO 63701

Kelton Smith
11661 Cherry Hill Rd
Glenford, OH 43739

Kelvin Archer
5618 E 300 South
Kokomo, IN 46902

Kelvin Edwards
5325 Hickory Road
Petersburg, VA 23803

Kelvin Frails
245 South Fairview Drive
Harlem, GA 30814

Kelvin Hyde
115 Alta Vista Dr
Liberty, SC 29657

Kelvin Thompson
530 Engle St,
Dolton, IL 60419

Ken Allen
2868 OWEN CREEK RD
MINERAL, VA 23117

Ken Arthur
110 Watt Drive
Dalton, GA 30721

Ken Barcus
102 Township Road 151
Wells Township, OH 43943

Ken Black
2602 reeves rd
riley, MI 48041

Ken Bloom
7575 Yates Road
Bloomdale, OH 44817

Ken Bozeman
145 Windsor Dr,
Reynoldsburg, OH 43068

Ken Bruns
1053 Sunset Meadows Dr
Apex, NC 27523

Ken Butterfield
490 Barnes Lake Rd
Columbiaville, MI 48421

Ken Chesterman
5435 Bunker Hill Ct SE
Kentwood, MI 49508

Ken Clark
3654 Clark Rd
Prescott, MI 48756

Ken Clark
167 Belfast Avenue
Goldsboro, NC 27530

Ken Cover
4496 Co Rd 25
Marengo, OH 43334

Ken Covington
390 East River Road
Muskegon, MI 49445

Ken Cronce
8140 Clear Lake Road
Brown City, MI 48416

Ken Deere
218 Bentwood Drive
Piedmont, SC 29673

Ken Dixon
1474 Leblanc Street
Lincoln Park, MI 48146

Ken Doctor
5451 Davis Rd
Norton Shores, MI 49441

Ken DuMond
1605 Shannon Street
Camden, SC 29020


Ken Filbert
1570 Reimer Road
Wadsworth, OH 44281


Ken Filbert 2
1570 Reimer Road
Wadsworth, OH 44281


Ken Gartside
15051 Cleveland Avenue
Allen Park, MI 48101


Ken Gerler
12425 Parkwood Lane
Florissant, MO 63033


Ken Glover
5608 East 100th Street
Kansas City, MO 64137


Ken Graff
7366 Holton Rd
Holton, MI 49425


Ken Heiden
914 Mattox Ave Colonial Beach, VA 22443
Colonial Bch, VA 22443


Ken Herold
18 Forward Pass Rd SW
Pataskala, OH 43062


Ken Hewell
6286 Grand Fox Circle
Flowery Branch, GA 30542


Ken Hitt
1764 Alum Ridge Rd NW
Willis, VA 24380

Ken Houston
8347 Cristina Ave
Orland Park, IL 60462


Ken Jentzen
6414 Jones Road
North Branch, MI 48461


Ken Julson-Romelhart
2670 Gould Road
Onondaga, MI 49264


Ken Kerr
7519 Sharon Mercer Road
Mercer, PA 16137


Ken Knight
208 City View Drive
West Columbia, SC 29172


Ken Kochan
23122 Melrose Ave
Eastpointe, MI 48021


Ken Laker
13775 road 232
Cecil, OH 45821


Ken Lardie
7307 Middleton Drive
Fredericksburg, VA 22407


Ken Ledman
2355 North Co Road 800 West
Frankfort, IN 46041


Ken Mathias
5716 Brayton Park Pl
Holly Springs, NC 27540


Ken McIntosh
9611 Debold Koebel Rd
Pleasant Plain, OH 45162

Ken Moore
379 Jim Starr Rd
Newnan, GA 30263

Ken Morgan
1910 S Grant Ave
Indianapolis, IN 46203

Ken Mussen
12720 Carlsbad Court
Herndon, VA 20171

Ken Myers
7384 County Line Road
New Carlisle, IN 46552

Ken Norman
1205 Snowdon Dr
Knoxville, TN 37912

Ken Pasay
204 Pilot View Dr
King, NC 27021

Ken Peterson
4212 Packard Rd
Toledo, OH 43612

Ken Phelps
8207 Harmony Lane
Denver, NC 28037

Ken Reinoehl
407 9th Street Northwest
North Canton, OH 44720

Ken Schuchter
2001 U.S. 22
Morrow, OH 45152

Ken Schutz
671 High Street
Van Wert, OH 45891

Ken Scott
2420 SE 37th St
Topeka, KS 66605


Ken Sefton
6714 Memory Ln
Ann Arbor, MI 48105


Ken Silas
3385 Erhardt Drive
Mount Morris, MI 48458


Ken Smelcer
25530 Jennifer
Redford Charter Township, MI 48239


Ken Stewart
4507 Thanksgiving Fire Rd
Zebulon, NC 27597


Ken Straley
3115 Maplepond Drive
Hudsonville, MI 49426


Ken Thon
14530 Balsam Street
Southgate, MI 48195


Ken Threewitts
504 Club Center Drive
Youngsville, NC 27596


Ken Toner
120 Maple Ln
Spring Mills, PA 16875


Ken Wahl
512 Willow Park Rd
Elyria, OH 44035


Ken Weems
13166 State Rd TT
Festus, MO 63028

Ken Welch
2901 Chapel Rd
Parma, MI 49269


Ken Wright
3201 Wellington Drive
Dayton, OH 45410


Kendall Clark
3654 Clark Rd
PRESTON, MI 48756


Kendall Covell
3360 Mells Rd
Dorset, OH 44032


Kendall Electric, Inc
P.O. Box 671121
Detroit, MI 48267-1121


Kendall Stanley
664 Bobcat Rd
Summerfield, NC 27358


Kendell Kniseley
23290 Hawfield Road
Unionville, VA 22567


Kendra Hazlett-Becker
12068 Abbott Rd
Hiram, OH 44234


Kendra McCray
10801 Ohio 13
Thornville, OH 43076


Kendrick Stanley
825 Recreational Rd 255
Colmesneil, TX 75938


Keneta Maddron
522 Quail Run Road
Ellijay, GA 30540

Kennedy Abbott
3417 cedar lane
Portsmouth, VA 23703


Kenneth "Andrew" Mortensen
502 Center Avenue
Verona, PA 15147


Kenneth "Ken" Daugherty
70 Birch Lane
Marion Center, PA 15759


Kenneth (Ken) Warren
21600 Trombly Street
St. Clair Shores, MI 48080


Kenneth Alexander
209 Bonnaoaks Dr
Nashville, TN 37076


Kenneth Anderson
13243 Millers Mill Road
Constantine, MI 49042


Kenneth Armour
2628 N Keystone Ave
Indianapolis, IN 46218


Kenneth Ayers
3961 Abigail Dr
Lorain, OH 44053


Kenneth Barker
1391 Starbuck Rd
Wilmington, OH 45177


Kenneth Barton
58 Talawanda Trail
Dayton, OH 45429


Kenneth Bastien
11267 Watchbird Drive
Fenton, MI 48430

Kenneth Bean
1820 Needmore Rd
Woodleaf, NC 27054

Kenneth Benedetto
718 Georgia Trail
Lincolnton, NC 28092

Kenneth Benson
21 Crescent Drive
Bristol, VA 24201

Kenneth Berregard
421 Meadowland Cir
Maple Hill, NC 28454

Kenneth Blumenstock
3437 South 100 West
Princeton, IN 47670

Kenneth Bost
1145 Song bird Lane
Rockwell, NC 28138

Kenneth Boyles
1052 Pinetown Rd
Lewisberry, PA 17339

Kenneth Brewster
404 Washington Boulevard
Flora, IN 46929

Kenneth Brown
6315 Midway Dr
Moro, IL 62067

Kenneth Carlson
15995 500 E St
Sheffield, IL 61361

Kenneth Clemons
143 North Point Blvd
Moyock, NC 27958

Kenneth Clossey
103 North Lehigh Avenue
Wind Gap, PA 18091

Kenneth Clugston
1648 Carriage Place SW
Ocean Isle Beach, NC 28469

Kenneth Colf
6672 Campground rd
Denver, NC 28037

Kenneth Collins
8502 Kirksage Drive
Houston, TX 77089

kenneth colyer
1169 W County Rd 300 N
Osgood, IN 47037

Kenneth Cooper
838 Wilburn Rd
Whitesburg, TN 37891

Kenneth Craig
399 Oliver Drive
Bassett, VA 24055

Kenneth Dambrosio
75 Williams Corner Rd
Port Haywood, VA 23138

Kenneth Darga
5645 Dvorak Street
Clarkston, MI 48346

kenneth delawder
2535 South 10th Street
Ironton, OH 45638

Kenneth DeVries
12334 S. 36th St.
Vicksburg, MI 49097

Kenneth Dietz
5122 Silver Street
Cincinnati, OH 45212

Kenneth Dildine
551 Ransom Road
Leasburg, MO 65535

Kenneth Downing
637 Dutch Ridge Rd
Ellwood City, PA 16117

Kenneth Drexler
989 S St Clair St
Martinsville, IN 46151

Kenneth Dyer
1776 Gladdice Hwy
Whitleyville, TN 38588

Kenneth Fennell
11764 Clint Parker Road
Conroe, TX 77303

Kenneth Foley
6356 Calkins Road
Flint, MI 48532

Kenneth Foster
5681 Tricia Drive
Galloway, OH 43119

Kenneth Fox
70394 Ironwood Dr
Niles, MI 49120

Kenneth Fulkerson
5710 Karle Street
Westland, MI 48185

Kenneth Furesz
8126 Norman Road
Imlay City, MI 48444

Kenneth Gaines
207 Autumn Court
Berea, KY 40403


Kenneth Gaines
4036 Walters Dr
Chester, VA 23831


Kenneth Gamboa
2417 Havenfaire Lane
Wake Forest, NC 27587


Kenneth Garrison
1 Blue Jay Drive
Bloomsburg, PA 17815


Kenneth Goddard
45 County Pond Road
Vine Grove, KY 40175


Kenneth Goodrich
512 Harrison Circle
Locust Grove, VA 22508


Kenneth Gorsline
2210 East VW Avenue
Vicksburg, MI 49097


Kenneth Gorsline
2210 VW Avenue East
Vicksburg, MI 49097


Kenneth Grant
7517 Beaverland Street
Detroit, MI 48239


Kenneth Harker
70281 Big Hill Rd
Sturgis, MI 49091


Kenneth Harper
3474 Underwood Rd SE
Conyers, GA 30013

Kenneth Hausauer
5014 Denise Way
Floyds Knobs, IN 47119

Kenneth Henshaw
4586 Kentucky state route 130 south
Morganfield, KY 42437

Kenneth Herbort
11336 Kensington Street
Allen Park, MI 48101

Kenneth Hess
1187 Penn Grant Rd
Lancaster, PA 17602

Kenneth Hicks
10 Tanglewood Drive
Covington, GA 30016

Kenneth Hill
103 Kitts Lane
South Point, OH 45680

Kenneth Hoffmann
433 Green Acres Lane
Saint Clair, MO 63077

Kenneth Hogan
245 W Congress St
Corry, PA 16407

Kenneth Howard
2169 E. Cook Rd
Grand Blanc, MI 48439

Kenneth Howard
71 Riflemen Ln
Winchester, VA 22601

Kenneth Howell
1420 South 23rd Street
Elwood, IN 46036

Kenneth Hoy
4493 Ohio 598
Crestline, OH 44827


kenneth hoyt
25900 B-Drive S,
Albion, MI 49224


Kenneth Hunter
600 Legacy Park Drive
Perry, GA 31069


KENNETH J GAINES
1837 Global Dr
McDonough, GA 30252


kenneth Jackson
3308 Mike Rd
Richmond, VA 23234


Kenneth James
2831 Somerset Pike
Johnstown, PA 15905


Kenneth Johnson
5204 S Union St
Independence, MO 64055


Kenneth Johnson
9910 Browns Mill Rd
Greencastle, PA 17225


Kenneth Johnson
903 Vidalia Onion Drive
Richmond, TX 77406


KENNETH Jones
14280 Orchard Road
Brookville, IN 47012


Kenneth Keys
311 Pheasant Run Trail
Macon, GA 31216

Kenneth Kiwicz
134 South Ave
Mount Clemens, MI 48043

Kenneth Knight
112 E Laramie Dr
mebane, NC 27302

Kenneth Kornowski
16727 Galehouse Rd
Doylestown, OH 44230

Kenneth Lahr
408 Sunset Avenue
Great Falls, SC 29055

Kenneth Lebeda
410 N Rowland St.
Cassapolis, MI 49031

Kenneth Lee
503 Crawfords View Rd,
Afton, VA 22920

Kenneth Lewis
10569 Bottom Creek Road
Bent Mountain, VA 24059

Kenneth Looney
310 Fincastle Ln
Bluefield, VA 24605

Kenneth Lord
3771 Jimmy Gray Robinson Road
Williamsport, TN 38487

Kenneth M Snyder
134 Clair Street
Claysburg, PA 16625

Kenneth Manning
119 Motor Road
Lexington, NC 27295

Kenneth Marlin
776 Jasper Rd
Xenia, OH 45385


Kenneth McCoy
3701 Northeast 43rd Street
Kansas City, MO 64117


Kenneth McManus
2900 Mobile Street
Virginia Beach, VA 23456


Kenneth Miller
141 Tall Fern Loop
Mooresville, NC 28117


Kenneth Mossicotte
5825 Morley St
Westland, MI 48185


Kenneth Myers
1401 Joyce Ln
Round Rock, TX 78664


Kenneth Myrick
827 Walker St
Reidsville, NC 27320


Kenneth Norman
1087 Jerusalem Road
Lexington, NC 27292


Kenneth Nutter
930 Kinsman Rd NW
North Bloomfield,, OH 44450


Kenneth O'Neil
8512 Bellechasse Dr
Davison, MI 48423


Kenneth O'Neill
121 Mcchesney Road
New Galilee, PA 16141

Kenneth Oneil
2839 Hampton Hwy
Yorktown, VA 23693

Kenneth Ostrander
2971 U.S. 20 Alternate
Swanton, OH 43558

Kenneth Parker
531 Misty Lake Dr
El Lago, TX 77586

Kenneth Parker
129 Blue Willow Lane Southeast
Floyd, VA 24091

Kenneth Partridge
250 Rolling Creek Dr
Roxboro, NC 27574

Kenneth Patton
32 Lake Shore Boulevard
Port Wentworth, GA 31407

Kenneth Pepin
2283 South 300 West
Albion, IN 46701

Kenneth Phillis
2326 OH-60
McConnelsville, OH 43756

Kenneth Powell
9465 Thurgood Marshall Highway
Andrews, SC 29510

Kenneth Pugh
4343 U.S. 27
Falmouth, KY 41040

Kenneth Reynolds
320 Bonaventure Drive
Salisbury, NC 28147

Kenneth Riggs
20002 County Road 144
Kenton, OH 43326

Kenneth Rigler
291 Lake Meade Drive
East Berlin, PA 17316

Kenneth Salmond
2401 Mercer Walk
Conyers, GA 30094

Kenneth Schinke
5631 South 23 Road
Boon, MI 49618

Kenneth Schult
13260 Co Rd 2
Middlebury, IN 46540

Kenneth Skutle
2480 Old Forge Road
Kent, OH 44240

kenneth smith
606 East 47 Highway
Franklin, KS 66735

Kenneth Smith
219 Country Club Road
Holland, MI 49423

Kenneth Snead
2717 Laurel St
Mechanicsburg, PA 17055

Kenneth Spears Jr
310 N King David Dr
Florence, SC 29506

Kenneth Sponseller
365 Coitsville Rd
Campbell, OH 44405

Kenneth Stack
2910 Streitz Drive
Joliet, IL 60435

Kenneth Standhardt
27201 Van Horn Rd
Brownstown Charter Twp,, MI 48134

Kenneth Starcher
5311 Franklin Rd
Moody, TX 76557

Kenneth Stephens
320 Lake Avenue
Franklin, OH 45005

Kenneth Stephens
613 Fairhaven Circle
Danville, VA 24540

Kenneth Stone
2045 Hemric Mountain Rd
Hamptonville, NC 27020

Kenneth Stroupe
2000 Providence Church Rd
Anderson, SC 29626

Kenneth Swartz
2394 Palms Rd
Columbus, MI 48063

Kenneth Taylor
2211 N Olive St
South Bend, IN 46628

Kenneth Thomas
18159 Toepfer Dr
Eastpointe, MI 48021

Kenneth Thompson
200 Willow Landing Rd
Stafford, VA 22554

Kenneth Trim
51 Richmond Park Drive
Cameron, NC 28326


Kenneth Vaughn
107 North Division Street
Kankakee, IL 60910


Kenneth Vogan
1170 Summerfield Dr
Cumming, GA 30040


Kenneth W Richards
600 Sydenham Blvd
Chesapeake, VA 23322


Kenneth Walker
7985 Deer Run Ct
Terre Haute, IN 47802


Kenneth Walker
2271 Sallies Lane
Winston-Salem, NC 27106


Kenneth White
5338 Chihuahua Rd
Higginsville, MO 64037


Kenneth Williams
21500 Dale Dr
Belleville, MI 48111


Kenneth Williams
705 Allforth Place
Cary, NC 27519


Kenneth Wilson
1041 West Walnut Street
Springfield, MO 65806


Kenneth Wilson
1255 Reedy Prong Church Rd
Newton Grove, NC 28366

Kenneth Wilson
815 Gould St
Northwood, OH 43619


Kenneth Withly
3618 Trilby Court
Columbus, OH 43230


kenneth young
1820 LAKE SHORE DR
Romeoville, IL 60446


KENNEY THOMAS
1125 n 2nd st
silsbee, TX 77656


Kennis Brown
6405 N Appollo Dr
Alexandria, IN 46001


Kennon Woods
981 Old County Farm Rd
Jesup, GA 31545


Kenny
61621 Cool Hill Rd
Belmont, OH 43718


Kenny Barnes
1936 Old Lennon Rd SE
Bolivia, NC 28422


Kenny Blankenship
1821 Peters Branch Road
Crown City, OH 45623


Kenny Deel
105 Burlins Drive
Birchleaf, VA 24220


Kenny Green
2671 Galts Mill Rd
Madison Heights, VA 24572

Kenny Hickman
99 Renee Drive
Struthers, OH 44471


kenny johnson
1211 Amber Stapp Studdard Rd
Social Circle, GA 30025


Kenny Keithly
540 Parr Drive
Tappahannock, VA 22560


Kenny Kwiatkowski
262 N Railroad St
Du Bois, IL 62831


Kenny Leckrone
U.S. Highway 23 North
Delaware, OH 43015


Kenny Miller
3559 North Oxford Street
Claremont, NC 28610


Kenny Rowland
4800 Johnson Pond Road
Apex, NC 27539


Kenny Sitzes
6891 west HWY 72 Fredericktown
Millcreek, MO 63645


Kenny Springer
154 Midvale Road
Wampum, PA 16157


Kenny Tracey Hendrix
2641 South Capitol Avenue
Indianapolis, IN 46225


Kenny Vega
1030 Spring Road
Cleveland, OH 44109

Kenny Wells
10257 Old Pee Dee Road
Hemingway, SC 29554

Kenny Wilson
315 Melody Lane
Virden, IL 62690

Kent Anderson
1903 Sugar Maple Pl
Bellbrook, OH 45305

Kent Fowler
7050 Wellington ln
Ypsilanti, MI 48197

Kent Garinger
2829 West Sacramento Drive
Muncie, IN 47303

Kent Greenfelder
920 N Line St
Chesaning, MI 48616

Kent Hart
636 North 2nd Street
Decatur, IN 46733

Kent Holsopple
5643 County Rd 20-50
Stryker, OH 43557

Kent Hudson
229 South Fisher Rd
Trivoli, IL 61569

Kent Lewis
95 gable dr
abbeville, SC 29620

Kent Rosenberger
414 Jamestown Rd
Daleville, VA 24083

Kent Shoemaker
225 Glade Run Road
Renfrew, PA 16053

Kent Sturgill
26445 Thompson Rd
Williamsport, OH 43164

Kenton David
3648 Cashiers Road
Highlands, NC 28741

Kentucky Department of Revenue
501 High Street
Frankfort, KY 40601

Kentucky Derby Festival, Inc
1001 S. Third St
Louisville, KY 40203

Kentucky Heart and Vascular
1320 Woodland Drive
Elizabethtown, KY 42701

Kentwood Plumbing & Heating, Inc.
3411 32nd St SE
Grand Rapids, MI 49512

Kenwood Thode
18 Knotting Hill Rd
fayetteville, TN 37334

Kenya Mickens
4618 Stony Falls Way
Knightdale, NC 27545

Kenyon Patterson
415 Iroquois Dr
Knoxville, TN 37914

Keontra Jackson
606 Lebanon
Pontiac, MI 48340

Kerel Ingram
2119 Kentucky Avenue
Flint, MI 48506


Kerensa Riordan
8405 Paige Glen Avenue
Springfield, VA 22152


Keri Adams
113 Bridletrail Ln
Union, SC 29379


Kermit Woidan
4212 Welch Rd
Attica, MI 48412


Kerri Amour
3509 Terrazzo Trail
Virginia Beach, VA 23452


Kerri Harris
11285 Bluewater Highway
Lowell, MI 49331


Kerri Harris
2648 Longstreet Ave SW
Wyoming, MI 49509


Kerri Vincent
6635 U.S. 54
Collins, MO 64738


Kerric Ray
317 Hazel Street
Girard, OH 44420


Kerrie Phillips
86 Bronco Pass
East Flat Rock, NC 28726


Kerrie Wilkinson
5835 McCarty Road
Kinmundy, IL 62854

Kerry Baer
2471 Thurmont Road
Akron, OH 44313

Kerry Cox
4003 Long Point Boulevard
Portsmouth, VA 23703

Kerry Dukes
9767 190th Avenue
Stanwood, MI 49346

Kerry feagan
307 1st Street
Arcola, MO 65603

Kerry Gipson
680 Old Alabama Rd SW
McDonald, TN 37353

Kerry Hayslip
16005 Whippoorwill Lane
Manchester, MI 48158

Kerry Jones
180 N Township Rd 165
Tiffin, OH 44883

Kerry Kirby
300 Delphi Drive
Seneca, SC 29672

Kerry Larson
11751 Hastings Rd ,
Clarksville, MI 48815

Kerry Miller
6646 Sutton Road
Britton, MI 49229

Kerry Orndorff
211 Maxie Avenue
Greenville, SC 29611

Kerry Renick
285 Cahas Ln
Boones Mill, VA 24065

Kerry Shaffer
7882 Linton Rd
St Johns, MI 48879

Kerstin Wyman
604 South State Street
Warren, PA 16365

Kesava Collopy
2674 Churchill Road
Leslie, MI 49251

Keshar Katiwada
5927 Buttonwood Drive
Meridian charter Township, MI 48840

keshar khatiwada
5927 Buttonwood Drive
Meridian charter Township, MI 48840

Keshayla Bennett
1960 Vermont St
Gary, IN 46407

Keshia Maddox
2225 Fulton St
Toledo, OH 43620

Keshon Moorehead
1315 Hampton Rd
Grosse Pointe Woods, MI 48236

Kester Strickland
8951 Boggy Branch Road
Nichols, SC 29581

Ketan Nagar
46508 Creekside Ct
Canton, MI 48187

Ketan Patel
2332 Timber Ridge Court
Princeton, IL 61356

Keven Dudgeon
7171 County Road 70
Edison, OH 43320

Keven Shockley
2234 Fairfax Drive
Clarksville, TN 37043

Kevin Abbott
7513 Whitneyville Road
Middleville, MI 49333

Kevin Alflen
644 124th Avenue
Shelbyville, MI 49344

Kevin Allen
418 North Jonesville Road
Bowdon, GA 30108

Kevin Anderson
29070 Mill Street
Flat Rock, MI 48134

Kevin Arnett
495 48th Street Southeast
Grand Rapids, MI 49548

Kevin Arthur
1035 Highway 11
Seymour, IN 47274

Kevin Bangle
605 Madison Ave
Arcadia, IN 46030

Kevin BANKS
514 Ames Court
Hampton, VA 23669

Kevin Bartley
107 Norcross Pl
Cary, NC 27513

Kevin Batman
6200 E Pilot Knob Rd
Milltown, IN 47145

Kevin Bell
92 HICK RD
Arlington, KY 42021

Kevin Benton
4016 Big Creek Road
Hartford, TN 37753

Kevin bialek
1744 Buchanan Street
Aliquippa, PA 15001

Kevin Blades
23346 Elm Point Dr
South Lyon, MI 48178

Kevin Bloom
8 Sycamore Rd
Mountain Top, PA 18707

Kevin Bluxome
458 Keith Ave
Kilmarnock, VA 22482

Kevin Boerner
15834 Valleyview Dr
Marysville, OH 43040

Kevin Bond
245 Bridgeview Cir,
Chesapeake, VA 23322

kevin bouchard
291 Mallards Cove
Beecher, IL 60401

Kevin Bowman
5447 North 31 Road
Manton, MI 49663

Kevin Boyer
105 Timmerman Ct
Easley, SC 29642

Kevin Boyle
915 Johnstown Rd
Chesapeake, VA 23322

Kevin Bracey
1132 East 167th Street
Cleveland, OH 44110

Kevin Brister
896 Goddard Ave
Zanesville, OH 43701

Kevin Brogan
6780 Cortland Ave
Allen Park, MI 48101

Kevin Bullough
356 Biscoe Road
Troy, NC 27371

Kevin Burkardt
1617 Villanova Rd
Pittsburgh, PA 15206

Kevin Butler
4111 Chatham Crest Ln
Buford, GA 30518

Kevin Byrum
5118 Renshaw Drive
Troy, MI 48085

Kevin Carr
10310 Cole Road
Blackwell, MO 63626

Kevin Carter
5116 Meadows Lake Dr
Powder Springs, GA 30127

Kevin Chapman
12962 Swartz Rd.
Richwood, OH 43344

Kevin Chappell
1159 NC-73
Ellerbe, NC 28338

Kevin Clark
8018 Saddlewood Dr
Bridgeville, PA 15017

Kevin Clark
791 Winding Way Rd
Lynchburg, VA 24502

Kevin Cole
602 Lonesome Pine Dr
Kinston, NC 28504

Kevin Colwill
210 West Mockingbird Street
Gardner, KS 66030

Kevin Cook
1650 E Alward Rd
Dewitt, MI 48820

Kevin Crofut
141 W Bomford St
Richwood, OH 43344

Kevin Daniel
165 Josephine Ln
La Crosse, VA 23950

Kevin Dickinson
8475 Brower Lake Drive Northeast
Rockford, MI 49341

Kevin Digiovanni
198 Maple Avenue
Belmont Hills, PA 19004

Kevin Dix
449 Moccasin Hollow Rd
Mount Pleasant, PA 15666

Kevin Duffy
4121 Co Rd 24
Mt Gilead,, OH 43338

Kevin Dunbar
3318 Shadow Brook Dr
Indianapolis, IN 46214

Kevin Earnhardt
8055 US-52
Rockwell, NC 28138

Kevin Eberle
392 County Road 850 East
Chillicothe, IL 61565

Kevin Egly
1066 County Road 5
Corunna, IN 46730

Kevin English
25850 Yankee St
Edwardsburg,, MI 49112

Kevin Erwin
1426 Scaffold Lick Rd
Quincy, KY 41166

Kevin Fairchild
8767 Yellowstone Parkway
Olmsted Township, OH 44138

Kevin Fehr
1924 Splash Place
Murfreesboro, TN 37130

Kevin Ficek
1527 Harrington Drive
Champaign, IL 61821


Kevin Fischer
4894 West Fall Creek Road
Crawfordsville, IN 47933


Kevin Fischer
48967 Tuscan Hills Drive
Plymouth, MI 48170


Kevin Fleetwood
2576 E US-50
Seymour, IN 47274


kevin flynn
2405 Yellowstone St
Saginaw, MI 48603


Kevin Fox
1877 Regency Drive
Hartsville, SC 29550


Kevin Gafford
26137 Jennifer Avenue
Redford Charter Township, MI 48239


Kevin Gallatin
3954 West Orchard Hill Drive
Bloomfield Hills, MI 48304


Kevin Gambill
11437 Cowpath Rd
New Carlisle, OH 45344


Kevin Gardner
17191 Townline Lake Road
Big Rapids, MI 49307


Kevin Gerhardt
2123 Mills Avenue
Alton, IL 62002

Kevin Gibbons
318 Ohio Rd
Frankfort, IL 60423

Kevin Gilly
3091 Blackjack-Simpson Road
Greenville, NC 27858

Kevin Giunta
253 Davies Street
New Kensington, PA 15068

Kevin Glathar
16259 Trainham Road
Beaverdam, VA 23015

Kevin Glenn
5802 Davis Rd
Waxhaw, NC 28173

Kevin Good
386 Summit Hill Rd
Bulls Gap, TN 37711

Kevin Goubeaux
2638 State Route 705
Fort Loramie,, OH 45945

KEVIN Grisham
374 Wildwood Cir SE
Calhoun, GA 30701

Kevin Groves
9131 Switzer Rd
Overland Park, KS 66214

Kevin Gunerman
307 Lovorn Cir
Warner Robins, GA 31088

Kevin Guy
1341 Norwich Court
South Bend, IN 46614

Kevin Hale
137 Highland Avenue
New Freedom, PA 17349

Kevin Halligan
220 E Meldrum Cie
St Clair, MI 48079

Kevin Hamel
20610 Troublefield Dr
Stony Creek, VA 23882

Kevin Hamlett
2256 Wickliffe Rd
Brookneal, VA 24528

Kevin Hamman
3526 Co Rd 52
Auburn, IN 46706

Kevin Hammill
375 High Rock Road
Gold Hill, NC 28071

Kevin Hawkins
14810 Sinks Road
Florissant, MO 63034

Kevin Haynes
65 Volunteer Lane
Counce, TN 38326

Kevin Hemphill
1464 Mt Herman Church Rd
New Castle, PA 16101

Kevin Herren
21930 Anchorage Drive
Chandler, TX 75758

Kevin Hertzler
313 George James Loop
Radiant, VA 22732

Kevin Hickey
1103 Kingfisher Ct
Joliet, IL 60431

Kevin HIcks
223 Autumn Winds Trail
House Springs, MO 63051

Kevin Howard
2028 Maple Run
Warsaw, IN 46580

kevin Hubbard
5475 Swanson Road
Ellenwood, GA 30294

Kevin Huston
8146 Pleasant Valley Rd SE
Uhrichsville, OH 44683

Kevin Hysell
6887 West 104th Street
Fremont, MI 49412

Kevin Jackson
2412 Fayetteville Rd
Blanchester,, OH 45107

Kevin Jarrett
8306 Burgundy Ridge Drive
Harrisburg, NC 28075

Kevin Jones
1306 Frontier Trail
Sugar Hill, GA 30518

Kevin Jones
7435 Harrison St
Kansas City, MO 64131

Kevin Karjala
4958 South Wayne Road
Wayne, MI 48184

Kevin Keller
400 Dutch Ridge Road
Beaver, PA 15009

Kevin Kelley
349 Kelley Road
Industry, PA 15052

Kevin Kerns
26320 Big Pine Road
Rockbridge, OH 43149

Kevin Kersey
19749 Yoder Street
South Bend, IN 46614

kevin kidwell
1895 Cope Road
Martinsville, IN 46151

Kevin Kinder
108 North Street
McComb, OH 45858

Kevin King
4780 State Route 321
Hillsboro, OH 45133

Kevin King
25 Lucy Ln
Lonoke, AR 72086

Kevin Kiser
1884 Shelba St SW
Supply, NC 28462

Kevin Klink
141 S Longfellow Lane
Mooresville, NC 28117

Kevin Kohler
4599 Pheasant Run Ln
Newport, MI 48166

Kevin Krupinski
2297 North Point Dr
York, PA 17406


Kevin Krzyzaniak
10680 Saline Milan Road
Saline, MI 48176


kevin Lambert
1178 G Avenue West
Kalamazoo, MI 49009


Kevin Lamour
5738 Rhode Island Dr
Woodbridge, VA 22193


Kevin Landry
114 Eagleton Cir.
Moyock, NC 27958


Kevin Laverty
14452 Grafton Rd
Carleton, MI 48117


Kevin LEAPHEART
11039 Whitehorn St
Romulus, MI 48174


Kevin Leshko
500-A Knighting Rd
Gordonsville, VA 22942


Kevin Lewandoski
2757 Waterman Avenue
Pittsburgh, PA 15227


Kevin Lindesmith
1618 Woods Road
Akron, OH 44306


Kevin Lyngaas
555 Hydraulic Street
Coshocton, OH 43812

Kevin Madden
5907 Westbrook Dr
Brook Park, OH 44142

Kevin Magill
105 Brittania Dr
Williamsburg, VA 23185

Kevin Martin
499 21st Ave Pl. NE
Hickory, NC 28601

Kevin Matteson
1608 Pennsylvania 446
Eldred, PA 16731

Kevin Mayer
621 Looker Mountain Trail
Bradford, PA 16701

Kevin McCraw
3108 Bluster Drive
West Lafayette, IN 47906

Kevin McLaughlin
1861 Colfax Ave
Benton Harbor, MI 49022

Kevin McWilliams
7039 West 96th Street
Oak Lawn, IL 60453

Kevin Miller
51 Richmond Rd
Jackson Springs, NC 27281

Kevin Mooers
116 Holly Ct
Lottsburg, VA 22511

Kevin Moorman
45 wood duck court
Evington, VA 24550

Kevin Moran
43 North Elizabeth Street
Lombard, IL 60148

Kevin Morgan
440 North 325 West
Valparaiso, IN 46385

kevin Morris
160 N 2700 E Road
Rankin, IL 60960

Kevin Murrey
12955 Township Rd 64
Glenford, OH 43739

Kevin Nail
380 Goodman Dr
Salisbury, NC 28146

Kevin Nestor
12831 Winfree Street
Chester, VA 23831

Kevin Nixon
6021 Culdees Ln.
Wilmington, NC 28409

Kevin Offenberger
756 Elk Run Road
Beverly, OH 45715

Kevin Osborn
327 Flagstone Way
Lafayette, IN 47909

Kevin Parker
4580 Long Ferry Rd
Salisbury, NC 28146

Kevin Patrick
2231 Riverside Drive Northeast
Grand Rapids, MI 49505

Kevin Patterson
2564 Dolostone Way
Dacula, GA 30019


Kevin Patterson
918 White Oak Lane
Concord, VA 24538


Kevin Peeples
285 West Sturbridge Drive
Medina, OH 44256


Kevin Perdue
595 North State Road
Medina, OH 44256


kevin perry
865 North County Road 500 East
Butlerville, IN 47223


Kevin Petty
4604 Harvey Street
North City, IL 62825


Kevin Phelps
4855 Maggies Way Court
Clarkston, MI 48346


Kevin Piskur
18608 Boston Rd
Strongsville, OH 44136


Kevin Plymel
113 Windmill Plantation Rd
Macon, GA 31216


Kevin Poe
826 Welcome-Bethesda Road
Lexington, NC 27295


Kevin R Cunningham
2029 Country Club Dr
McKeesport, PA 15135

Kevin Regnault
2019 Shildmyer Rd
Marion, IN 46952


Kevin Richardson
8330 Wyoming Ave
Detroit, MI 48204


Kevin Riedt
4688 Bell Rd
Powhatan, VA 23139


Kevin Rigney
4627 West Muskrat Road
Sheridan, MI 48884


Kevin Riley
3597 Ventura Boulevard
Grove City, OH 43123


Kevin Ritenburg
626 West Flint Street
Saint Charles, MI 48655


Kevin Robinson
510 Clark St
Cambridge, OH 43725


Kevin Rogan
1234 W Welsh Rd
Ambler, PA 19002


Kevin Romine
28457 Barton Rd
Logan, OH 43138


Kevin Rowoldt
3994 Vassar St
Dearborn Heights, MI 48125


Kevin Sanborn
1410 Meadow Breeze Lane
Independence, KY 41051

Kevin Sattazahn
4420 Red Maple Dr.
Williamston, MI 48895

Kevin Savage
9169 West Winslow Road
Durand, IL 61024

Kevin Schemrich
5325 Sleepy Hollow Rd
Valley City, OH 44280

Kevin Sethaler
310 Henderson Street
Oxford, NC 27565

Kevin Sheehy
118 Dupont Drive
McDonald, PA 15057

Kevin Sherard
905 Thorncroft Rd
Greensboro, NC 27406

Kevin Sholler
34021 Fairfax Dr
Livonia, MI 48152

Kevin Smetters
709 South Galena Avenue
Dixon, IL 61021

Kevin Smith
3937 Larry Wayne Dr
Bloomington,, IN 47401

kevin smith
60 West County Road 1200 North
Brazil, IN 47834

Kevin Smith
20 Eldridge Lane
Morehead, KY 40351

Kevin Smith
1724 Bassett Road
Royal Oak, MI 48067

Kevin Smith
2460 Beroth Rd
Pfafftown, NC 27040

Kevin Snow
143 Newbury Way
Danville, VA 24541

Kevin Snyder
11249 Southeast 10th Street
Baxter Springs, KS 66713

Kevin Solander
5400 Setter Rd,
Roanoke, VA 24012

Kevin Spurrell
8475 Red Juniper Lane
New Kent, VA 23124

Kevin Stuebs
6410 Ferneau Rd
Bainbridge, OH 45612

Kevin Sturgill
2106 Riverside Rd
Marion, VA 24354

Kevin Styles
326 Meadow Pathway Dr
Fletcher, NC 28732

Kevin Sullender
612 South Vine Street
Camargo, IL 61919

Kevin Sutor
2011 Kenway Place
Middletown, OH 45044

Kevin Tabb
9750 Burke View Drive
Gloucester, VA 23061


Kevin Taborn
308 Rosemont St
Gibsonville, NC 27249


Kevin Telgmann
4047 Vogt Road
Byrnes Mill, MO 63051


Kevin Terry
16317 Ironstone Lane
Romulus, MI 48174


Kevin Thoman
5180 Lane Street
Flushing, MI 48433


Kevin Thomas
7825 Newbury Drive
Ypsilanti, MI 48197


Kevin Thomas
517 W McCallum St
Montgomery, MI 49255


Kevin Thompson
152 Old Wesley Chapel Rd
Linwood, NC 27299


Kevin Trumbull
6265 Shawmut Road
Ridgway, PA 15853


Kevin Turnquist
6190 Rosewood PKW
White Lake, MI 48383


Kevin Tuttle
813 Pontiac Street
Rochester, IN 46975

Kevin Vanderhoef
6141 Oak Valley Road
Toccoa, GA 30577


Kevin VanHorn
11539 East Apple Ave
Ravenna, MI 49451


Kevin Vick
170 W hill Street
Goldsboro, NC 27534


Kevin Vincent
3334 Carol Ann Ln
Middletown, OH 45044


Kevin Walker
42121 Richmond Drive
Belleville, MI 48111


Kevin White
939 Blackberry Run Road
Roodhouse, IL 62082


Kevin Whiteside
12 Stone Mill Ln
St. Peters, MO 63376


Kevin Whiteside
4918 Old 126
Warfordsburg, PA 17267


Kevin Whitmore
8943 County Rd 39
Bloomingdale, OH 43910


Kevin Wible
150 palonder lane perryopolis
Perryopolis, PA 15473


Kevin Wickline
117 Wilderness Dr
Yeagertown, PA 17099

Kevin Wilkinson
9784 Salem Church Road Northwest
Canal Winchester, OH 43110

Kevin Williams
17987 Township Rd Rs
Fayette, OH 43521

Kevin Willmot
102 James Street
Greenville, SC 29609

Kevin Wiygul
4122 Indiana 62
Boonville, IN 47601

Kevin Wright
25797 Kinyon Street
Taylor, MI 48180

Kevin Wynkoop
1015 Huron Hills Dr
Traverse City, MI 49686

Kevin Young
3533 Indiana 37
English, IN 47118

Key Smith
104 Bonnie Court
Thornton, IL 60476

Keyla Velazquez
204 Reta Ln
Youngstown, OH 44512

Keysler Copeland
18005 Fairfield Street
Detroit, MI 48221

Keyur Patel
8254 Andrew Forest Way
Fairfax Station, VA 22039

Khai Lian
11505 Andalee Dr
Louisville, KY 40272

Khalid Hassan
4200 Princeton Ave
Greensboro, NC 27407

Khanh Kinh
1105 Stillwood Drive
Clarksville, TN 37042

Khis Sloop
181 Brook Glen Drive
Mooresville, NC 28115

KHOA tran
6570 Avalon Court
Caledonia, MI 49316

Khris Kindred
20335 East 2300th Road
Chrisman, IL 61924

Khristy Wright
2932 Cambridge Point
Maryville, IL 62062

Kia Zembala
6264 Co Rd 29
Auburn, IN 46706

Kiel Davis
643 Chalmers St.
Detroit, MI 48215

Kiel Nunn
11042 N 300 w-90
Markle, IN 46770

Kiet Nguyen
234 Northbrook Drive
Wilmington, NC 28405

Kiet Tran
9222 Fisk Road
Richmond, VA 23229


Kijahfha Mahoney
2501 Sagemore Ct
Conyers, GA 30094


Kiley Andre
1723 Beekman Avenue
West Portsmouth, OH 45663


Kim Anderson
227 N Elm St
Minonk, IL 61760


Kim Baldwin
3644 Charity Neck Road
Virginia Beach, VA 23456


Kim Barton
3553 Riley Road Northwest
Johnstown, OH 43031


Kim BAUMANN
1426 Arrowhead Pl
Murfreesboro, TN 37129


Kim Beeber
2223 Cottage Grove Street
Muskegon, MI 49441


Kim Blythe
21074 Ivor Road
Courtland, VA 23837


Kim Brenneman
1550 Holly Pike
Carlisle, PA 17015


Kim Brown
102 Colonial Drive
Florence, KY 41042

Kim Brown
8200 Benadum Road Northwest
Carroll, OH 43112

Kim Brown
7959 N Coolville Ridge Rd
Athens, OH 45701

Kim Bui
417 Sharon Court
Middletown, OH 45042

Kim Burke
6275 Bryson City Rd
Franklin, NC 28734

Kim Cannizzaro
2121 Bainbridge Road
Stedman, NC 28391

Kim chase
6558 Corbly Rd
Cincinnati, OH 45230

Kim Cleveland
10510 Lafayette Drive Northwest
Canal Fulton, OH 44614

Kim Cravens
1244 E Morgan St
Kokomo, IN 46901

Kim Crawford
12214 E Sumter Rd
Dix, IL 62830

Kim Czubachowski
5243 Fremont Pike
Perrysburg, OH 43551

Kim Durand
1027 Cardwell
Garden City, MI 48135

Kim Faircloth
1878 Rayle Farm Rd
Pleasant Garden, NC 27313

Kim Fields
2452 NC-131 Hwy
Tar Heel, NC 28392

Kim Fyffe
1014 11th Street
Lawrenceville, IL 62439

Kim Giesige
6960 West Temperance Road
Ottawa Lake, MI 49267

Kim Goldsboro
3 Lodge Drive
Silver Lake, OH 44224

Kim Graham
776 Claycross Court
Galloway, OH 43119

Kim Green
829 Beard St
Port Huron, MI 48060

Kim Grosvenor
9737 East Pakes Road
Crystal, MI 48818

Kim Hague
1448 Wildwood Rd
Bidwell, OH 45614

Kim Hall
154 New London Ave
New London, OH 44851

Kim Harrison
890 S Orchard Hill
Casnovia, MI 49318

Kim Hart
55 Imboden Drive
Decatur, IL 62521


Kim Hoffmann
1109 Hamilton St
Jackson, MI 49202


Kim Hoke
138 Hannah Court
Winchester, VA 22603


Kim Hollingsworth
2616 Green Valley Dr NW,
Norcross, GA 30071


Kim Holmes
2369 Carltons Corner Road
King and Queens CT Hse, VA 23085


Kim Jaskulka
9502 Country Club Lane
Davison, MI 48423


Kim Keith
4356 Stubbs Road
Middletown, OH 45042


Kim Kubly
421 Hickory Drive
Davis Junction, IL 61020


Kim Larrison
51509 Laurel Rd
South Bend, IN 46637


Kim Larsen - Building
4037 W Lynchburg Salem Turnpike
Thaxton, VA 24174


Kim Lawrence
6920 Shelbyville Road
Indianapolis, IN 46237

Kim Lawson
1314 Cranberry Lane
Blacksburg, VA 24060


Kim Lohrman
9229 183rd Street
Tinley Park, IL 60487


Kim Mash
5484 Pearson Ct
Hilliard, OH 43026


Kim Mccalister
200 Pine Valley Road
Piedmont, SC 29673


Kim McGreal
4433 West 11th Street
Cleveland, OH 44109


Kim Menominee
3694 W Bay City Forestville Road
unionville, MI 48767


Kim Napper
11690 Halls Hill Pike
Milton, TN 37118


kim newton
1790 Smith Court
Midland, MI 48640


Kim Nichols
35250 Atlas St
Romulus, MI 48174


Kim Owens
143 Fletcher Place
Russellville, AR 72802


Kim Rhyne
130 Airport Rd
Stanley, NC 28164

kim rivenburg
2304 Missouri 64
Louisburg, MO 65685

Kim Roberts
1735 County Highway 57 East
Bellefontaine, OH 43311

Kim Satterfield
4630 Trailwinds Run
Cumming, GA 30028

Kim Simpson
8804 Maplewood Dr
Berrien Springs, MI 49103

Kim Smith
8363 W Yankee Rd
Morenci, MI 49256

Kim Steele
2111 Greenwood Dr
Portsmouth,, VA 23702

Kim Stump
13892 West Carleton Road
Hudson, MI 49247

Kim Sweeten
3117 W Brocker Rd
Metamora, MI 48455

Kim Tyler
6131 S. Pere Marquette Hwy Ludington, MI
Ludington, MI 49431

Kim Vanwormer
8500 Loren Rd
Vassar, MI 48768

Kim Warnecke
1215 Snow Hill Rd SW
Washington Court House, OH 43160

Kim Weber
55 Parsley Court
Springboro, OH 45066


Kim Wellert
7141 Gable Rd
West Salem, OH 44287


Kim West
9103 U.S. 22
Clarksville, OH 45113


Kim Whitehurst
5304 Harpers Mill Rd
McKenney, VA 23872


Kim Wickins
5340 Swamp Lane
Mechanicsville, VA 23111


Kim Yamuni
2987 Eagling
Riley, MI 48041


kimberley bringwald
425 South 15th Street
Vincennes, IN 47591


Kimberley Malone
1915 Temblethurst Rd
South Euclid, OH 44121


Kimberley Morgan
30 evergreen dr
Greenville, PA 16125


Kimberley Watkins
608 Willow Winds Dr
Raleigh, NC 27603


Kimberlie Peterson
1688 Overhill Rd
Bristol, VA 24201

Kimberly Adler
1120 East North Street
Staunton, IL 62088

Kimberly Anderson
17019 U.S. 20
Huntsville, IN 46528

Kimberly Ann Truxell
800 Saddleback Trail Road
Chesapeake, VA 23322

Kimberly Aultman
2313 Kent St
Richmond, VA 23228

Kimberly Balsamo
108 Sunrise Drive
Sanford, NC 27332

Kimberly Bauman
1051 W Main St
Mecosta, MI 49332

Kimberly Bell
1618 Weaver Woods Drive
Goshen, IN 46526

Kimberly Bennett
538 Tripp Road
Lillington, NC 27546

Kimberly Bessette
9401 River Walk Way
Charlotte, NC 28214

Kimberly Bouchard
1310 Highland Park Dr
Seymour, TN 37865

Kimberly Brown
9120 Amber Grove Drive
Howell, MI 48843

Kimberly Burkhart
20097 W Middletown Rd
North Benton, OH 44449

Kimberly Chambers
182 Patriot Lane
Reidsville, NC 27320

Kimberly Clarke
240 Lizzie Neighbours Road
Ripley, TN 38063

Kimberly Cochran
1107 East Cherry Avenue
Christopher, IL 62822

Kimberly Cochran
24 Saline Hills Lane
Saint Mary, MO 63673

Kimberly Cochran
379 A R Morris Road
Denton, NC 27239

Kimberly Corell
2511 Clover Ridge
League City, TX 77573

Kimberly Cremeans
4 Rice Road
Jackson, OH 45640

Kimberly Curry
14582 Jack Gibbs Rd
Willis, TX 77378

Kimberly Daniel
2195 Virgie Cole Rd
South Boston, VA 24592

Kimberly Deloach
359 Dancing Water Road
Chesnee, SC 29323

Kimberly Dickerson
11937 W Lake Rd
East Springfield, PA 16411


Kimberly Duke
3202 Fairburn Road
Douglasville, GA 30135


Kimberly Edwards
9135 Cooley Rd
Brookville, IN 47012


Kimberly Evans
2939 Branderwood Drive
Greensboro, NC 27406


Kimberly Fili
3223 Edinburg Avenue Northwest
Canton, OH 44708


Kimberly Fussell
249 Hickory Point Rd Exd
Hampstead, NC 28443


Kimberly Gardner
198 Sunnyside Rd
New Castle, PA 16102


Kimberly Gibson
599 West New Hope Road
Boonville, IN 47601


Kimberly Grant
180 National dr
Pinehurst, NC 28374


Kimberly Grevenstuk
479 Chatham View Road
Ramseur, NC 27316


Kimberly Hagood
7310 Brandy Creek Dr
Mechanicsville, VA 23111

Kimberly Hall
3364 Perrowville Rd
Forest,, VA 24551

Kimberly Harris
105 Lands End
Anderson, SC 29626

Kimberly Hernandez
334 N Sycamore St
Marysville, OH 43040

Kimberly Heumann
2813 Bellwood Avenue
Ann Arbor, MI 48104

Kimberly Hill
435 North Timberlake Ln
HARTSVILLE, SC 29550

Kimberly Hocker
251 North Street
Danville, IN 46122

Kimberly Johns
6384 Perry rd
6384 Perry Rd, MI 48439

Kimberly Johns
6384 Perry Road
Grand Blanc, MI 48439

Kimberly Johnson
510 Trebisky Rd
Richmond Heights, OH 44143

Kimberly Johnson
10936 Grantwood Ave
Cleveland, OH 44108

Kimberly Koon
2067 Hackmann Estates Drive
Saint Charles, MO 63303

Kimberly Land
4589 Keno Rd
Burnside, KY 42519


Kimberly Les
10337 Washburn Road
Columbiaville, MI 48421


Kimberly Lewis
4712 Dryden Road
Dryden, MI 48428


Kimberly Lynn
355 Talley Rd
Reidsville, NC 27320


Kimberly McClure
11782 Bunton Road
Willis, MI 48191


Kimberly McConnell
175 Wagner Road
Marietta, OH 45750


Kimberly McGlinchey
1907 Thorndyke Ln
Bryan, TX 77807


Kimberly McGlory
4930 Alaina Dr
Rosharon, TX 77583


Kimberly McLaurin
205 Shaw Road
Hamlet, NC 28345


Kimberly Morin
8097 Groger Rd
Onstead, MI 49265


Kimberly Mumphard
519 Springdale Drive
Belleville, IL 62223

Kimberly Nyvoll
1018 W Virginia Blvd
Marion, VA 24354

Kimberly Revie Buchheit
7135 Bruno Avenue
Maplewood, MO 63143

Kimberly Riley
8197 Irish Rd
Millington, MI 48746

Kimberly Ross
4081 Golf Club Rd
Howell, MI 48843

Kimberly Ross
390 Freeman Rd
Waynesville, NC 28786

Kimberly Sanders
124 North Carolina 461
Winton, NC 27986

Kimberly Sayles
122 Harris Rd
Lake Lure,, NC 28746

Kimberly Schoneboom
960 Wilmin Dr.
Quincy, MI 49082

Kimberly Shelton
3509 Normandy Hills Cir.
Greensboro, NC 27410

Kimberly Signorelli
7396 Drexler Rd
St Clair, MI 48079

Kimberly Simmons
409 Pepper Mill Ln
Norfolk, VA 23502

Kimberly Smith
1447 Magnolia Dr
Bedford, VA 24523


Kimberly Warner
8454 Terri Dr
Westland, MI 48185


Kimberly Whitehurst
5304 Harpers Rd
McKenney, VA 23872


Kimberly Williams-Guillen
32725 SIBLEY RD
Romulus, MI 48174


KIMBERLY WINTERS
1120 Morton Street
Gary, IN 46404


Kimberly Zuniga
1625 Marion Avenue
Lincoln Park, MI 48146


Kimberly Zunker
2710 Sutton Road
Yellow Springs, OH 45387


Kimberlyn Towles
4200 Berrybrook Drive
Richmond, VA 23234


Kimbriel Odell
2627 New Hope Cir
Hephzibah, GA 30815


Kimeri Shull
113 East North Street
Dwight, IL 60420


Kimetha Perry
871 Ode Peppers Court
Winder, GA 30680

Kimi Flischel-Kesling
453 Hyde Park Place
Xenia, OH 45385


KimMe Scripter
2831 Burkley Rd
Williamston, MI 48895


KimmieJo Scott
3891 Lalonde Rd
Standish, MI 48658


kimothy Randall
4509 102nd Pl
Oak Lawn, IL 60453


Kindya Hill
138 Woodside Dr,
Rockingham, NC 28379


King Boat
1506 East Amy Drive
Mahomet, IL 61853


King Tutt Graphics LLC
1113 Transport Dr
Raleigh, NC 27603


Kinkela Kuedituka
308 Southwest Plantation Drive
Maple Hill, NC 28454


KINSTON williams
3900 Johnson Pond Road
Apex, NC 27539


Kip Boatwright
30 North Oak Court
Surf City, NC 28445


Kip Cerciello
65 Reed Rd
Avella, PA 15312

Kip Lawson
617 Courageous Lane
Foristell, MO 63348

Kiran Boligarla
3948 Spring Mill Way
Maineville, OH 45039

Kirby Trent
8095 West San Pierre Road
San Pierre, IN 46374

Kirby Wintermeyer
2764 St Clair Dr
Rochester, MI 48309

Kirk Castner
26159 Burg Road
Warren, MI 48089

Kirk Daniels
9880 Big Rock Drive
Fowlerville, MI 48836

Kirk Dodson
1167 Easter Mountain Ln
Boones Mill, VA 24065

Kirk Eichelberger
29021 naylor
Solon, OH 44139

Kirk Fox
3149 stuarts draft hwy stuarts draft va
Stuarts Draft, VA 24477

Kirk Fronczke
53 Marshlane Way
Clayton, NC 27527

Kirk Jackson
1102 Crystal Heights Road
Crystal City, MO 63019

Kirk Jones
1311 Moses Lane
Williamsburg, VA 23185

Kirk Joseph
100 Kenneth Ct
Newport News, VA 23602

Kirk Martin
4995 NC-80
Burnsville, NC 28714

Kirk Moyes
10503 N County Rd 400 E
Pittsboro, IN 46167

Kirk Moyes
10507 N County Rd 400 E
Pittsboro, IN 46167

Kirk Peterson
23052 Doremus St
St. Clair Shores, MI 48080

Kirk Russell
70 Blue Heron Court
Sanford, NC 27332

Kirk Woodman
3430 15th St.
Wyandotte, MI 48192

Kirsten Brady
132 Lakeford Road
Terra Alta, WV 26764

Kirsten Breeden
188 W Main St
Orange, VA 22960

Kirsten Murphy
64754 Winterwoods Dr
Lawton, MI 49065

Kirsten Thomas
206 Summerfield Drive
Pikeville, NC 27863


Kirsten Vaughan
9024 Mulberry Rd
Chesterland, OH 44026


Kirstene Forsyth
395 Brann Road
Browns Summit, NC 27214


Kisha Moise-Lubin
2501 Ludlow Street
Norfolk, VA 23504


Kissleayanic Holloway
107 Smith Street
Pembroke, VA 24136


Kither Williams
717 Laurel Avenue East
Greenwood, SC 29649


Kitna Austin
110 East Church Street
Paragon, IN 47433


Kitty Trigger
135 Bonnie Del Drive
Colonial Beach, VA 22443


Kitty Wynter
2411 Youngman Road
Chesapeake, VA 23323


Kiva Small
706 S Sims St
Swayzee, IN 46986


Kizzy Lewis Phillips
1044 Solstice Street
Rural Hall, NC 27045

Kizzy Weathersby
970 Denmeade Walk SW
Marietta, GA 30064

Kkori Flint-Davis
1539 E Maynard Ave
Columbus, OH 43211

Klas Ringskog
1107 Bayliss Dr
Alexandria, VA 22302

Klaus Koenig
9101 Swan Creek Rd
Newport, MI 48166

Ko Tang Cha Moses
316 La Foret Drive
Morganton, NC 28655

Koami Adjonko
8218 Manchester Drive
Grand Blanc, MI 48439

Koby Aylor
211 East Dr
Marshall, MI 49068

Kodie Evans
9968 South 300 East
Brookston, IN 47923

Kodjovi Amouzou
1110 Abundance Dr
Locust Grove, GA 30248

Kody Garcia
81611 White Oak Drive
Decatur, MI 49045

Koen Keith
918 West 39th Place
Hobart, IN 46342

Koffi Assila
2816 Skewer Ct
Williamsburg, VA 23185


Kofi Boachie
6566 Scenic Dr S
Saginaw, MI 48603


Kohl Building Products
7440 STATE HIGHWAY 121
MCKINNEY, TX 75070


Kokouzi Agle
10 N Rose Ave
Highland Springs, VA 23075


Kolean England
20995 west m60
Homer, MI 49245


Kolin Michael
1018 Brown Road
Montgomery, MI 49255


Kollin Remington
644 Fort Lewis Blvd
Salem, VA 24153


Kolo Bell
12671 Buck Run Drive
Noblesville, IN 46060


Kolton Presnell
1250 Shelton Road
Martinsville, IN 46151


Komerette Smith
10453 Sunny Way
Jonesboro, GA 30238


KOMIVI AYENA
3504 4th St,
East Moline, IL 61244

Konrad Anderson
1234 S. Finn Rd
Munger, MI 48747


Konstance Bruner-Brooks
8067 Clark Street
Columbia City, IN 46725


Kopey French
330 Rosebrook Road
Stanardsville, VA 22973


Kory Briner
11203 County Road N-30
Montpelier, OH 43543


Kory Caldwell
9141 Oregonia Rd
Waynesville, OH 45068


Kory Chapman
1010 Walnut
Greenfield, IL 62044


Kory Kerkhof
18730 Bainbridge Avenue
Livonia, MI 48152


Kory Montiel
2512 Northeast Dale Hunter Place
Lee's Summit, MO 64086


Kory Trummer
160 E Redwood St
Dana, IN 47847


Kourtney Dill
819 North Green River Road
Gaffney, SC 29341


Krag Bullis
245 Cardinal Lane
shacklesfords, VA 23156

Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036

Kreigh Tomaszewski
653 Burton St SE
Grand Rapids, MI 49507

Kris Beaven
11201 Willowick Court
Louisville, KY 40272

Kris Cole
339 South Behnke Road
Coldwater, MI 49036

Kris Dukes
7233 East 3550 North Road
Rossville, IL 60963

Kris Irwin
410 Foxcroft Dr
Monroe, VA 24574

Kris Kareus
22316 Avon Street
St. Clair Shores, MI 48082

Kris Kuchta
42130 Mac Rae Dr
Sterling Heights, MI 48313

Kris Lachowski
8708 Sumner Rd
Chardon,, OH 44024

Kris Lada
4849 Bricker Road
Avoca, MI 48006

Kris Matzenbacher
319 Pearl St
Anderson, IN 46017

Kris Miller
3456 W Temperance Rd
Lambertville, MI 48144

Kris Turner
1630 Hiser Station Road
Milton, IN 47357

Kris White
17300 Tuma Run Rd
Utica, OH 43080

Krista Davis
907 Bennett Street
McKeesport, PA 15132

Krista Hickman
566 N Kristi Rd
Martinsville, IN 46151

Krista Hilliard
56 Iron Will Cove
Waynesville, NC 28785

Krista Hogan
2810 Bradford Way
Maryville, TN 37803

Krista Massa
218 Woodside Court
Valparaiso, IN 46385

Krista Robbins
493 Lehigh Road
covington township, PA 18424

Krista Schmidt
7015 Ten Hill Dr
West Bloomfield Township, MI 48322

Krista Shelton
125 Chestnut Ridge Drive
Wright City, MO 63390

Krista Steier
7628 Main St NE
Lanesville, IN 47136

Krista Woodlief
3605 Turner Road
Richmond, IN 47374

Kristal Goetz
353 Timberwood Drive
Woodruff, SC 29388

Kristal Leverett
3995 Saint Clair Street
Detroit, MI 48214

Kristan Hobgood
220 rifle rd
Ashland, TN 37015

Kristan Sivells
8649 Pocahontas Trail
Williamsburg, VA 23185

Kristen Bohn
920 North Pike Road
Cabot, PA 16023

Kristen Currier
8693 Gulf Road
North East, PA 16428

Kristen Hudson
913 Ann Street
Rockingham, NC 28379

Kristen Kosatka
7314 Taft St
Mentor, OH 44060

Kristen Lancaster
1176 Regal Hills Ln
Manleton, GA 30126

Kristen Langrehr
2734 Tanbark Drive,
Nashville, NC 27856

Kristen Morris
8420 Willett Lane
Bent Mountain, VA 24059

Kristen Nightingale
928 Hope Ferry Road
Lexington, SC 29072

Kristen Perry TEST
818 LOUDON AVE
ROANOKE, VA 24016

Kristen Vena
667 Greenfield Street
Daleville, VA 24083

Kristen White
901 East Pembroke Avenue
Hampton, VA 23669

Kristen Wolfe
1017 Josephine Drive
Temple, PA 19560

Kristi Brewer
18752 East County Road 1400 North
Charleston, IL 61920

Kristi Durham
136 Moody Bridge Road
Cleveland, SC 29635

Kristi Gomez
2287 Yorktown Dr SE
Kentwood, MI 49508

Kristi Henry
5380 Center Street
Clarkston, MI 48346

Kristi Lawless
815 East Brocktown Road
Moravian Falls, NC 28654

Kristi Logan
311 Spring Maple Way
Richlands, NC 28574

Kristi Slaby
5669 West 200 North
Rensselaer, IN 47978

Kristi Vilminot
123 N Union St
Concord, MI 49237

Kristi Waller
3019 golden leaf Rd
Nathalie, VA 24577

Kristi Watty
292 Mountaineer Rd
Whittier, NC 28789

Kristian Hughes
4020 Monitor Dr
Hampton, VA 23669

Kristian Moorman
412 S State St
Athens, WV 24712

Kristian Wilson
12872 Steel St
Detroit, MI 48227

Kristie Claytor
6192 Mountain Pass Road
Troutville, VA 24175

Kristie Diehl
130 Tanyard Bridge Road
Elkton, VA 22827

Kristie Hornick
4582 Kimball Creek South
Sylvania, OH 43560

Kristie Swift
7943 GA-109
Molena, GA 30258

Kristin Bedi
301 Ingleside Dr
Falmouth,, VA 22405

Kristin Brady
1002 Old Bell road
Iva, SC 29655

Kristin Brantley
3255 Grandview Club Rd
Pfafftown, NC 27040

Kristin Geiger
4632 Willowbrook Dr
Springfield, OH 45503

Kristin Gekiere
6400 Oak Grove Rd
Howell, MI 48855

Kristin Gonnoud
11 Trenton Drive
Elgin, SC 29045

Kristin Greer
PO Box 1058
New Haven, WV 25265

Kristin Harkin Jurczak
2010 Georgia Avenue
Dyer, IN 46311

Kristin Haut
26 Spring Hill Lane
Cheswick, PA 15024

Kristin Hernandez
721 Kester Street
Batesburg-Leesville, SC 29006

Kristin Jackson
10922 Sandy Hook Ct.
Charlotte, NC 28214

Kristin Johnson
774 Lakeview Drive
Clarklake,, MI 49234

Kristin Knott
225 Dublin Rd
Raleigh, NC 27609

Kristin Lachance CLT LSO
1753 College Rd
Mason, MI 48854

Kristin LaFine
3768 Kenway Blvd
Uniontown, OH 44685

Kristin Mccoy
1109 N Helfrich Ave
Evansville, IN 47720

Kristin Minkus
251 Pleasant Hill Rd
Harmony, PA 16037

Kristin Peyton
456 Sorrel Drive
Milton, WV 25541

Kristin Pollak
25749 Karr Road
Belleville, MI 48111

Kristin Soto
1599 Susan St
Westland,, MI 48186

Kristin Stewart
2219 Mahoning Drive West
Lehighton, PA 18235

Kristin Teague
5174 Jeremiah Blvd
Hillsboro, MO 63050

Kristin Thomas
4311 W State Hwy 7 W
Nacogdoches, TX 75964

Kristin Wellbrock
6321 Kingoak Drive
Cincinnati, OH 45248

Kristin Williams
4900 N County Road 925 W
Yorktown, IN 47396

Kristin Zimmerman
11887 Bluff Rd
Traverse City, MI 49686

Kristina Bentley
25150 Crocker Blvd
Harrison Charter Township, MI 48045

Kristina Canipe
1344 23rd Ave NE
Hickory, NC 28601

Kristina Case
8562 210th Ave
Reed City, MI 49677

Kristina cornelius
2641 Beach Road
Port Huron, MI 48060

Kristina Crews
350 Hilton Rd NC
Advance, NC 27006

Kristina Ervin
18726 Township Rd 90
Kenton, OH 45843

Kristina Farris
2871 Sitka Court
Ann Arbor, MI 48103

Kristina Harrison
911 Centerville Road
Anderson, SC 29625

Kristina Hartman
6842 French Rd
Unionville, MI 48767

Kristina james
926 Red Oak Cir
Newport News, VA 23608

Kristina Laughman
3020 Fleet Road
Columbus, OH 43232

Kristina Petit
5111 North Fail Road
La Porte, IN 46350

Kristina Smalley
541 West Tyler Road
Muskegon, MI 49445

Kristina Staggs
321 Tracey Ln
Moundsville, WV 26041

Kristina Wood
7319 5 Point Highway
Eaton Rapids, MI 48827

Kristine Good
59191 Annah Rd.
New Hudson, MI 48165

KRISTINE PATTERSON
6120 Centerville Road
Williamsburg, VA 23188

Kristine Renucci-Clemens
860 East Tuttle Road
Ionia, MI 48846

Kristine Schuckers Finck
14158 Gibson Road
Conneaut Lake, PA 16316

Kristofer Kidd
1328 Deep Creek Blvd
Chesapeake, VA 23323

Kristoffer Manthei
605 S. Hickory ST
Shannon, IL 61078

Kristopher Bennett
40 Glenda Ln
Garner, NC 27529

Kristopher Fador
1920 Plaza End Trace
Charlotte, NC 28205

Kristopher Hollen
25 venango Street
grove city, PA 16127

Kristopher Kyzar
1901 Paddock Road
Norfolk, VA 23518

Kristopher Meek
17130 Twelve Mile Rd
Roseville, MI 48066

Kristopher Paul
4995 Wright Road
Fayetteville, PA 17222

Kristopher White
1280 Dahlgren Lane
Cicero, IN 46034


Kristy Armstrong
3728 Westwood Road
Hamptonville, NC 27020


Kristy Burgos
7451 Indiana 110
De Motte, IN 46310


Kristy Clouse
542 S 600 E
Angola, IN 46703


Kristy James
303 Vaughans Ln
Franklin, VA 23851


Kristy Link
141 Loop St
Mocksville, NC 27028


Kristy Pitchford
1740 Catherine Lake Road
Jacksonville, NC 28540


Kristy West
194 Gum Springs Road Northwest
Georgetown, TN 37336


Kristyn Menendez
4239 Co Rd 4220
West Plains, MO 65775


Krystal Conboy
21730 Edgewood St
St. Clair Shores, MI 48080


Krystal Gerber
57816 Co Rd 23
Goshen, IN 46528

Krystal Jones
308 Bromsgrove Drive
Hampton, VA 23666

Krystal Rhodes
1078 Hearth Lane Southwest
Concord, NC 28025

Krystal Romines
30314 Walters Hwy
Carrsville, VA 23315

Krystal Toth
58051 Westleaf Manor Boulevard
Elkhart, IN 46517

Krystin Pearsall
2148 Jones Court
Waterford Township, MI 48327

Krystle Start
118 Patnor Drive
Portsmouth, VA 23701

Krystowski Tractor Sales
47117 Ohio 18
Wellington, OH 44090

Kudifie Martin
3731 Blackberry Ln
Port Arthur, TX 77642

Kuksi Vodoley
6379 Stoney Creek Dr
Huber Heights,, OH 45424

Kuku Girma
12010 Teeside Dr
Fredericksburg, VA 22407

Kul Rai
608 Spring Leaf Ct
Greensboro, NC 27455

Kurat Sinka
120 Denbar Rd
Bloomfield Hills, MI 48304


KURT BEYREIS
1730 Van Buren Road
Maurertown, VA 22644


Kurt Bradtke
1016 Ormond Court
Virginia Beach, VA 23464


Kurt Cook
105 Camberly Ln
Aberdeen, NC 28315


Kurt Doughty
3394 Albany Road
Terre Haute, IN 47802


Kurt Fisher
37 Lookout Drive
Columbia, IL 62236


Kurt Hiller
3069 Silver Maple Dr
Virginia Beach, VA 23452


Kurt Hunter
518 Plum Street
Wyandotte, MI 48192


Kurt Jones
402 N 1st St
Wolcottville, IN 46795


KURT KRUEGER
8387 Pine Island Drive
Crown Point, IN 46307


Kurt Lair
10394 Hegel Rd
Goodrich, MI 48438

Kurt Majewski
11682 Poplar Grove Road
Poplar Grove, IL 61065

Kurt Miller
55 Paul Street
Ashland, PA 17921

Kurt Ohlau
5844 Volunteer Ln
Martinsville, IN 46151

Kurt Potts
667 Pearman Avenue
Radcliff, KY 40160

Kurt Smith
2326 Teaberry Lane
Lock Haven, PA 17745

Kurt Stockmaster
7060 township hwy 204
belevue, OH 44811

Kurt Wicker
625 s ovid St
Elsie, MI 48831

Kurtis Jackson
15008 Avening Court
Midlothian, VA 23112

Kutella Kevin
110 Genevieve Dr
Madisonville, KY 42431

Kwabena Koranteng
47 Fulton Street
Hampton, VA 23663

Kyle Aiken
7787 Dragonhead Road
Fayetteville, NC 28311

Kyle Anderson
217 East South Street
Durand, IL 61024

Kyle Arreguin
5472 S Harlan Dr
Rochelle, IL 61068

Kyle Bailey
4440 Richards Rd
Davison, MI 48423

Kyle Becker
65143 Sevison Rd
Constantine, MI 49042

Kyle Borgan
6395 Winchester Road Northwest
Carroll, OH 43112

Kyle Boyd
627 North Washington Street
Bloomfield, IN 47424

Kyle Brown
9274 Ridge Rd
Lancaster, VA 22503

Kyle Brugger
3307 Lark Drive
Arnold, MO 63010

Kyle Bruhn
306 Honey Court West
Jacksonville, NC 28540

Kyle Caldwell
910 park avenue
Henderson, NC 27536

Kyle Catron
1458 Wards Rd
Altavista, VA 24517

Kyle Chrzanowski
669 Braidwood Road
Memphis, MI 48041

Kyle Ciminillo
2691 Little Dry Run Road
Cincinnati, OH 45244

Kyle Cloven
29011 Oakmont Dr
New Baltimore, MI 48051

Kyle Cook
810 Prairie Street
Greenfield, IL 62044

Kyle Davidson
7995 Cedar Rd
Chesterland, OH 44026

Kyle Dean
232 Matthews Xing
Matthews, NC 28105

Kyle Dunbar
7821 TN-100 Nashville, TN 37221
Nashville, TN 37205

Kyle Estvanik
2200 Cambrian Way
Madison, OH 44057

Kyle Farson
112 Arlington Dr
Jamestown, NC 27282

Kyle Flamm
7883 Metropolitan Boulevard
Barnhart, MO 63012

Kyle Foresman
181 Show Horse Lane
Dobson, NC 27017

Kyle Frische
1948 E McPherson Hwy
Clyde, OH 43410


Kyle Fuller
20112 Woodpecker Rd
Petersburg, VA 23803


Kyle Good
3857 East 800 South
Lynn, IN 47355


Kyle Hale
153 Stallings Road
Knotts Island, NC 27950


Kyle Handy
640 Blackthorne Drive
Chesapeake, VA 23322


Kyle Hardy
4220 County Road 724
Nacogdoches, TX 75961


Kyle Hathaway
500 Hazel Court
Muskegon, MI 49442


Kyle Heaton
6518 Ashbrook Drive
Fort Wayne, IN 46835


Kyle Hosenfeld
1945 McConnells Highway
Rock Hill, SC 29732


Kyle Humbard
1104 Western Ave
Fremont, OH 43420


Kyle Hunter
2834 Brumfield Rd
Crown City, OH 45623

Kyle Ketten
125 Fitzpatrick Road
Mount Cobb, PA 18436


Kyle Koss
21410 Brooklyn Bridge
Sterling Heights, MI 48044


Kyle Kranich
17 Dixon Terrace
Candler, NC 28715


Kyle Kyle
28969 32 Mile Rd
Richmond,, MI 48062


Kyle Landry
231 Ponchartrain Dr
Fenton, MI 48430


Kyle Lauchlan
8900 Burr Street
Taylor, MI 48180


Kyle Lautzenhiser
189 Kentucky Derby LN
Lillington, NC 27546


Kyle Lemaster
8933 belsay rd
millington, MI 48746


Kyle Lemay
1127 Indian Trail
Lawrenceburg, KY 40342


Kyle Martin
2977 Greer Rd
Goodlettsville, TN 37072


Kyle Mauck
1401 N 16th St
Vincennes, IN 47591

Kyle McCafferty
4246 Martin Rd
Warren, MI 48092


Kyle McGinnis
115 Ford Rd
Bumpass, VA 23024


Kyle McNulty
4845 east walnut street
Westerville, OH 43081


Kyle Merrill
8560 King Arthurs Ct,
Kingsley, MI 49649


Kyle Moreland
2818 Croton Rd
Centerburg, OH 43011


Kyle Morrison
420 Stanford Ct
Maysville, NC 28555


Kyle Phillips
163 woodland circle
Madison Hts, VA 24572


Kyle Pierce
5910 Marion-Williamsport Rd E
Caledonia, OH 43314


Kyle Pourciau
1304 Broadmoor Dr
O'Fallon, IL 62269


Kyle Quillen
7905 Dover Zoar Road Northeast
Dover, OH 44622


Kyle Raypole
315 Forest Street
Washington Court House, OH 43160

Kyle Reed
201 Lincoln St
Kalkaska,, MI 49646


Kyle Reichle
313 Blue Sky Court
Monroe, VA 24574


Kyle Reis
22853 Teppert ave
Eastpointe, MI 48021


Kyle Reynolds
2360 U.S. 36
Pendleton, IN 46064


Kyle Rice
111 Roxbury Ln
Battle Creek, MI 49017


Kyle Richer
733 Sheppard Ave
Norfolk, VA 23518


Kyle Robinson
1026 Peidmont Drive
Fairborn, OH 45324


Kyle Robinson
3439 golfview ct
fairfield, OH 45014


Kyle Roman
921 West Leigh Street
Richmond, VA 23220


kyle rushing
31001 Coble Road
Logan, OH 43138


Kyle Schoenrock
46200 Jefferson Ave
New Baltimore, MI 48047

Kyle Smith
3850 Grayson Drive
Winston-Salem, NC 27107

Kyle Stotesberry
1056 Toba Bowen Rd
Williamston, NC 27892

Kyle Talmadge
1923 Morrison Blvd
Canton, MI 48187

Kyle Traxler
15631 County Rd 1150
Montpelier, OH 43543

kyle turcotte
22840 Harper Lake Ave
St Clair Shores, MI 48080

Kyle Volk
425 West Co Road 1175 North
Farmersburg, IN 47850

Kyle von Kamp
603 Center Street
Ashland, OH 44805

Kyle Wallace
153 West 600 South
Fort Branch, IN 47648

Kyle Webb
606 Waynetown Road
Crawfordsville, IN 47933

Kyle Webb
9539 Smoky Row Road
Greens Fork, IN 47345

Kyle Williford
2218 Walters Division Rd
Monroe, NC 28110

Kyle Zuvic
4 Chipewa Ct
Lakeville, PA 18438


Kylene Hesler
604 E Main St
Hillsboro, IN 47949


Kyler Rilett
3755 Van Horn Rd
Jackson, MI 49201


Kylie Collier
115 Beverly Avenue
Norfolk, VA 23505


Kylie Woods
15442 State Route 65
Wapakoneta, OH 45895


Kym Kurtz
497 Wayside Rd
Baskerville, VA 23915


Kyoko Keener
424 Marsh Grass Dr
Raleigh, NC 27610


Kyre Trotman
4008 Lakeview Drive
Chesapeake, VA 23323


Kyren Gunn
1103 Kelcrasta Dr
St Johnns, MI 48879


Kyron Meredith
1201 Clift Street
Fredericksburg, VA 22405


L'Harry Williams
7222 Capri St
Portage, MI 49002

La-Netta Davis
1035 Mary Peake Blvd S
Hampton, VA 23666

Labor Law Compliance Center, LLC
23855 Gosling Road
Spring, TX 77389

Lac Do
731 S Broad Street
Lancaster,, OH 43130

Lacey Breker
12024 Woodstock Avenue
Pickerington, OH 43147

Lacey Keesee
2025 Powhatan Drive
Danville, VA 24540

Lacy Adkins
10756 Johnnycake Ridge Rd
Painesville, OH 44077

Lacy Carpenter
35260 Downing Ave
North Ridgeville, OH 44039

Lacy Hardy
3139 11 Mile Road
Auburn, MI 48611

Lacy Johnson
4320 Old Liberty Place
Greensboro, NC 27406

Lacy Rundell
3021 Steeple Chase Ct
Jacksonville, NC 28546

Lacy Scott
345 N Indiana Ave
Salem, IL 62881

Ladell Traxler
3092 Hodges St
Connelly Springs, NC 28612

Laferne Harris
745 Churchmans Mill Road
Stuarts Draft, VA 24477

Lafontaine Motors
16555 Silver Parkway
Fenton, MI 48430

Laike Misikir
5972 Rollingwood Drive
Ann Arbor, MI 48103

LaJoya Roy
38710 Santa Barbara St
Clinton Twp,, MI 48036

Lakema Herb
2043 Staleys Farm Road
Asheboro, NC 27205

Lakesha Bentley
4063 ravine Gap Drive
Suffolk, VA 23434

Lakesha Smith
105 Willow Grove Way
Piedmont, SC 29673

Laketa Williams
5829 Lynwood Drive
Oak Lawn, IL 60453

Laketta Lee
703 Commons Dr
Gibsonville, NC 27249

Lakshimi Hancock
18601 Oak Drive
Detroit, MI 48221

Lal Ralte
11582 E 650 N
Shirley, IN 47384


lal ruata
105 West Sunset Boulevard
Battle Creek, MI 49017


Lalei Gutierrez-Belzunce
22380 Berry Drive
Rocky River, OH 44116


Lalit Narkhede
1917 Condor Dr
Troy, MI 48084


Lamar Braggs
1012 Tatum Road
Shelbyville, KY 40065


LAMAR Brown
2409 HARLEY DR
GREENSBORO, NC 27406


Lamar Crocker
2965 Crockers Nub Rd
Kenly, NC 27542


Lamar Metzger
61323 County Road 15
Goshen, IN 46526


Lamar Person
224 W Belle St
Henderson, NC 27536


Lamar Robinson
34352 Barton Street
Westland, MI 48185


Lamis Fleischer
1367 Michael Way
Lansdale, PA 19446

Lamont Bazemore
2004 Smalleys Dam Circle
Suffolk, VA 23434

Lamont Clayton
351 Waxwing Drive
Richmond, VA 23227

Lamont colquitt
24079 Konarska Court
Brownstown, MI 48134

Lamont Lieffers
1920 Leonard Street Northwest
Grand Rapids, MI 49504

Lan Trinh
4960 Cox-Smith Rd
Mason, OH 45040

Lana Atwell
14099 Round Hill Road
King George, VA 22485

Lana Brown
322 Main St W
Mount Carmel, TN 37645

Lana Gravil
6677 Penns Chapel Rd
Bowling Green, KY 42101

Lana Murrell
166 Tuttles Grove Road
Beaufort, NC 28516

Lana Phillips
201 Bristol Drive
Sylva, NC 28779

Lana White
7392 East Chiniquy Street
Saint Anne, IL 60964

Lancaster City Income Tax
P.O. Box 128
Lancaster, OH 43130-0128


Lance Appleby
6950 Kalamazoo Ave SE
Caledonia, MI 49316


Lance Charlson
2 Hawthorn Street
Kimberling City, MO 65686


Lance Dickerson
10825 W Carleton Rd
Clayton, MI 49235


Lance Dorin
3181 Hungary town Rd
Blackstone, VA 23824


Lance Eyler
6549 Monroe Central Rd
Eaton, OH 45320


Lance Fargo
22492 Hatchtown Road
Spartansburg, PA 16434


Lance Goetz
13904 Beechwood Point Cir
Midlothian, VA 23112


Lance Greeson
513 Berry Ridge Ln
Suffolk, VA 23435


Lance Headden
210 Emerald Crest Court
Youngsville, NC 27596


Lance Hilliker
416 Corinth Circle
Dundee, MI 48131

Lance Hockin
481 Willits Rd
Hastings, MI 49058

Lance Holt
3679 Wiestertown Rd
Export, PA 15632

Lance Kelley
2030 West Adams Road
Macomb, IL 61455

Lance Lord
7126 Ryerson Rd
Twin Lake, MI 49457

Lance Mahone
4703 Drexel Street
Detroit, MI 48215

Lance Manning
3170 Willowdale Drive
Macon, GA 31204

Lance Naidoo
5836 Sterling Trail
Dexter, MI 48130

Lance Percle
6126 Chicory Dr
Fort Wayne, IN 46835

Lance Primeaux
715 Osborn Avenue
Chesapeake, VA 23325

Lance Schreiber
183 Powell Ln
Front Royal, VA 22630

Lance Sensenig
1703 Kratzerville Road
Winfield, PA 17889

Lance Stevenson
730 Hummingbird Circle
Salisbury, NC 28146


Lance Tipton
426 Aycock Road
Lexington, GA 30648


Lance Welker
824 East State Boulevard
Fort Wayne, IN 46805


Lance Whitsell
1277 W Scratch Gravel Rd
Liberty, IN 47353


Landa Jackson
342 N Timm Creek Ave
Spartanburg, SC 29376


Landy Sok
923 Oglethorpe Mountain Trail Box 20272
Big Canoe, GA 30143


Lane Francis
2515 Holman-Autry Road
Colbert, GA 30628


Langelo Yalo
38962 Willow Creek Pkwy
Westland, MI 48185


Lanina Long
723 Timberhill Drive
Chatham, IL 62629


Lanita Flowers
22404 Oakley Drive
Petersburg, VA 23803


LANNY DITTMER
1929 Gay Lane
Lansing, MI 48912

LANNY LOGAN
509 West Louise Avenue
Morristown, TN 37813

Lanotta Gainey
4161 Frick Drive
Coward, SC 29530

Lanretta Coving
202 Wessex Road
Lynchburg, VA 24501

Laquanna Garraway
616 Creekstone Court
Jonesboro, GA 30236

Laquantis Point
2918 Garden Creek Road
Charleston, SC 29414

LaQuetta Robinson
407 Clemens Dr
Pikeville, NC 27863

Lara Dabbene
3844 William Penn Blvd
Virginia Beach, VA 23452

Lara Hite
688 Hazel Drive, Evington va 24550
Evington, VA 24550

Lara Jackson
20 Fairhaven Drive Northwest
Rome, GA 30165

Lara McDonald
5865 Carriage Ln
Mt Pleasant, MI 48858

Lara Morris
3594 Stockholm Rd
Westerville, OH 43081

Lara West
4113 HIGHWAY 62 NE
Corydon, IN 47112

Laran Jones Gary
3332 Trotter Road
Columbia, SC 29209

LaRene Branch
160 Peaceful Ln
Spring Lake, NC 28390

Larie Glynn
12614 McGee Street
Kansas City, MO 64145

Larine Graham
553 Shaw Rd
Riegelwood, NC 28456

Larine Lee
1409 East Elm Street
Goldsboro, NC 27530

Larisa Vazquez
145 March Lane
Lexington, NC 27295

Laron Travioli
3841 N 25th St
Terre Haute, IN 47805

Laronda Howard
25341 Palomino Avenue
Warren, MI 48089

Larrie Malobenski
10961 Madison Road
Montville, OH 44064

Larry A Staffin
255 Mc Donald Hill Road
Frankfort, OH 45628

Larry Abfall
44050 Middle Ridge Rd
Lorain, OH 44053

Larry Adams
5298 N Kruse Rd
Mount Zion, IL 62549

Larry Adams
6450 White Rd
Muskegon, MI 49442

Larry Adkins
1522 Clearview Heights Road
Charleston, WV 25312

Larry Allanson
382 Eastwood Dr
Staunton, VA 24401

Larry Ashby
1252 Tunnel Hill Road
Cameron, WV 26033

Larry Barnes
2817 Willowwood Ct
Chesapeake, VA 23323

Larry Barr
916 West Kickapoo Street
Hartford City, IN 47348

Larry Beal
42175 Adelbert St
Elyria, OH 44035

Larry Beal
42069 Adelbert Street
Elyria, OH 44035

Larry Beasley
4241 Georgia Street
Gary, IN 46409

Larry Bell
908 Southwest Boulevard
Clinton, NC 28328


Larry Bloomfield
497 Fox Den Lane
Woodlawn, VA 24381


Larry Bridges
10244 Mariners Cove Ct
Belville,, NC 28451


Larry Brown
1302 Oakwood Dr
Colonial Heights,, VA 23834


Larry Butcher
6489 Morningside Drive
Lewis Center, OH 43035


Larry Byrd
118 Linda St
Judsonia, AR 72081


Larry Cain
475 Broaddus Dr
Zavalla, TX 75980


Larry Cameron
5805 Chase Lake Road
Fowlerville, MI 48836


Larry Campbell
405 Grandview Ave
New Castle, PA 16101


Larry Carr
1522 Thunderwood Lane Southwest
Mableton, GA 30126


Larry Caton
801 Cherry Ln
Smithville, MO 64089

Larry Clay
10218 Legion Drive
Richfield Township, MI 48656

Larry Cole
1028 Caroline Dr
Richmond, KY 40475

Larry Cole
709 Ridgeway-Warrenton Rd
Norlina, NC 27563

LARRY COLLINS
128 Burton Hills Circle
Gastonia, NC 28054

Larry Cooper
26142 Brest
Taylor, MI 48180

Larry Courtheyn
1575 Chaun Dr SE
Minerva, OH 44657

Larry Cox
7827 Gardner Road
Georgetown, OH 45121

Larry Craig
4377 Stewart Rd
Metamora, MI 48455

Larry Culler
6685 e.southrange rd.
Petersburg, OH 44454

Larry Custer
997 Ohara Drive
Dandridge, TN 37725

Larry Davis
7131 Great Bear Ct
Fort Wayne, IN 46815

Larry Davis
1448 Warrenton Rd
Henderson, NC 27537

Larry Deathridge
216 S Castle Street
Knoxville, TN 37914

Larry Derscheid
4181 70th Ave
Evart, MI 49631

Larry Doan
3750 Bangor Rd
Bay City, MI 48706

Larry Dobbs
6415 Deland Ave
Fayetteville, NC 28303

Larry Donner
5200 Baner Road
Jackson, MI 49201

Larry Duncan
424 Horton Creek Road
Helen, GA 30545

Larry Duncan
1102 Jackson Blvd
Rochester, IN 46975

Larry Dunn
504 North Jefferson Street
Raymore, MO 64083

Larry Early
1513 Westwood Ave
columbus, OH 43212

Larry Eblin
1867 Bucklick Road
Jackson, OH 45640

Larry English
11 Eileen Rd
Wyoming, PA 18644

Larry Farmer
6354 Sour Run Rd
Wellston, OH 45692

Larry Faw
25700 Pineview Ave
Warren, MI 48091

Larry Felske
7915 State Route 101 W
Castalia, OH 44824

Larry Fisher
5272 Golf Club Road
Howell, MI 48843

Larry Fisher
1159 Highland Dr
Mechanicsburg, PA 17055

Larry Flewelling
4264 E River Rd
Buchanan, MI 49107

Larry Flohr
4317 Briarwood Court
York, PA 17408

Larry Gamble
536 Oak St
Newcomerstown, OH 43832

Larry Gangewere
5934 Portland Drive
Bath, PA 18014

Larry Garrett
3295 Morgan Ross Rd
Hamilton,, OH 45013

Larry Gergau
31043 Pierce Avenue
Garden City, MI 48135

Larry Giles
55 Elmwood Dr
Jackson, TN 38305

larry gist
6324 Amarillo Dr
Fort Wayne, IN 46816

Larry Glisan
685 W 4th St
Dallas City, IL 62330

Larry Gouge
1099 N Lilac Ln
Salisbury, NC 28147

Larry Green
13855 Timbers Road
Carleton, MI 48117

Larry Gressett
313 Cotten Ln
Zavalla, TX 75980

Larry Grice
6373 West 250 North
La Porte, IN 46350

Larry Grube
47985 Morning Star Road
Racine, OH 45771

Larry Gutierrez
20829 Lincoln Road
Sterling, IL 61081

Larry H Roberson Jr.
111 Sherwood Drive
Washington, GA 30673

Larry Haas
14725 Crackerneck Rd
Trenton, IL 62293

Larry Haggart
1173 Audubon Road
Grosse Pointe Park, MI 48230

Larry Hale
3421 State Hwy 7
Madison, IN 47250

Larry Hall
247 Main Street
Wilmington, OH 45164

Larry Hamlin
302 Terry Avenue
Oak Hill, WV 25901

Larry Hamon
12329 Montgomery Rd
Fredericktown, OH 43019

Larry Hardwicke
393 Victoria Ln
Heathsville,, VA 22473

Larry Harer
107 Jeffrey Lane Road
Heath, OH 43056

Larry Harris
3466 Taneytown Rd
Gettysburg, PA 17325

Larry Hatfield
36429 Hees Street
Livonia, MI 48150

Larry Herwig
2925 NC Highway 33 W
Grimesland, NC 27837

Larry Hick
16950 Maryland St
Southfield, MI 48075

Larry Holsey
4322 Pasuth Lane
Conley, GA 30288

Larry Hornbuckle
1944 wayne Route-P
lowndes, MO 63951

larry howard
1492 Bull Run Road
Minford, OH 45653

Larry Howell
1537 Silver Star Dr
Raleigh,, NC 27610

Larry Howland
9925 Kiousville Georgesvill Road
Mount Sterling, OH 43143

Larry Huddle
8059 Hambrick Road
Bonne Terre, MO 63628

Larry Hudson
7079 Hopkins Circle
Gloucester, VA 23061

Larry Jackson
60 Wilmont Drive
Norton Shores, MI 49444

Larry Jackson
3807 Allen Dr
North Branch, MI 48461

Larry Jackson
1177 Brittle Ridge Rd
Warrenton, VA 20187

Larry Jacobs
1934 Whistling Rufus Road
Pembroke, NC 28372


Larry Jacox
236 Battle Creek Street
Ceresco, MI 49033


Larry Jeltz
905 sadler court
Carlisle, PA 17013


Larry Jochum
936 Summerside Ct
Virginia Beach, VA 23456


Larry Johnisee
691 W Michigan Ave
Jacksonville, IL 62650


Larry Johnson
1100 Eddystone Drive
Amherst, OH 44001


Larry Johnson
6150 Silver Road
Manning, SC 29102


Larry Journell
184 Tranquility Drive
Pearisburg, VA 24134


Larry Kemper
22 Lasalle Circle
Gallipolis, OH 45631


Larry King
122 General Griffith Cir
Rutherfordton, NC 28139


Larry King
106 louise ave
Montgomery, PA 17752

Larry King
109 altavista dr
liberty, SC 29657

Larry Kingsbury
5386 Meridian Rd
Haslett, MI 48840

Larry Kiser
1149 Tilley Rd
Walnut Cove, NC 27052

Larry Kissell
153 Kissell Drive
Biscoe, NC 27209

Larry Klavitter
18374 Hickory Ridge Rd
Fenton,, MI 48430

Larry Kraus
1237 Quiet Hills Ln
Effort, PA 18330

Larry Krile
5324 Jeannie Dr NW
Carroll, OH 43112

Larry Landsness
2717 Creon Court
De Soto, MO 63020

Larry Latunski
305 Elmwood Drive
Corunna, MI 48817

Larry Lazor
427 Champion Ave West
Warren, OH 44483

larry Lefowyk
5391 East Bevens Road
Deford, MI 48729

Larry Lemieux
14193 Grandview Court
Somerset, MI 49281


Larry Littell
17900 Chestnut Ridge Road
Petersburg, VA 23803


larry little
3623 Poplar Drive
Efland, NC 27243


Larry Lockett
4313 Woodlawn Dr.
Raleigh, NC 27616


Larry Longworth
7809 Brooks Rd
Brown City, MI 48416


Larry Lott
12027 East Coldwater Road
Columbiaville, MI 48421


Larry Luedtke
344 S Church St
Coats, NC 27521


Larry Main
7699 Murphy Lake Road
Millington, MI 48746


Larry Malone
1296 Irvin Shoots Rd.
Morral, OH 43337


Larry Marsh
190 Fawns Rest Road
Siler City, NC 27344


Larry McDonald Jr
2618 Angier Avenue
Durham, NC 27703

Larry Mckinnon
14146 hickory oaks lane
Ashland, VA 23005

Larry Mercer
1509 S. Longwood Dr
Alexandria, IN 46001

Larry Merx
39 Judd Rd
Milan, MI 48160

Larry Milligan Sr.
139 Oakwood Dr
Stafford, VA 22554

Larry Moore
7036 Sevilleen Drive Southwest
Ocean Isle Beach, NC 28469

Larry Mouser
10025 State Rd Bb
Hillsboro, MO 63050

Larry Murray
1020 Blain Hwy
Waverly, OH 45690

Larry Nattier
226 Co Road 1715 North
Xenia, IL 62899

Larry New
2403 G Street
Bedford, IN 47421

Larry Newton
2057 Long Point Dr
Houghton Lake, MI 48629

Larry Newton
598 Brown Road
Gibsonville, NC 27249

Larry Nichols
6604 Whitehorse Avenue
Kalamazoo, MI 49048


Larry Nodnoc
10055 Mortenview Dr
Taylor,, MI 48180


Larry Norman
1570 Twin Oaks Lane
marion, VA 24345


LARRY NUNAMAKER
132 Lakeview Road
Ford City, PA 16226


larry offerdahl
1234 Underwood Rd,
Roseboro, NC 28382


LARRY PALMBOS
4796 ROUND LAKE DR
Fennville, MI 49408


larry parks
4644 Tama Road
Celina, OH 45822


larry penny
2180 Primrose Lane
Kinston, NC 28504


Larry Perkins
1101 Twin Lakes Dr
Southport, NC 28461


Larry Peters
5979 South State Road 67
Pendleton, IN 46064


Larry Petty
1152 champion ferry rd
Gaffney, SC 29341

Larry Pigg
608 Drakes Lane
Summertown, TN 38483

Larry Pike
3660 Hosiers Oaks Dr
Portsmouth, VA 23703

Larry Pittenger
880 Lick Run Road
Williamsport, PA 17701

Larry Pogodzinski
13770 Myers Lake Avenue Northeast
Cedar Springs, MI 49319

Larry Pope
794 Fox River Road
Valparaiso, IN 46385

Larry Pope
914 Dewitt Helms Rd
Monroe, NC 28112

Larry Porada
90 Dutchtown Road
Punxsutawney, PA 15767

Larry Presley
180 Fox Squirrel Circle
Columbia, SC 29209

Larry Proctor
445 Bramblewood Heights Rd
Marietta, OH 45750

Larry Ray
6040 Ironside Dr
Dayton,, OH 45459

Larry Reep
2453 S Brushwood Circle
Newton, NC 28658

Larry Richmond
82 Kildav Loop Road
Evarts, KY 40828


Larry Riehl
777 Chapel Road
Fremont, OH 43420


Larry Riigs
5450 Strawberry Plains Pike
Knoxville, TN 37914


Larry Sachs
4590 W. Garrison Rd.
Laingsburg, MI 48867


Larry Scalf
357 walnut dr
East China, MI 48062


Larry Schofield
9475 S Old State Ave
Farwell, MI 48622


Larry Scragg
338 E High St
Leetonia, OH 44431


Larry Sellers
250 Perciful St
Mount Vernon, KY 40456


Larry Shaw Sr.
632 Highland Ave
Johnstown, PA 15902


Larry Shirley
4 Harmon Drive
Lebanon, IL 62254


Larry Sinclair
2102 East Lawrence Street
Decatur, IL 62521

Larry Smith
421 North 25 Road
Boon, MI 49618

Larry Smith
3989 Delco Prosper Road
Delco, NC 28436

Larry Smith
921 Open Field Dr
Garner, NC 27529

Larry Smith
9800 Meeker Rd
Dayton, OH 45414

Larry Smith
126 Bent Tree Dr
Blairs, VA 24527

Larry Sprague
8215 East Bennington Road
Durand, MI 48429

Larry Stanley
7627 Smalley Rd
Windham, OH 44288

Larry Studebaker
2543 West US Highway 40
Greenfield, IN 46140

Larry Taylor
340 North Larch Avenue
Elmhurst, IL 60126

Larry Taylor
14182 Timberline Drive
De Soto, MO 63020

Larry Teague
11499 Barnum Lake Rd
Fenton, MI 48430

Larry Thomas
10 Rosewood Dr
Hawthorn Woods, IL 60047

Larry Thompson
111 Summer Breeze Court
Statesville, NC 28677

Larry Tidwell
4584 Northlake Drive
De Soto, MO 63020

Larry Tierney
3543 Pomeroy Drive
Kansas City, KS 66109

Larry Truitt
317 South Pearl Street
Thorntown, IN 46071

Larry Turner Sr.
16322 Willow Court
Romulus, MI 48174

Larry Walker
1310 King Street
Danville, IL 61832

Larry Wall
4600 Meadows Dr
Jeffersonville, IN 47130

larry walla
1341 Frelsburg Road
Alleyton, TX 78935

Larry Walters
10128 Georgia 301
Trenton, GA 30752

Larry Waters
4470 NC Highway 118
Grifton, NC 28530

Larry Watson
509 Camano Way
McDonough, GA 30253

Larry Weathers
760 Piney-Grove Rawls Road
Fuquay-Varina, NC 27526

Larry Wells
1101 Miller Drive
Herculaneum, MO 63048

Larry Westerhoven
3749 Meadowbrook Road
Benton Harbor, MI 49022

Larry Wilson
45 Johnson Hill Dr
Weaverville, NC 28787

Larry Wilson
120 Edgewood Street
Elyria, OH 44035

Larry Witherow
12160 Bayus Rd
Albion, PA 16401

Larry Yerk
6282 West 700 South
Chalmers, IN 47929

Larry Yoder
12737 Arnold Rd
Orrville, OH 44667

Larry Zakora
718 S Clinton St
Charlotte, MI 48813

Larry/Lawrence Chipner
9559 Whippoorwill Rd
Diamond, OH 44412

LarryLora Fogerson
409 Laurel Drive
Saint Joseph, IL 61873

Larwrence Jordan Jordan
11034 Starling Ridge Ln
Glen Allen,, VA 23059

Lasandra Wall
1013 Candytuft Court
Franklin, TN 37067

LaSaundra Craig
12000 Brookston Dr
Cincinnati, OH 45240

Lashay Cross
5308 Montevista Dr
Greensboro, NC 27407

LaShelle Waltz
9827 N-Drive S
Burlington, MI 49029

Lashon English
984 Syrup Mill Road
Ridgeway, SC 29130

LaShonda Perkins
17712 Grassland Drive
Brownstown, MI 48193

Laszlo Hoesel
3672 Prospect Road
Ann Arbor, MI 48105

Latasha Copening
2516 National St
Henrico, VA 23231

LaTasha Johnson
1529 mammy ln
Clarksville, TN 37042

Lateefah Irvine
3532 Lena Lane
Greenville, NC 27834


Lateria Philips
6304 Springcrest Lane
Richmond, VA 23231


Latif fakhoury Fakhoury
409 Woods Ammons Road
Mars Hill, NC 28754


Latisa Lee
1519 Ellsworth Avenue
Columbus, OH 43206


Latisha Tolliver
4019 South 1st Street
Louisville, KY 40214


Latisha Ware
14315 Merriweather Pl
Warren, MI 48089


LaTonya Boyce
3204 Lost Pond Ct
Triangle, VA 22172


LaTonya Fleming
6099 Bitterroot Drive
Westerville, OH 43081


LaTonya Hicks
178 John Davis Dr
Georgetown, KY 40324


LaTonya Martin
5818 Ironhorse Road
Richmond, VA 23234


LaTosha Chambliss
813 East Irvington Avenue
South Bend, IN 46614

Latosha Pawnell
25 Fourscore Dr
Belleville, IL 62226

LaToya Gaines
552 Plattner Trl
Beavercreek, OH 45430

LaToya Jackson-Smith
866 Forrest Circle Southeast
Atlanta, GA 30354

Latrice Dewitt
3325 Arlene Ave
Dayton, OH 45406

Latricia Beer
Ravid & Associates, P.C.
23855 Northwestern Highway
Southfield, MI 48075

Lauise Stahl
11237 76 th st
Clarksville, MI 48815

Lauletta Birbaum LLC
591 Mantua Blvd
Sewell, NJ 08080

Laura Adams
1120 76th Street
Newport News, VA 23605

Laura Adkins
3184 State Rd S-14-28
Alcolu, SC 29001

Laura alley
303 W Dawes St
Broughton, IL 62817

Laura Baird
3491 Metcalf Rd
Fort Gratiot Twp, MI 48059

Laura Beggs
109 North 7th Street
New Douglas, IL 62074

Laura Belanger
4636 Ashley View Lane
North Charleston, SC 29405

Laura Benavides
1697 Grandview Drive
Rochester Hills, MI 48306

Laura Bernfield
8235 West 1200 North
Monticello, IN 47960

Laura Brye
412 Westside Station Dr
Winchester, VA 22601

Laura Buchanan
420 South street
Woodville, OH 43469

Laura Bunting
5188 Dumon Road
Belding, MI 48809

Laura Bush
120 Jim Rucker Road
Swansea, SC 29160

Laura Ceballos
10319 Creek Bend Dr Lot A
Needville, TX 77461

Laura Certa
1104 Kings Mill Ct
Chesapeake, VA 23320

Laura Corkill
7230 Rockland Drive
Charlotte, NC 28213

Laura Cowell
12211 Farrand rd
Otisville, MI 48463


Laura Curtin
2750 Chestnut Lane
Easton, PA 18040


Laura DeYoung
107 Birchwood Road
Hawley, PA 18428


Laura Diaz
188 Pleasantview Drive
Battle Creek, MI 49017


Laura Durbin
525 S Pine St
Arthur, IL 61911


Laura Eakman
542 Cornetti Rd
Fenelton, PA 16034


Laura Eldridge
164 McLemore Rd
Taft, TN 38488


Laura Friz
1213 Ransom Road
Leasburg, MO 65535


Laura Godwin
131 Sonora Dr SE
Calhoun, GA 30701


Laura Gute
10891 Fountain Street Rd
Mark Center,, OH 43536


Laura Haggard
1705 West 39th Street
Chattanooga, TN 37409

Laura Haimes
2241 Woodcrest Drive
Wheelersburg, OH 45694

Laura Harvey
1012 Ranch Rd
Connersville, IN 47331

Laura Hauter
5942 Whitehorse Court
west chester township, OH 45069

Laura Hensel
3470 Imlay City Rd
Attica, MI 48412

Laura Heskett
2421 Fulford St
Kalamazoo, MI 49001

Laura Hester
1105 Cresthaven Road
Lewisville, NC 27023

Laura Howard
564 Carter Route F
Van Buren, MO 63965

Laura Hudman
3703 Brandon Drive
High Point, NC 27265

Laura Jackson
2495 Kemler Rd
Eaton Rapids, MI 48827

Laura Jacomet
5061 Camden Street
Indianapolis, IN 46227

Laura Jenkins
10715 Settlers Landing
Ware, VA 23061

Laura Johnson
8310 West High St Ext
Union City, PA 16438


Laura Kelley
15858 Union Leboeuf Road
Union City, PA 16438


Laura Kelley
3110 Mud Pike
Christiansbrg, VA 24073


Laura Lambright
4827 Skyline Drive
Perrinton, MI 48871


Laura Legget
20562 Woodward Street
Clinton Township, MI 48035


Laura Ligrow
6886 Herron Dr
Cass City, MI 48726


Laura Maddux
1255 Airport Rd
Paxinos, PA 17860


Laura Magoon
5123 marsh Rd
Kingsley, MI 49649


Laura Manlove
5105 E Nicholson Hollow Rd
Salem, IN 47167


Laura Marinack
2333 West Reid Road
Flint, MI 48507


Laura Martin
6824 west 800 north
Lake Village, IN 46349

Laura Martin
4828 Bivens Drive
Raleigh, NC 27616

Laura Merriman
2244 Converse Roselm Road
Grover Hill, OH 45849

Laura Nash-Smith
8817 Case Rd
Brooklyn, MI 49230

Laura Niederquell
10524 Killen Hollow Road
Pound, VA 24279

Laura OBrien
637 Longfellow Dr
Berea, OH 44017

Laura Parker
8322 Beard Rd
Kenockee, MI 48006

Laura Pennington
1404 North Walker Street
Princeton, WV 24740

Laura Roman
2511 West Harbourside Drive
Fort Wayne, IN 46814

Laura Schaeffer
8260 Roosevelt St
Taylor, MI 48180

Laura Schmidt
1832 Lake Creek Cir NW
Massillon, OH 44647

Laura Sheets
862 S 1200 W
Russiaville, IN 46979

Laura Soloman
1874 N. Pratt Lake Rd
Gladwin, MI 48624


Laura Stapp
158 Pine Village Rd
Sylvania, GA 30467


Laura Stevenson
405 Mallet Way
Chesapeake, VA 23323


Laura Strait
3639 Hazelwood Ave SW
Wyoming, MI 49519


Laura Summers
99 Monger Hill Road
Elkton, VA 22827


Laura Swien
20641 U.S. Highway 190
Livingston, TX 77351


Laura Tench
117 Idlewood Ln
Belmont,, NC 28012


Laura Thomas
110 Jack Straw Road
Julian, PA 16844


Laura Thomas
25354 Lincolnville Rd
Union City,, PA 16438


Laura Thorpe
9110 Giles Farm Road
Mechanicsville, VA 23116


Laura Veen
107 Creighton Drive
Jacksonville, NC 28546

Laura Wachowski
4616 Cross Street
Downers Grove, IL 60515

Laura Walker
23241 Lilac St
Farmington, MI 48336

Laura Warner
54465 Horizon Dr
Shelby Township, MI 48316

Laura Warrick
54600 Laurel Dr
Macomb, MI 48042

Laura Wimmer
11485 Otter Run Drive
Ashland, VA 23005

Laura Woodard
270 Dogwood Dr
Wytheville, VA 24382

Laura Wright
701 Red Clay Park Road Southwest
Cleveland, TN 37311

Lauralie Pope
9912 King William Drive
La Porte, TX 77571

Laure Sayyed Kassem
3283 Lee Road
Shaker Heights, OH 44120

Laurel Burke
850 Mission Hills Court
Creve Coeur, MO 63141

Laurel Price
606 E County Rd
Drums, PA 18222

Laurelle Moseley
536 Suburban Parkway
Norfolk, VA 23505

Lauren Atkinson
199 Stockbridge Drive
Spartanburg, SC 29301

Lauren Beckner
155 Old Barn Rd
Troutville, VA 24175

Lauren Braxton
2023 Tradewinds Drive
Missouri City, TX 77459

Lauren Bushnell
136 Gillie Lane Lot 41
Blue Ridge, VA 24064

Lauren Cantwell
523 Linden St SE
Roanoke, VA 24014

Lauren Childers
275 Stirewalt Rd.
China Grove, NC 28023

Lauren Edwards
175 Hudnut Street
Barryton, MI 49305

Lauren Elmore
1913 Lindale Street
Hampton, VA 23661

Lauren Le Roux
6623 Dawson Road
Cincinnati, OH 45243

Lauren Moran
20700 18 Mile Road
Big Rapids, MI 49307

Lauren Murray
2200 Olde Chantilly Court
Charlotte, NC 28205


Lauren Simmons
2016 Windlock Dr
Charlotte, NC 28270


Lauren Whitney
1336 Big Willow Rd
Hendersonville, NC 28739


Lauren Wunder
1975 Old Orangeburg Rd
Lexington, SC 29073


Laurence Horne
16 Janet Dr
Hampton, VA 23666


Laurence Langenderfer
5121 County Road 25-2
Archbold, OH 43502


Laurence Mike Poulin
9149 Stoney Field Ct
Dexter, MI 48130


LAURENCE PEGGIE
6410 Wind Cyn
San Antonio, TX 78239


laurence peterson
3685 Deepwater Ln
Brookhaven, PA 19015


Laurence Tucker
7512 South Sangamon Street
Chicago, IL 60620


Laurene Chapman
61 Oakdale Ave
Akron, OH 44302

Lauretta Kuhns
7455 West 950 North
Nappanee, IN 46550


Laurette Triick
3238 Moyer Dr
Franklin, OH 45005


Lauri Kerr
22807 Halburton Rd
Beachwood, OH 44122


Lauri Parks Andres
526 US-36
Pendleton, IN 46064


Laurie Ashworth
1140 Cascade Mill Rd
Cascade, VA 24069


Laurie Bass
15899 Peacock Road
Bath Township, MI 48840


Laurie chalker
21650 29 Mile Rd
Ray, MI 48096


Laurie Compton
10908 Shannon Hill Road
Louisa, VA 23093


Laurie Hogan
8343 Maplewood Drive
Erie, PA 16510


Laurie Hughes
12244 S State Road 42
Cloverdale, IN 46120


Laurie Lotter
215 Indian Rd
Battle Creek, MI 49017

Laurie McCrillis
26911 Bagley Road
Cleveland, OH 44138

Laurie Montgomery
4954 Ohio 4
Bellevue, OH 44811

Laurie Nichols
3650 Aikenside Avenue
Cincinnati, OH 45213

Laurie Scheid
1738 Fairmont Dr
New Kensington,, PA 15068

Laurie Smith
213 Beard Ave
Archdale, NC 27263

Laurie Thacker
1109 Madrid Rd
Waynesboro, VA 22980

Laurie Thomas
9095 New Harmony Rd
Martinsville, IN 46151

Laurie Washington
727 James Wharf Rd
White Stone, VA 22578

Laurie Wilson
132 Winddrift Way
Walland, TN 37886

Lauriel Fitzgerald
1667 Buckhorn Dr
Danville,, VA 24540

Lauro Martinez
310 Northwood Dr
Akron, IN 46910

Lauro Patino
204 South Behnke Road
Coldwater, MI 49036


Lavarne Iverson
612 Knowlton Street
Rockford, IL 61102


LaVaune Bremiller
119 Blue Bird Lane
Wellsburg, WV 26070


Lavene Robinson
13988 San Jose Avenue
Redford Charter Township, MI 48239


Lavetta J Kenworthy
1034-E Greenville Pike,Winchester
Winchester, IN 47394


Lavon shirk
4326 East 700 North
Rochester, IN 46975


LaVonne Armes
4723 W 500 N
Fairland, IN 46126


Lavonne Hysell
6887 West 104th Street
Fremont, MI 49412


Lavonne Wyatt
683 Brick Yard Dr
Sunman, IN 47041


LaVonnie Conley
121 Wildcat Dr
Grayson, KY 41143


Lawanda Caldwell
278 superior ave
Mansfield, OH 44902

Lawanda Swope
9249 Wood Glade Dr
Great Falls, VA 22066


Lawanna Oliver
4607 East 45th Street
Kansas City, MO 64130


Lawerence Fischer
4879 M-65
Hale, MI 48739, MI 48739


Lawerence Frank
8484 Parks Avenue Northeast
Alliance, OH 44601


Lawrence Barr
1496 Fairview Rd
West Branch, MI 48661


Lawrence Becker
377 Narrows Rd
Connellsville, PA 15425


Lawrence Bennett
1107 Michigan Ave
Monroe, MI 48162


Lawrence Brandon III
60580 Main Street
Jacobsburg, OH 43933


Lawrence Cable
2201 Front Street
Monaca, PA 15061


Lawrence Clites
13590 Countryside Drive
Greencastle, PA 17225


Lawrence Crandall
342 N FREMONT RD
COLDWATER, MI 49036

Lawrence Dowdy
1213 State Rte 92
Excelsior Springs, MO 64024

Lawrence Elvin
306 South Barber Avenue
Polo, IL 61064

Lawrence Fraser
7570 Abigail Dr
Superior Charter Township, MI 48198

Lawrence Frazier
2529 Blackstone St
Augusta, GA 30906

Lawrence Fye
19118 Fulton Rd
Marshallville, OH 44645

Lawrence Grandberry
6708 Manderley Drive
Charlotte, NC 28214

Lawrence Henry
2417 Egypt Pike
Chillicothe, OH 45601

Lawrence Herlinger
899 Robinson Hollow Rd
West Union, OH 45693

Lawrence Herlingerf
899 Robinson Hollow Rd
West Union, OH 45693

Lawrence Hill
1681 Amber Drive
Hobart, IN 46342

Lawrence Hill
34001 Ardmore Ridge Rd
Ardmore, TN 38449

Lawrence Hines
67 Monte Vista Terrace
Candler, NC 28715


Lawrence Hirth
7700 Millikin Rd
Monroe, OH 45044


Lawrence Holley
4536 Mc Gregor Drive
Virginia Beach, VA 23462


Lawrence Inman
1355 Lorraine Drive
Waterford Township, MI 48327


Lawrence Jancsek
36655 Stockport Mill Drive
North Ridgeville, OH 44039


Lawrence Jude
2843 Greate Way
Williamsburg, VA 23185


Lawrence Kiswani
811 Kevin Drive
Wentzville, MO 63385


Lawrence Kozoyed
300 Snead Fairway
Portsmouth, VA 23701


Lawrence Martin
325 Liberty St
Hutto, TX 78634


Lawrence Mattox
1825 Stevens Avenue
Louisville, KY 40205


lawrence Michaels
3004 FM1007
Brookeland, TX 75931

Lawrence Miller
700 Weaver Street
Saxton, PA 16678


Lawrence Newquist
4904 Pierce Ln
Godfrey, IL 62035


Lawrence Pelis
2120 Bandera Dr
Clarksville, TN 37042


Lawrence Pernestti
27 Private Road 1813
Kitts Hill,, OH 45645


Lawrence Pope
3219 Cliff Ave
Richmond, VA 23222


Lawrence Robinson
9105 Beecher Road
Flushing, MI 48433


Lawrence Schwingel
185 Lawrence Avenue
Washington, PA 15301


Lawrence Sebastian
1734 Southernwood Dr
Chattanooga, TN 37421


Lawrence Smith
5711 Savannah Road
Saint Joseph, MO 64505


Lawrence Tailford
9154 Linden road
Fenton, MI 48430


Lawrence Toney
111 Old Wood Court
Aurora, IL 60506

Lawrence Tuck
6827 BYERS RD
ROANOKE, VA 24019


Lawrence Voss
1169 Wheeler Road
Allenton, MI 48002


Lawrence Wilborn
7054 Green Valley Ln
Riverdale, GA 30274


Lawrence Williams
15869 Dexter Avenue
Detroit, MI 48238


Lawrence Wilson
704 Azalea Dr
Cleveland, OH 44143


Lawrence Wykoff
175 Toles Hollow Rd
Coudersport, PA 16915


Lawrence Wymer
3631 reimer road
norton, OH 44203


Lawrence Yemma
5316 Beretta Way
Wilmington, NC 28409


Layne LaBryer
3382 Trent Hatchery Road
Appomattox, VA 24522


Layne West
1014 Stone Stewart Road
Hull, GA 30646


Layne Wireman
380 Township Rd 1204
Proctorville, OH 45669

Lazetta Faulcon
1792 Bowers Rd
Littleton, NC 27850


Lazieta Parish
15505 Oakleigh
Southgate, MI 48195


LDC Hub Limited
28045 Ranney Parkway, Suite E
Westlake, OH 44145


Le Yang
12150 Ams Run
Carmel, IN 46032


Lea Balogh
27291 Celtic Farms Dr
Flat Rock, MI 48134


Lea Best
3764 North Carolina 49
Burlington, NC 27217


Leah Black
101 Horse Creek Trail
Middlesex, NC 27557


Leah Conger
909 Aqua Drive
Gallatin, TN 37066


Leah Graves
12375 Ridgeview Lane
De Soto, MO 63020


Leah Haller
29340 West 95th Street
De Soto, KS 66018


Leah McConnaughey
137 Westover Drive
Hillsboro, OH 45133

Leah Moore
5289 IN-9
Fountaintown, IN 46130

Leah Morse
11482 Calkins Rd
Flushing, MI 48433

leah newcomer
7414 Quail Run Drive
West Chester Township, OH 45069

Leah Shelton
18254 San Juan Drive
Detroit, MI 48221

Leah Simons
10314 North 700 East
Indianapolis, IN 46259

Leah Soles
935 Madison St
Brighton, MI 48116

Leah Sumey
2362 OH-44
Atwater, OH 44201

Leah Taylor
7077 North State Route 61
Boonville, IN 47601

Leah Terhune
4251 Florida Ave
Cincinnati, OH 45223

Leah Thwing
646 South Park Avenue
Crown Point, IN 46307

Leah Walker
14445 Norman Road
Culpeper, VA 22701

Leah Wells
8162 Clark State Court
Blacklick, OH 43004

Leah Wolfe
10703 E 100th St
Lynn Center, IL 61262

Leaner Irby
5595 West Glenview Drive
McCordsville, IN 46055

Leann Lawson
130 Indian Hill Road
Leechburg, PA 15656

Leann Vahovick
910 King St
Bad Axe, MI 48413

LeAnn Windsor
5709 State Road 67
Muncie, IN 47303

Leanna French
508 7th St
Park Hills, MO 63601

Leanne Hester
1180 Bluejay Drive
Enon, OH 45323

Leanne Johnson
11154 Kent Ave NE
Hartville, OH 44632

Leanne Weller
646 Orchard Ave
Ellwood City, PA 16117

LeAnne Withrow
320 S Main Street
Niantic, IL 62551

Ledonia Bryson
6343 MacBeth Ct
Richmond, VA 23234


Lee (Mitchell) Mercer
2011 Valley Hills Ln NW
Cleveland, TN 37311


Lee A Matson
2068 Hoeft Dr
Commerce Charter Township, MI 48390


lee ambrose
361 Hurricane Creek Road
Lynchburg, TN 37352


Lee Ann Tate
9432 Duerson Lane
Partlow, VA 22534


Lee Arnold
2422 County Road North 800 East
Kokomo, IN 46901


Lee Ballou
2523 Windview Street Southwest
Wyoming, MI 49519


Lee Barrett
904 Staton Rd
Flat Rock, NC 28731


Lee Brown
848 Abington Rd
Lenoir, NC 28645


Lee Christensen
332 N Carolina Hwy 343 N
Camden, NC 27921


Lee Christman
3235 North 2nd Street
Hokendauqua, PA 18052

Lee Clough
5535 Shady Lane
Pink Hill, NC 28572


Lee Cole
173 Wyoming Woods Lane
Cincinnati, OH 45215


Lee Coram
2770 Stewart Creek Road
Murfreesboro, TN 37129


Lee Costner
23460 Interurban Road
Dearborn, MO 64439


Lee Crabtree
8211 North Green River Road
Evansville, IN 47725


Lee Diana
5392 N 36th St
Richland, MI 49083


Lee Douglas
3821 Cage Ellis Road
Springfield, TN 37172


Lee Edwards
1099 Deerhaven Court
Loveland, OH 45140


Lee Feldman
856 East 300N Road
Gibson City, IL 60936


Lee Finlayson
8912 W Suwanee Trail
Howard City, MI 49329


Lee Griffin
4950 South Dixie Highway
Resaca, GA 30735

Lee Griffin
15376 Stout St
Detroit, MI 48223

Lee Guidry
27 South Crab Meadow Drive
Hendersonville, NC 28739

Lee Harris
2565 Norwood Rd
Trenton, MI 48183

Lee Hayes
205 River N Blvd
Macon, GA 31211

Lee Hoffman
410 Nevada Ave
Mount Sterling, KY 40353

Lee Holden
609 N Main St
King, NC 27021

Lee Jackson
224 Juniper Court
Mount Sterling, KY 40353

Lee Johnson Jr.
27869 Rosewood Street
Inkster, MI 48141

Lee Justice
14715 State Highway M
Wright City, MO 63390

Lee Kinder
298 Penn Road
Arkadelphia, AR 71923

Lee Osentoski
206 Redman St
Harbor Beach, MI 48441

Lee Peck
4014 N Ridgeview Dr
Indianapolis, IN 46226

Lee Pierce
94 May Ln
Louisa, VA 23093

Lee Purdy
11489 Reid Rd
Swartz Creek, MI 48473

Lee Robitschek
6315 Fountain Hill Church Rd
Marshville, NC 28103

LEE ROE
106 E Agnes St,
Malta Bend, MO 65339

Lee Rule
382 County Road 801
Etowah, TN 37331

Lee Stein
1096 Sellers Rd
Jefferson City, TN 37760

Lee Suggs Sr
1602 Dodson Rd NW
Roanoke, VA 24017

Lee Sweitzer
14322 Terminal Avenue
Cleveland, OH 44135

Lee Terkel
243 Buffalo St
Beaver, PA 15009

Lee Thao
4917 Carillon Ct
Rock hill, SC 29745

Lee Turner
15 Trails Of Kitazuma
Black Mountain, NC 28711

Lee Williams
111 Shadow Lawn Dr
Jackson, TN 38301

Lee Wright
373 Alford Rd
Dundee, MI 48131

LeeAnn Sherman
1340 E Whitefeather Rd
Pinconning, MI 48650

LeeLee Elfenbein
2253 Rushmore Dr
Marietta, GA 30062

Leesha Zielke
16521 W. State Route 90
Princeville, IL 61559

Lehelle Yancey
179 Marsh Glen Dr
Jonesboro, GA 30238

Leiann Shephard
71 Hamilton Drive
Toronto, OH 43964

Leiba Medina
4531 Taino Dr
Baytown, TX 77521

Leif Davis-Williams
2844 E Beeler Rd
Lake City, MI 49651

Leigh Backenstose
1370 Demode Road
Holly, MI 48442

Leigh Cockrell
2220Liberty hill rd
chillicothe, OH 45601


Leigh Cunningham
101 Wadamalaw Circle
Summerville, SC 29483


Leigha Rohrer-Barna
764 Virginia Dr NW
Warren, OH 44483


Leigha Starnes
182 Pinecrest Ct
Taylorsville, NC 28681


Leighann Shifflett
983 Albert Avenue
Norfolk, VA 23513


Leisa LeVasseur
505 15th Street
Old Hickory, TN 37138


Leitha James
634 Bradford Ln
Petersburg, VA 23805


Leiva Trumper
850 Maumee Street
Jonesville, MI 49250


Leizl Simeon
427 Walton Heath Drive
Raeford, NC 28376


Lela Joseph
3628 W. Forest Lake Drive
Florence, SC 29501


Leland Burch
8148 Indian Spring Rd
Richmond, VA 23237

Leland Fluitt
4438 Oak Ridge Dr
Winston-Salem,, NC 27105

leland jackson
9710 Woodland Vista Drive
Cordova, TN 38018

Leland Pearson
535 Reading Road
Christiansburg, VA 24073

Leland Scales
7360 Schley Avenue
Pittsburgh, PA 15218

Leland Tucker
18 Bleckley Ave,
Greenville, SC 29607

Leland Ursu
14142 Ike St NE
Lowell, MI 49331

Lelis Mejia
24062 Sam Road
Albemarle, NC 28001

Lelis Pond
1018 St Brides rd west
Chesapeke, VA 23322

Len Bunch
337 Peach Tree Crescent
Newport News, VA 23602

Len Cribbs
1072 Cribbs Road Southwest
Townsend, GA 31331

Len Lacina
955 Jacoby Creek Rd
Mt Bethel, PA 18343

Len Smith
1620 Composer Way
Indianapolis, IN 46231

Lena Guinto
50800 BOG RD
Belleville, MI 48111

Lenard Magginnis
2144 Forest Lane
Seymour, IN 47274

Lenda Ferguson
439 Eastern Avenue
Indianapolis, IN 46201

Lenita Gilliam
830 McKean Drive
Smyrna, TN 37167

Lenny Coutcher
10330 Corduroy
Curtice, OH 43412

Lenny Decato
4240 holl ave
Sheffield Lake, OH 44054

Lenny Williams
4449 Childers Rd
Gosport, IN 47433

Lenora Gajramsingh
3814 Hill St
Fairfax,, VA 22030

Lenora Parham
1224 Lockbourne Rd
Columbus, OH 43206

Lenora Slusher
5681 Harlowe Drive
Shelby Charter Township, MI 48316

Leo Baker
300 West Jackson Street
Farmer City, IL 61842


Leo Bonner
13267 Queensdale Dr
Woodbridge, VA 22193


Leo Borter
1615 Shiloh Church Road
Palmyra, VA 22963


Leo Hartung
12876 Wilder Rd
Reese, MI 48757


Leo Kelly
2331 Martin Rd
Mogadore, OH 44260


Leo Mitchell
22129 McAdow Rd
Marysville, OH 43040


Leo Raymond
143 East State Street
Montrose, MI 48457


Leo Shunyakov
2404 East Bagnell Street
Springfield, MO 65804


Leo Simpson
42 east oak street
West Alexandria, OH 45381


Leo Susick
5280 Cedar Lake Road
Howell, MI 48843


Leo Trepanier
1703 Page Store Road
Cameron, NC 28326

Leo Trumble
540 Little South Road
Hustonville, KY 40437


Leo Wright
5349 Ohio 366
Huntsville, OH 43324


Leon Baker
2177 Littlemore Dr
Memphis, TN 38016


Leon Briggs
1112 Dandridge Drive
Lynchburg, VA 24501


Leon Gregg
146 Monitor Road
Portsmouth, VA 23707


Leon Lucas
4330 Brabham Drive
Dalzell, SC 29040


Leon Martin
5452 Township Rd 377
Millersburg,, OH 44654


Leon Nicholson
1504 West 8th Street
Marion, IN 46953


Leon Parham
5377 Mockhorn Bay Dr
Cape Charles, VA 23310


Leon Wilson
208 Hollybrook Dr
Midland, MI 48642


Leona Amick
911 South Prairie Street
Brookston, IN 47923

Leona Walker
1012 East 5th
Beardstown, IL 62618


Leonard Adams
31990 Morrison Road
Piedmont, OH 43983


Leonard Anderson
820 Orchard Street
California, PA 15419


Leonard B George
20135 Houghton Street
Detroit, MI 48219


Leonard Baker
440 Wayne Street
Corry, PA 16407


Leonard Blankenship
3874 Cooks Run Road
Greenville, WV 24951


Leonard Blasen
310 South East Street
Clinton, IL 61727


Leonard Campbell
39 Campbell Town Lane
Goshen, VA 24439


Leonard Chinnici
6312 Silver Lake Dr
Saugatuck, MI 49453


Leonard Cleveland
34191 Glouster Circle
Farmington Hills, MI 48331


Leonard Ernest
3011 Old Greenville Rd.
Staunton, VA 24401

Leonard Evans
980 Childress Rd
Ringgold, VA 24586

Leonard Hoffman
8814 Yoder Rd
Yoder, IN 46798

Leonard Koprowski
7960 W South Branch Dr
Monee, IL 60449

Leonard Littlejohn
303 Santa Clara Drive
Richmond, VA 23229

Leonard Mccloskey
619 Cunningham Road
Ebensburg, PA 15931

Leonard Nyandoro
2006 Arden Court
Mt. Juliet, TN 37122

Leonard Partaka
1594 Manchester Way
Gladwin, MI 48624

Leonard Smith
2000 Basswood Court
Virginia Beach, VA 23453

LEONARD STEINMAN
2217 west edgewood jefferson city mo
Jefferson City, MO 65109

Leonard Tuomi
25673 Napier Rd
South Lyon, MI 48178

Leonard Wagoner
11873 Old 66 Boulevard
Carthage, MO 64836

Leonard Washington
5909 Comanche Place
Lynchburg, VA 24502

Leonardo Correa
491 Crusaders Drive
Sanford, NC 27330

Leonardo Melendez
1428 W Fairmont St
Allentown, PA 18102

Leonardo Reyes
6150 Kenton Oaks Court
Lithonia, GA 30058

Leonardo Tovar
5 North Adams street
North Aurora, IL 60542

Leone Bihl
6486 Ohio 73
Hillsboro, OH 45133

Leonid Kolmanovsky
5730 Carriagehouse Ct
Apex, NC 27539

Leopoldo Dela Cruz
6533 Carswell Drive
Fayetteville, NC 28311

Leora Vincenti
5212 Walnut Level Road
Crozet, VA 22932

LeRand McFadden
17 Sherwood street
kingstree, SC 29556

Leroy Ault
7119 Doral Dr
Tobaccoville, NC 27050

Leroy Austin, Jr
502 North Harrell Street
Wallace, NC 28466


Leroy Beeler
2980 Sollenberger Drive
Chambersburg, PA 17202


LeRoy Chambers
5124 Mallison Way
McLeansville, NC 27301


Leroy Everhart
3613 Clodfelter Road
Winston-Salem, NC 27107


Leroy Harrill
311 Northwind Drive
Winston-Salem, NC 27127


Leroy Leonard
2400 Crestdale Cir SE
Atlanta, GA 30316


Leroy Lipsey
100 Huntington Place
Covington, GA 30016


Leroy Mason
4007 Forest Vine Dr
Colonial Heights, VA 23834


LeRoy McCarty
650 Ferncliff Drive
Marietta, OH 45750


Leroy Mckennie
63 Green St
Wadley, GA 30477


LeRoy McMullin
452 Augusta Place
Union, MO 63084

leroy miner
649 Fallbrook Lane
Clarksville, TN 37040

Leroy Smith
1917 Whitcomb Street
Gary, IN 46404

Leroy Tweedy
205 East State Street
Hamel, IL 62046

leroy tyse
119 Lucinda Ave
Belleville, IL 62221

Leroy Ventress
525 Waters Way
Fayetteville, GA 30215

Leroy Wood
209 Newton Rd
Fayetteville, WV 25840

Lerry Krohn
5003 West Wackerly Street
Midland, MI 48640

Les Flemming
3902 S McDougal St
Bloomington, IN 47403

Les Jenkins
217 Yosemite Dr
Pittsburgh, PA 15235

Les Massengale
106 Bishop St NW
Winston-Salem,, NC 27104

Les Schneider
13705 Stowell Rd
Dundee, MI 48131

Lesa Barnes
2801 Park Crescent
Norfolk, VA 23504


Lesley Jackson
119 Cavalier Dr
Jacksonville, NC 28546


Lesley Otter
5155 Green Hwy
Tecumseh, MI 49286


Leslie (Doug) Game
7275 Crowflight Road
Liberty, NC 27298


Leslie (Marty) Isaac
1920 Kittrell Dr. SW
Ocean Isle Beach, NC 28469


Leslie Adair
2538 Cherry Point Rd
Wadmalaw Island, SC 29487


Leslie Chidsey
6435 Lahring Rd
Holly, MI 48442


Leslie Cooper
243 Cabell Drive
Newport News, VA 23602


Leslie Daniels-Stamper
2194 Taylor Hill Rd
Minford, OH 45653


Leslie Felts
847 Mitchell Road
Dudley, NC 28333


Leslie Gabriel
5199 Lakewood Road
Whitehall, MI 49461

Leslie Groskopf
4016 Flax Mill Dr
Virginia Beach, VA 23456

Leslie Haupt
1322 Archbold Ave NE
Roanoke, VA 24012

Leslie Hubbard
1470 Willow Lake Dr
Charlottesville, VA 22902

Leslie Jones
56 Deer Creek Drive
Williamstown, KY 41097

Leslie Kemp
10919 Whitepine Drive
Hopewell, VA 23860

Leslie Lambert
1870 Irwin Bridge Rd NW
Conyers, GA 30012

Leslie Lupien
13560 Tucker Rd
Dewitt, MI 48820

Leslie Mathis
627 Bridle Way
Kokomo, IN 46901

Leslie May
3393 Indian Meadows Dr
Hamilton, OH 45011

Leslie McCotry
320 Edgewater Way
Surf City, NC 28445

Leslie McElveen
402 N Main St
Darlington, SC 29532

LESLIE Melvin
7879 Wildcat Rd
Ovid, MI 48866


Leslie Mills
507 Josh Dr
Brighton, IL 62012


Leslie Nelson
2003 Mathews Road
Northwood, OH 43619


Leslie Ostrowski
1606 East Chicago Street
Valparaiso, IN 46383


Leslie Parish
6319 Ferris Rd
Eaton Rapids, MI 48827


Leslie Perkins
510 Gray Street
Plain City, OH 43064


Leslie Pitts
39 Chestnut Ct
Heathsville, VA 22473


Leslie Roberts
2410 Medallion Court
Indianapolis, IN 46231


Leslie Schmitt
372 South Werner Avenue
Evansville, IN 47712


Leslie Wehner
35 Inverness Ct
Youngsville, NC 27596


Leslie Wilson
180 W Balview Ave
Norfolk, VA 23503

Lester Beery
141 Valley Stream Road
Spring Lake, NC 28390

Lester Brown
1857 Castle Highway
Eminence, KY 40019

Lester Cerana
3463 Orion St NW
North Canton, OH 44720

Lester Clark
34 Yobo Lane
Scott, PA 18411

Lester Grose
2025 Marion-Edison Road
Marion, OH 43302

Lester Hancock
4146 Little Creek Highway
Dublin, VA 24084

Lester Hoch
124 N Main St
Berrysburg, PA 17005

Lester Kaiser
305 Kansas
Lincolnville, KS 66858

Lester King
1725 North 650 West
Columbia City, IN 46725

Lester Laursen
3387 Kindley Farm Rd
Asheboro, NC 27205

Lester McNeal
11007 Aldera Lane
Chesterfield, VA 23838

Lester McSwain
6085 Adams Street
Merrillville, IN 46410


lester rathburn
4401 S Co Rd 850 W
Greensburg, IN 47240


Leszek Sulinski
5516 Enoree Lane
Raleigh, NC 27616


Leticia Cardoso
7610 Lane Street
Merrillville, IN 46410


Leticia Ponce
6520 W 72Nd St
Fremont, MI 49412


Letitia Eid
15236 Avon Belden Rd
Grafton, OH 44044


LETITIA JONES
20255 Steel St
Detroit, MI 48235


Levette Crout
95 Mower Road
Pinckney, MI 48169


Levi Alexander
3565 Test Road
Richmond, IN 47374


Levi Clark
17530 W Michigan 36
Gregory, MI 48137


Levi Conley
2555 west D ave
Kalamazoo, MI 49009

Levi Martindale
5801 6 Mile Creek Rd
Corunna, MI 48817


Levi Patterson
1113 McKee Farm Ln
Belmont, NC 28012


Levi Pledger
3003 N Getty St
Kansas City, KS 66104


Levi Pullins
5570 Kentland Avenue
Portsmouth, OH 45662


Levi Risner
3745 Shaker Rd.
Franklin, OH 45005


Levi Smith
8630 Leffingwell Rd
Canfield, OH 44406


Lewis Bewley
8272 Tompkinsville Road
Glasgow, KY 42141


Lewis Crowley
1655 Crowder Drive
Florissant, MO 63031


Lewis Dickerson
220 Newburn Dr
Battle Creek, MI 49037


Lewis Hilburn
7258 S County Rd 445 W
Greencastle, IN 46135


Lewis Hopkins Sr.
6313 134th Ave
Saugatuck, MI 49453

Lewis Lindner
4886 South Ox Road
Edinburg, VA 22824

Lewis McCullough
624 Thompson Street
Pittsburgh, PA 15206

Lewis Mcgraw
209 Chestnut St
Roseville, IL 61437

Lewis Miller
4428 Magnolia Lane
Hudson, NC 28638

Lewis Miller
4900 Break Heart Rd
Crozet, VA 22932

Lewis Rowell
4914 Star Hill Lane
Charlotte, NC 28214

Lewis Sokolowski
9199 Holso Rd
Kaleva, MI 49645

Lewis Thompson
15810 Baybriar Drive
Missouri City, TX 77489

Lex Beckley
925 Fiesta Dr
Greenwood, IN 46143

Lexcine Harris
5 Aft Court
Portsmouth, VA 23703

Lexia Frasher
346 Oak Lane
Huntington, WV 25704

Leyla Bevil
310 Riverside Drive
Hampton, VA 23669

Li Lin
2986 Pheasant Ring Ct
Rochester Hills, MI 48309

Li Wang
5700 Charteroak Drive
Cincinnati, OH 45236

Liam Dawson
109 Park Place Court
Georgetown, KY 40324

Liam Thurkettle
245 Newcastle CT
Hampton, VA 23666

Liane Stocks
44 Gloria Grande Ct
Willow Spring, NC 27592

Lianne Loving
5911 Newport Avenue
Portage, IN 46368

Libby Bartley
304 Butler Rd
Hodges, SC 29653

Libby Flowers
33 Maney Ave
Asheville, NC 28804

Lila Rankin
5220 Murrayhill Road
Charlotte, NC 28210

Liladhar Bastola
570 Riverend Court
Fairfield, OH 45014

Lili Guajardo
199 Poplar Hill Church Rd
Polkton, NC 28135

Liliana Bertea
11 Cub Ln
Jim Thorpe, PA 18229

Lilie Gilbert
8705 Shade Tree Ct
Clermont, GA 30527

Lillian Bolte
120 Red Oak Ln
Milford, PA 18337

Lillian Flory
109 Lighthorse Ln
Waynesboro, VA 22980

Lillian Jones
5401 Providence Drive
Matteson, IL 60443

Lillian Lee
8364 Melody Ln
Macedonia, OH 44056

Lillian Raff
2566 West Old Lincoln Way
Wooster, OH 44691

Lillian Shade
3249 Rockett Rd
East Bend,, NC 27018

Lillian Thomas
860 Sides Drive
Moscow, TN 38057

Lillie Parks-Terry
903 Shell Rd
Hampton, VA 23661

Lillie Seal
863 Quiet Oaks Way
Dandridge, TN 37725


Lily Vaughan-Armstrong
5210 Ian Dr
McLeansville, NC 27301


Lima City Income Tax
P.O. Box 155
Lima, OH 45802-0155


Lincoln Miller
317 Viking Drive
Battle Creek, MI 49017


Lincoln Minott
736 Slabtown Road
Lancaster, VA 22503


Lincoln Steele
9324 North Ruggles Ferry Pike
Strawberry Plains, TN 37871


Lincoln Ward
13901 Abraham Lincoln Street
Manor, TX 78653


Linda Abel
651 Chambers Road
York, PA 17402


Linda Albert
8400 Newberry St
Stokesdale, NC 27357


Linda Altadonna
442 Winter Wind Dr
O'Fallon, MO 63366


Linda Armstrong
398 Weakland Rd
Mogadore,, OH 44260

Linda Atkins
1206 Weston Way
Pooler, GA 31322


Linda AUSTELL
556 RiverNorth Dr
North Augusta, SC 29841


Linda Baker
33178 County Road 669
Lawton, MI 49065


Linda Barnes
2021 Cedarhurst Dr
Richmond, VA 23225


Linda Barnett
4310 Steger Creek Dr
Powhatan, VA 23139


Linda Barron
1120 Madison Avenue
Clifton Forge, VA 24422


Linda Barron
312 Bath Street
Clifton Forge, VA 24422


Linda Belpedio
5285 E Hill St
Knox, IN 46534


Linda Bishop
11440 Yankee St
Fredericktown, OH 43019


Linda Bloom
8477 Summer Road
Macedonia, OH 44056


Linda Bogle
513 Bagwell Road
Knoxville, TN 37924

Linda Botkin
2504 800 East
Selma, IN 47383


Linda Braeuninger
1473 Indian Camp Mountain Rd
Rosman, NC 28772


Linda Bryant
1510 Lambs Gap Rd
Mechanicsburg, PA 17050


Linda Callison
15480 Lee Rd
Brownstown, MI 48173


Linda Cannon
1225 West Crooked Willow Lane
Palatine, IL 60067


Linda Chanick
6740 N Burkhart Rd
Howell, MI 48855


Linda Chapman
1734 Hewitt Gifford Rd SW
Warren, OH 44481


Linda Clowser
738 Columbus Avenue
Akron, OH 44306


Linda Cochran
2551 Academy Road
Lebanon, TN 37087


Linda Coe
145 Temco Ln
Hillsville, VA 24343


Linda Conrad
28154 Beech Drive
Rhoadesville, VA 22542

Linda Criss
104 Yosemite Road
Georgetown, TX 78633

Linda Davis
780 Davis Road
Roanoke, VA 24012

Linda Dederick
7662 Dutch Hill Rd
Meadville, PA 16335

Linda Dewberry
3821 Holden Rd. SW
Shallotte, NC 28470

Linda Diamond
6599 Pebble Ln
Oxford, NC 27565

Linda Dodds
22127 Lahore Rd
Orange, VA 22960

Linda Dolan
38 Veteran St
Dunbar, PA 15431

Linda Dotson
2901 Dawn Dr
Adrian, MI 49221

Linda Dowdy
970 Ridgeway Dr
Christiansburg, VA 24073

Linda Dubuque
357 Leipzig Dr
Fayetteville, OH 45118

Linda Egland
2229 Ocran Rd
White Stone, VA 22578

Linda Eichorn Young
33439 Factoryville Road
Athens, MI 49011


Linda Elam
20746 Corinth Rd
Pittsburg, IL 62974


Linda Felser
3151 Marsrow Avenue
Toledo, OH 43615


Linda Flemming
17224 East 4750S Road
Pembroke Township, IL 60958


Linda Fluke
9800 West Ratliff Road
Spencer, IN 47460


Linda Francis
1325 Sunset Way Blvd
Kent, OH 44240


Linda Freeman
4017 Star Lane
Davison, MI 48423


Linda Fritz
8 N 675 W
Anderson, IN 46011


Linda Frye
709 Linda Vista St
Ann Arbor, MI 48103


Linda Garza
8550 E County Rd 12
Bloomville, OH 44818


linda gifford
620 East Brooks Road
Midland, MI 48640

Linda Goodell
761 Warwick Drive
Sheffield Lake, OH 44054

Linda Greene
3010 Ida Drive
Granite Falls, NC 28630

Linda Gregory
80 W Liberty Church Rd
DuBois, PA 15801

Linda Grinage
13320 Saubee Rd
Odessa, MI 48849

Linda GUERRERO
7656 Harding Street
Taylor, MI 48180

Linda Guntharp
106 Tom Thomas Road
Williamsburg, VA 23188

Linda Hall
401 Hemlock Shores Dr
Goodview, VA 24095

Linda Hardy
233 Sioux Trail
Somerset, KY 42501

Linda Harrison
5108 Fallsmead Downs
Virginia Beach, VA 23464

Linda Hedger
2821 Countryside Drive
Kannapolis, NC 28081

Linda Husher
6601 Highway East
Fredericktown, MO 63645

Linda Jansen
900 Evergreen Rd
Pittsburgh,, PA 15209

Linda Johns
101 Douglas Ct
Harbinger, NC 27941

linda johnson
3015 E State Rd 58
Bloomfield, IN 47424

Linda Kelley
6585 Kinch Road
Kinde, MI 48445

Linda Kelly
3322 Diamondback Dr
Dayton, OH 45414

Linda Kelly
8116 Huntley Rd
Albion, PA 16401

Linda Kemper
124 Dumold Street
New Straitsville, OH 43766

Linda Kidd
496 County Rd 2570 E
El Paso, IL 61738

Linda Kirkpatrick
22060 Oakwood St
Trenton, MI 48183

Linda Klein
9209 Peet Road
Chesaning, MI 48616

Linda Knighton
5705 Scenic Hills Dr
Roanoke, VA 24018

Linda Kowalcyk
367 Redbrush Road
Boyers, PA 16020

Linda Kuenzer
6889 e Lotan rd
Falmouth, MI 49632

Linda Kuhse
263 Courtney st.
Galesburg, MI 49053

Linda Lawrence
59 N High St
Shenango, PA 16125

Linda Leadman
8470 Daws Creek Rd SE
Winnabow, NC 28479

Linda Lee
13900 Greyledge Mews
Chester, VA 23836

Linda Ligones
415 East Linn Street
Huntington, TX 75949

Linda Lowe
372 Cunningham Road
Claysville, PA 15323

Linda Marsh
4768 140th Avenue
Hersey, MI 49639

Linda Mathis
304 Main Street
Talmo, GA 30575

Linda May
1250 S Tower Rd
Dawson, IL 62520

Linda McGiness
208 S Huron
Lake City, MI 49651

Linda Medley
3423 Sherr Ave SE
Canton, OH 44707

Linda Meyers
23938 Lee Baker Drive
Southfield, MI 48075

Linda Miller
12720 Ohio 60
Lowell, OH 45744

Linda Mills
3083 Huskey Rd.
Festus, OH 60328

Linda Morgan
10975 E 500 S
Upland, IN 46989

Linda Myers
455 Old Westminster Rd
Hanover, PA 17331

Linda Nash
31510 Rush Street
Garden City, MI 48135

Linda Nichols
118 Jay St
Prescott, MI 48756

Linda Nolen
315 Lime Street
McKeesport, PA 15132

Linda Northup
53 Hope Ln
Point Pleasant, WV 25550

Linda O'Brien
101 Bean Mill Way
Anderson, SC 29625


Linda Obeya
3307 Sterling Vista Boulevard
Katy, TX 77494


Linda Pabon
15014 Berkshire Green Drive
Houston, TX 77083


Linda Perkins
455 Richman Rd
Smiths Creek,, MI 48074


Linda Pettit
713 6th St
Marietta,, OH 45750


Linda Phan
3172 Cardinal Lake Dr NW
Duluth, GA 30096


Linda Pifer
1685 County Road 995
Ashland, OH 44805


Linda Pruitt
102 Fentress Court
Rockvale, TN 37153


Linda Riely
3139 32nd St
Columbus, IN 47203


Linda Rinker
325 Shelton Drive
Eatonton, GA 31024


Linda Rivera
6 Wescott Ct
Bolingbrook, IL 60440

Linda Rogers
136 Algonquin Drive
Hamilton, OH 45013

Linda Rolling
7093 Spencer Lake Rd
Medina, OH 44256

Linda Rowell
221 S. Market St
Grove City, OH 44842

LINDA RUTLEDGE
15 Deep Dale Dr W
Levittown, PA 19056

Linda Sanner
2680 Tanglewood Dr
Erie,, PA 16510

Linda Satterly
9615 Nook Rd
Pearl Beach, MI 48001

Linda Saunders
412 East Church Street
Benton, IL 62812

Linda Saunders
34 Brooks Southshore Dr
Addison, MI 49220

Linda Schoorens
7112 koufax court
Ampthill, VA 23234

Linda Schroeder
357 Logtrac Rd Stanardsville, VA 22973
standardsville, VA 22973

Linda Schuyler
9655 Garden St
Livonia, MI 48150

Linda Scott
113 Dickerson Northeast
Marietta, GA 30067

Linda Seefried
630 Cole Road
Raleigh, NC 27520

Linda Seeger
9324 N Riverview Dr
Kalamazoo, MI 49004

Linda Shaffer
129 Blue Sky Cir
Shelby, NC 28152

Linda Sholz
1217 Burr Street
Jackson, MI 49201

Linda Simmons
1080 East Pine Street
Mount Airy, NC 27030

Linda Smith
305 Turner Rd.
Starr, SC 29684

Linda Smolilo
18311 Avon Belden Rd
Grafton, OH 44044

Linda Souther
10427 Arba Pike
Fountain City, IN 47341

Linda Stephens
1761 East Goulson Avenue
Hazel Park, MI 48030

Linda Stone
10815 Wilson Road
New Buffalo, MI 49117

Linda Stone
110 Hickory Street
Lanse, PA 16849


Linda Taranto
8330 Deerfoot Dr
Linden, NC 28356


Linda Tehee
722 Hogan Dr
Conroe, TX 77302


Linda Teschner-Mueller
39560 Penny Lane
Elyria, OH 44035


Linda Thompson
8 Dove Hill Rd
Candler, NC 28715


Linda Virgin
1146 Percheron Dr NW
Dalton, GA 30720


Linda Vivian
1525 Eastmont Pl
University City, MO 63130


Linda Watkins
2246 Dutch Mountain Road
Dushore, PA 18614


Linda Weatherly
6655 E County Road 700 S
Plainfield, IN 46168


Linda Weldner
736 Runningbrook Lane
Rural Hall, NC 27045


Linda Whalen
2813 Virginia Ave
Kalamazoo, MI 49004

Linda Williams
1830 Vans Way
Beaumont, TX 77706


Linda Wills
520 E Morse Street
Markle,, IN 46770


Linda Wireman
100 Newton St
Norwalk, OH 44857


Linda Wyatt
140 Green Hill Ct
Moneta, VA 24121


Linda Young
33439 Factoryville Road
Athens, MI 49011


Linda Yunger
6286 Oakcreek Drive
Cincinnati, OH 45247


linda zlinda z Queen
152 Plummer Lane
Welston, OH 45692


Linda Zukas
2321 Redwood Place
Clarksville, IN 47129


Lindsay Byrne
426 Melville Road
Hampton, VA 23661


Lindsay Davis
6675 Jot Em Down Rd
Gainesville, GA 30506


Lindsay Flynn
937 Fairwood Ct
Georgetown Twp, MI 49428

Lindsay Grimm
207 Gass Rd
Pittsburgh, PA 15229


Lindsay Skinner
478 W St Charles Rd
Ithaca, MI 48847


Lindsay Thurman
370 Thornton Road
Hanover, IN 47243


Lindsey Brown
643 Grenada Terrace
Macon, GA 31206


Lindsey Clingan
22810 August Leaf Drive
Tomball, TX 77375


Lindsey Hatherly-Petiet
414 Olive St
Ypsilanti, MI 48197


Lindsey Kaufman
285 N. Union St.
Delaware, OH 43015


Lindsey Thomas
4955 Jacobs Ladder Road Southwest
Lancaster, OH 43130


Lindsey Watt March
800 Ewell Road
Richmond, VA 23235


Lindy Garritano
2612 Nowak Drive
La Porte, IN 46350


Lineage
1629 Cross Beam Dr
Charlotte, NC 28217

Linghang Ying
131 Williams Rd
Cresco, PA 18326


Linkedin Corp
1000 West Maude Ave
Sunnyvale, CA 94085


Linn Vogt
1780 Kristi Lane
Pacific, MO 63069


Linnea Osborne
7380 Walton Way
Douglasville, GA 30135


Linus Hartings
814 E. Vine St
Coldwater, OH 45282


Linwood Crawford
809 Washburn Switch Rd
Shelby, NC 28150


Lionel Ealy
920 Greenleaf Drive
Joliet, IL 60436


Lionel Hall
3812 Selkirk Bush Rd
Newton Falls, OH 44444


Lionel Lambert
31105 Weavers Run Rd
Tippecanoe, OH 44699


Lionel Olson
7471 E Taft Rd
Ovid, MI 48866


LIONEL REED
1801 Byrom Pkwy
Jonesboro, GA 30236

Lipton Tsang
213 19th Ave SE
Hickory, NC 28602

Lis Shatat
11528 Essex Fells Dr
Charlotte, NC 28277

LISA ALEXANDER
250 North 010 West
LaGrange, IN 46761

Lisa Allen
709 McLawhorne Dr
Newport News, VA 23605

Lisa Barriner
1902 N 5th St
Poplar Bluff, MO 63901

lisa behm
2178 Middleton Road
Hudson, OH 44236

Lisa Belbeck
11130 N Platt Rd Milan
Milan, MI 48160

Lisa Bendall
3331 Old Lynchburg Rd
North Garden, VA 22959

Lisa Benedict
20276 County Road 700 East
Mount Carmel, IL 62863

Lisa Benedict
1071 Slippery Rock Road
Grove City, PA 16127

Lisa Bidinger
14045 Pernell Dr
Sterling Heights, MI 48313

Lisa Blakey-Smythers
131 Forest Oak Rd
woodlawn, VA 24381

Lisa Bowen
1550 Waterloo Road
Mogadore, OH 44260

Lisa Brayton
5619 Country Ln
Greensboro, NC 27410

Lisa Brooks
27 Stockwood Road
Asheville, NC 28803

Lisa Bruno
4003 Buchanan Dr
Hampton, VA 23669

Lisa Burge
2341 N Drake Rd
Kalamazoo, MI 49006

Lisa Butvilas
5615 N Canfield Ave
Chicago, IL 60631

Lisa Cameron
2365 Hill Rd
Perkiomenville, PA 18074

Lisa Cobbs
10759 Willfleet Drive
Cincinnati, OH 45241

Lisa Condes
8847 North 800 East
Sheridan, IN 46069

Lisa Cover-Tucci
8801 Jenny Lane
Fredericksburg, VA 22407

Lisa Cox
805 Foxgrove Dr
Fairview Heights, IL 62208


Lisa Crowe Jackson
1554 Shawnee Trace Road
Blanchester, OH 45107


Lisa Davidson
Briery Creek Road
Scottsville, VA 24590


Lisa Deboard
2206 Country Forest Drive
Imperial, MO 63052


Lisa Dockins
12 sleepy hollow street
Bneton, MO 63736


Lisa Durdan
1224 Maple St
Bloomsburg, PA 17815


Lisa Everly
23005 Mellotts Road
Sterling, IL 61081


Lisa Falls
1316 Beechtree Cir NE
Massillon, OH 44646


Lisa Fanberg
6975 Petersen Valley Dr NE
Rockford, MI 49341


Lisa Fisher
5107 Liberty Hill Road
Chillicothe, OH 45601


Lisa Flanigan
9032 Pepper Lane
Onondaga, MI 49264

Lisa Fleming
21602 Roosevelt Ave
Farmington Hills, MI 48336

Lisa Fralinger
1393 West Midland Trail
Lexington, VA 24450

Lisa Gonzalez
1492 Wyandotte Ave
Lakewood, OH 44107

Lisa Gunter
525 McCorkle Hollow Road
McMinnville, TN 37110

Lisa Harkins
212 Green Gable Rd
Niles, MI 49120

Lisa Hastings
17471 Namozine Road
Amelia Court House, VA 23002

Lisa Hauck
8418 Pennsylvania 46
Emporium, PA 15834

Lisa Henkel
4770 Looking Glass Trail
Denver, NC 28037

Lisa Hobbs
300 Pleasants Lane
Petersburg, VA 23803

Lisa Holloman
1105 E 400 N
Anderson, IN 46012

Lisa Ison
34340 36th Avenue
Paw Paw, MI 49079

Lisa Jarvis
14585 Townsend Road
Milan, MI 48160


Lisa Johnson
11427 Harbor View Court
Traverse City, MI 49686


Lisa Justice
38060 Scout Road
Logan, OH 43138


Lisa Keeper
7404 Montfaye Ct.
Wilmington, NC 28411


Lisa Kniseley
5262 Pennsylvania 982
Bradenville, PA 15620


Lisa Koch
305 North 2nd Street
Clarksdale, MO 64430


Lisa Kravchak
19 Redbrook Ln
Levittown, PA 19055


Lisa Leppek
80658 Wahl Rd
Richmond, MI 48062


Lisa Leslie
546 Smokey Hollow Road
Piketon, OH 45661


Lisa Letchworth
3735 Good Hope Road
Lanexa, VA 23089


Lisa Lindsey
2329 Discovery Dr
Anderson, IN 46017

Lisa Luben
1127 Alleghany Ave.
Oil City, PA 16301


Lisa Lulis
12759 Dunn Road
Riley, MI 48041


Lisa Maier
4739 Teft Rd St. Charles
Saint Charles, MI 48655


Lisa Malcomson
141 Juniper Drive
Columbiana, OH 44408


Lisa Mangan
46198 Loveland Drive
Macomb, MI 48044


Lisa Martin
615 Wetherington Landing Rd
Stella, NC 28582


Lisa Mathis
10932 York Rd,
Baltimore, OH 43105


Lisa Maynard
903 East Reeves Street
Marion, IL 62959


Lisa McGrath
6805 Fountain Court
Mullins, SC 29574


Lisa McMeekin
583 W Steels Corners Rd
Cuyahoga Falls, OH 44223


Lisa Mearing
51244 County Road 665
Paw Paw, MI 49079

Lisa Meritt
4921 N SPRING DR
Roanoke, VA 24019

Lisa Miller
17520 Douglas Rd
South Bend, IN 46635

Lisa Miller
2789 Frembes Rd
Waterford Twp, MI 48329

Lisa Mills
156 Curly Smart Circle
Delaware, OH 43015

Lisa Minna
6605 Springfield Xenia Road
Yellow Springs, OH 45387

Lisa Moose
1515 Roaring Gap Road
Thurmond, NC 28683

Lisa Mosley
109 West Michigan Avenue
Urbana, IL 61801

lisa murphy
6638 Rayle Farm Ct
Pleasant Garden, NC 27313

Lisa Novakowski
4650 46th Street
Holland, MI 49423

Lisa Null
2903 Rockwood Dr
Fort Wayne, IN 46815

Lisa Ottenberg
5430 Town Hill Drive
Canal Winchester, OH 43110

Lisa Palazzo Willcutt
6040 East S Avenue
Vicksburg, MI 49097


Lisa Parsons
1860 Niver Road
Willard, OH 44890


Lisa Pendergrass
214 Jessica Mines Way
Wellford, SC 29385


Lisa Pirro
400 New Milford Rd
Ravenna, OH 44266


Lisa Porter
1207 Quail Court
California, MO 65018


Lisa Price
506 Jackson ave
Clute, TX 77531


Lisa Putnam
1399 N Parklane Dr
Boonville, IN 47601


Lisa Rancour
2011 Boston Blvd.
Lansing, MI 48910


Lisa Reed
119 Kenna Ct
Jacksonille, NC 28540


Lisa Reynolds
681 Bluebird Ln
Cincinnati, OH 45244


Lisa Rich
2434 Sundance Ridge
Howell, MI 48843

Lisa Richardson
1796 East 24th Avenue
Columbus, OH 43219

Lisa Riede
209 Cochise Trail
Lock Haven, PA 17745

Lisa Rife
47941 Ridgewood Drive
Macomb, MI 48044

Lisa Ring
29 Blueberry Lane
Troutdale, VA 24378

Lisa Sackett
1621 Neff Road
Stanton, MI 48888

Lisa Sacre
1011 Altavista Ave
Charlottesville, VA 22902

Lisa Sayeh
1705 Poplar Avenue
Hanover Park, IL 60133

Lisa Shapcott
3032 Jimmy Mobley Way
Virginia Beach, VA 23456

Lisa Shelton
164 Ivy Cliff Drive
bumpass, VA 23024

Lisa Shrader
8702 Indiana 2
La Porte, IN 46350

Lisa Slade
7595 Thelma Road
Athens, OH 45701

Lisa Smith
2107 Yellowstone Dr
Blakeslee, PA 18610

Lisa Smith-Dietrich
10352 County Rd 17
Wauseon, OH 43567

Lisa Snowden
10025 Watson Rd
Wolverine, MI 49799

Lisa Sotter
1078 Nelson Rd
Volant, PA 16156

Lisa Stanford
17503 Days Dawn Dr
Tomball, TX 77377

Lisa Stevens
26911 Rock Run Rd
Coolville, OH 45723

LIsa Stines
3640 Ellis Road
Fowlerville, MI 48836

Lisa Stokes
173 Victor St
Hummelstown, PA 17036

Lisa Stowers
303 Dry House Branch Rd
Harts, WV 25524

Lisa Taylor
1515 Home Trl
Lincolnton, NC 28092

Lisa Teitsma
522 horizon drive
Middlebury, IN 46540

LISA TEUBERT
127 Meridian Gardens Ln
Indianapolis, IN 46227


Lisa Thomas
306 East 5th Street
Hartford City, IN 47348


Lisa Thomas
45 carolina ave
marysville, MI 48040


Lisa Thomas
26638 Lake Pointe Drive
Taylor, MI 48180


Lisa Titus
9632 SYMBOLA DR
LOVELAND, OH 45140


Lisa Tomlin
285 Ernest Rogers Road
Clyde, NC 28721


Lisa Voss
422 West Young High Pike
Knoxville, TN 37920


Lisa Wagner
8858 Ohio 730
Clarksville, OH 45113


Lisa Ward
1280 Swinney Hollow Rd.
Fries, VA 24330


Lisa Weiss
121 Ward St
Marine City, MI 48039


Lisa White
5673 Little Flower Avenue
Cincinnati, OH 45239

Lisa Wils
256 Sand Ridge Road
Hubert, NC 28539

Lisa Winger-Hatten
1300 Ashford St
Pleasant Hill, MO 64080

Lisa Wright
4513 Indiana 42
Center Point, IN 47840

Liska Forsyth
792 Level Bottom Rd NE
Check, VA 24072

Lissette Quinones
213 Brentwood Avenue
Easton, PA 18045

Listen 360
11625 Rainwater Dr.
Suite 645
Alpharetta, GA 30009

Livinus Nganjiozor
6954 Sablecliff Way
Brownsburg, IN 46112

Liviu Oniga
12907 Autumn Ridge Ct
Milford, MI 48380

Liz Bishop
2915 East Sager Road
Hastings, MI 49058

Liz Breckel
6037 Onsted Highway
Onsted, MI 49265

Liz Budd
19728 Deerfield Court
Chelsea, MI 48118

Liz Campbell
410 Euclid Avenue
Lynchburg, VA 24501


Liz Colson
1740 Crumbley Rd
mcdonough, GA 30252


Liz Howden
1029 Rutledge Ave
Cincinnati, OH 45205


Liz Jobe
4101 North Nicholson Road
Fowlerville, MI 48836


Liz Lind
3858 Pat Street
Ypsilanti, MI 48197


Liz Martin
385 Col Francis Road
Crumpler, NC 28617


Liz Sager
9000 Hamburg Road
Brighton, MI 48116


Liz Scott
12249 Dunbar Circle South
Cumberland, IN 46229


Liz Shafer
4740 Walnut Grove Avenue
Louisville, KY 40216


Liz Thompson
125 Berry Farm Rd
Staunton, VA 24401


Liza Stone
7910 Quince Road
Suffolk, VA 23437

Lj McLean
12060 EAGLE PASS DR
CHESTERFIELD, VA 23838

Lloyd Abbot
3263 Route 36
Tionesta, PA 16353

Lloyd Bartlett
32 Randall Road
Colonial Beach, VA 22443

Lloyd Bass
241 Meadowbrook Court
Farmington, MO 63640

Lloyd Boeke
1 Lakeshore Dr
New Baden, IL 62265

Lloyd Clemons
3212 Quinby
Chesapeake, VA 23323

lloyd dezarn
10915 Harrison Lane
Louisville, KY 40118

Lloyd Feduccia
2485 W. Romona Rd
Spencer, IN 47460

Lloyd Graham
1853 Liddicot St
Westland, MI 48186

Lloyd Grigsby
2429 Luigs Road
Wadesville, IN 47638

Lloyd Hall
151 Kerda Street
Township of Taylorsville, NC 28681

Lloyd Hines
1648 N Valor Dr
Petersburg, VA 23803

Lloyd James
3461 Ayersville Rd
Mayodan, NC 27027

Lloyd Jennings
2151 Elon Rd
Madison Heights, VA 24572

Lloyd Lockard
1822 Salem Ave SW
Roanoke, VA 24016

Lloyd Long
1200 Sugar Grove Road
Brandywine, WV 26802

Lloyd McDaniel
141 Lori Lane
Churchville, VA 24421

Lloyd Murphy
720 Ridgedale Court
Charlotte, NC 28206

Lloyd Nicholson
3101 Mackin Rd
Flint, MI 48504

Lloyd Smith
1070 Burkeville Rd
Victoria, VA 23974

Lloyd Swift
130 East Trace
Franklin, NC 28734

Lloyd Vickers
116 Secretariat Dr
Havelock, NC 28532

Lloyd Watley
18980 Cheyenne St
Clinton Twp, MI 48036


Lloyd West
1320 Calhoun Street
Chillicothe, MO 64601


Loc Nguyen
4512 Sedgewood Ln
Harrisburg, NC 28075


Loc Nguyen
4512 Sedgewood Ln
Warren, NC 28075


Lodina Mitchell
1751 Old Oakland Rd
Richmond, VA 23231


Logan Ables
822 Putnam Street
Fort Wayne, IN 46808


Logan Berns
3836 Liberty Ridge Road
Virginia Beach, VA 23452


Logan City Income Tax
P.O. Box 343
Logan, OH 43138-0343


Logan Gard
2401 Creekmore Court
Virginia Beach, VA 23464


Logan Gartin
1027 Newlove Road
South Charleston, OH 45368


Logan Johnson
2819 Sandalwood Drive
New Albany, IN 47150

Logan Jones
108 Bedford Green
Jacksonville, NC 28546


Logan Morgan
934 Belvin Ave
Durham, NC 27704


logan no Warren
51833 East County Line Road
Middlebury, IN 46540


Logan Russell
3152 South County Road 850 East
Walton, IN 46994


Logan Schalk
183 Harris Lane
Marion, VA 24354


Logen Kanngiesser
35 Woodland Drive
Wheeling, WV 26003


Loi Nguyen
3709 Jeremiah Wallace Dr
Williamsburg, VA 23188


Lois Bires
540 Sunset Dr
Baden,, PA 15005


Lois Cameron
210 South Molly Bright Road
Knoxville, TN 37924


lois chambers
724 McClincy Rd
Bellefonte, PA 16823


Lois Davis
210 Dry Monia Rd
New Bern, NC 28562

Lois M Young
722 Peck Street Northwest
Roanoke, VA 24017

Lois Milkey
4754 S Fletcher Rd
Manchester, MI 48158

Lois Minelli
6803 Stewart Dr
South Bend, IN 46614

Lois Perry
286 Cherry Street
Franklin, NC 28734

Lois Sutton
181 Lakeview Drive
Star, NC 27356

Lois Vincent
4629 Circle Drive
Loris, SC 29569

Lois Williams
34921 OH-683
McArthur,, OH 45651

Lola DeBois
6114 Lucas Road
Flint, MI 48506

Lola Douglas
1205 Stoney Ridge Rd
Bulverde, TX 78163

Lola Williams
609 East 49th Avenue
Gary, IN 46409

Lon Bale
4188 Nelson Road
New Church, VA 23415

Londa Terry
1115 Shady Lane
Rome City, IN 46784


Londel Woodbury
20833 Hawthorne Street
Harper Woods, MI 48225


London Barrett
3913 Betsy Crescent
Virginia Beach, VA 23453


London City Income Tax
20 S Walnut St STE 103
Logan, OH 43140-0387


London Simmons
173 Buckeye Avenue
Royal Lakes, IL 62685


Lonette Croff
7026 Partridge Ave
Marion, MI 49665


Long Bobby
1706 John Jones Road
Bahama, NC 27503


Long Nguyen
953 Smith Ave
Harrisonburg, VA 22802


Long's School of Dance
14679 Gourley Road
Waterford, PA 16441


Loni Eaton
3505 Cedar Run Road Bonne Terre, MO 6362
Bonne Terre, MO 63628


Loni Romero
1415 Hickory Valley Road
Chattanooga, TN 37421

Lonna Downard
102 Riverwood Drive
Hendersonville, TN 37075

Lonnie Bentley
92 Elm Circle
Lancaster, KY 40444

Lonnie Branstetter
8197 Dehner Rd
metamora, IN 47030

Lonnie Buettner
1114 Haverhill Ct
Chesapeake, VA 23322

Lonnie Collins
4193 Owls Head Road
Fayetteville, NC 28306

Lonnie Fleck
6641 Bird Lake Rd S
Osseo, MI 49266

Lonnie Friesen
6405 Germanton Rd
Rural Hall, NC 27045

Lonnie Harrison
649 30th St
Allegan, MI 49010

Lonnie King
2376 State Highway OO
Farmington, MO 63640

Lonnie Lacey
510 North Davidson Street
Greensburg, IN 47240

Lonnie Lohmeyer
3011 North Tower Way Northeast
Conyers, GA 30012

Lonnie Martin
918 Behm Road
Rochester Mills, PA 15771

Lonnie Miller
2466 East 485th Road
Halfway, MO 65663

Lonnie Pixley
3630 Martin Street
Orange, TX 77630

Lonnie Porter
8445 Warlick Ln
Icard, NC 28612

Lonnie Stratton
7106 West Vienna Road
Clio, MI 48420

Lonnie Tracy
142 Hollow Ln
Afton,, VA 22920

Lonnie Wells III
109 Inez Avenue
Norfolk, VA 23502

Lonnie Woodard
625 Cloer Rd
Bryson City, NC 28713

Lonzo Lamb
3750 East Empire Avenue
Benton Harbor, MI 49022

Lora Bertell
1217 Barberry Lane
Belvidere, IL 61008

Lora Carlisle Stuckert
4010 King Road
Bucyrus, OH 44820

Lora Hueber
5805 Byreley Rd
Bradford, OH 45308


Lora Pennell
902 Westview Drive
Wilkesboro, NC 28697


Lora Scroggins
1805 Smokey Road
Martinsville, IN 46151


Lora Stoutjesdyk
4179 Jackson Rd
Saranac, MI 48881


Lora Trotman
5721 Spice Meadow Ln
Winston Salem, NC 27106


Lorain City Income Tax
605 W. 4th St.
Lorain, OH 44052-1605


Lorali Cole
3232 Fulton County Rd 6-1
Delta,, OH 43515


Loran Easter
4908 Saratoga Cir
Virginia Beach, VA 23464


Lord Gibson
137 Tiffany Trail
Riverdale, GA 30274


Lord Law Firm, PLLC
1057 East Morehead Street
Suite 120
Charlotte, NC 28204


Loreanne Harris
6237 Underwood Avenue
Charlotte, NC 28213

Loren Buckley
109 Griffin Drive
Dandridge, TN 37725


Loren Caldwell
2195 S Cataract Rd
spencer, IN 47460


Loren Carter
14121 U.S. 421
Wanatah, IN 46390


Loren Cole
45216 Lake Dr
Decatur, MI 49045


Loren De Thample
655 North Onondaga Road
Mason, MI 48854


Loren Heggemeier
502 Highland St
new athens, IL 62264


Loren Loudenslager
4856 Maloney Rd
Pinconning, MI 48650


Loren Meeks
3 Meadow Ridge Drive
Greer, SC 29651


Loren Pipo
13527 Ohio 213
Irondale, OH 43932


Loren Ross
200 Woodgreen Lane
Aberdeen, NC 28315


loren shimak
609 Roseberry Avenue
Burlington Junction, MO 64428

Loren Zimmerman
10837 Northwest Fork Road
Madison, IN 47250


Lorena Kocheran
409 Prince of Wales Dr
Columbus, OH 43220


Lorena Milot
3025 Lake Bluff Dr
Decatur, IL 62521


Lorena Nava
7756 Tuscarora Pl, Indianapolis, IN 4621
Indianapolis, IN 46217


Lorene Kinsler
3168 S 425 W
La Porte, IN 46350


Lorenza creekmur
562 Harvell Road
Coats, NC 27521


Lorenzo Grande
4539 Hicks Road
Mableton, GA 30126


Lorenzo Parks
3346 Creekway Drive
Decatur, GA 30034


Loreto Mendaza
5823 Eagle Lake Drive
San Antonio, TX 78244


Loretta Krise Sanders
3843 Game School Road
Brockway, PA 15824


Loretta Nabors
329 W Howard St
Brook, IN 47922

Loretta Romesberg
12159 Lawndell Rd SW
Beach City, OH 44608


Loretta Runyon
8973 Tuttle Hill Road
Ypsilanti, MI 48197


Loretta Sekula
9644 South Range Road
Union Mills, IN 46382


Loretta Tjarks
17334 Illinois Ave
Princeton, MO 64673


Lori Athey
15011 Reiman Rd
Grass Lake, MI 49240


Lori Black
2013 Avalon Drive
Dillon, SC 29536


Lori Bono
6276 Lakewood Ave,
Portage, IN 46368


Lori Brogan
3500 Lutz Rd
Linden, MI 48451


Lori Cairns
280 Hughes Rd. E
Jackson, TN 38305


Lori Cervantes
24850 Foxmoor Blvd
Trenton, MI 48183


Lori Christiansen
452 Belinda Pkwy
Mount Juliet, TN 37122

Lori Clark
2435 McCann Rd
Hastings, MI 49058


Lori Clark- Larsen
2435 McCann Rd
Hastings, MI 49058


Lori Cyples
8520 Dupre Ln
Brown City, MI 48416


Lori Davis
8841 Mitchell-Dewitt Road
Plain City, OH 43064


Lori Engen
2291 Begole St
Georgetown Twp, MI 49428


Lori Erwin
324 West Indiana Street
Trenton, IL 62293


Lori Feier
2094 Hagadorn Road
Mason, MI 48854


Lori Galer
68 Brouse Road
Mifflinburg, PA 17844


Lori Gill
3430 Morefield Road
Hermitage, PA 16148


Lori Green
7428 Driftwood Dr N
Fenton, MI 48430


Lori Haskell
3081 Somerville Jacksonburg Road
Middletown, OH 45042

Lori Hedrick
156 Marietta St
Asheville, NC 28803

Lori Higham
7947 S Garden St
Terre Haute, IN 47802

Lori Huffman
1391 Hardbarger Rd
Buchanan, VA 24066

Lori Kropewnicki
8971 Huron Drive
Howard City, MI 49329

Lori Kwisnek
1704 Route 22 Hwy E
Blairsville, PA 15717

Lori Lange
225 Gorton Road
Moshannon, PA 16859

Lori Lindberg
204 South Mill Street
Plainfield, IN 46168

Lori Lister
6125 Johnstown-Utica Rd NE
Utica, OH 43080

Lori Lundquist
1699 Newaygo Road
Casnovia, MI 49318

Lori Marken
286 Parker Place
Orange, VA 22960

Lori McKinstry
2484 Burke Avenue
Muskegon, MI 49442

Lori Miner
2908 Logan Court
Ann Arbor, MI 48108


Lori Moose
5712 Bonanza Dr
Concord, NC 28025


Lori Morse
5432 Elamsville Road
Stuart, VA 24171


Lori Pak
2860 Forestview St NE
Canton, OH 44721


Lori Peak
1602 Sam Lions Trail
Martinsville, VA 24112


Lori Perez
6502 White Rock CT
Richmond, TX 77469


Lori Sawaya
1406 North Custer Avenue
Clawson, MI 48017


Lori Schelling
400 South Michigan Avenue
Alvordton, OH 43501


Lori Schooley
105 N Unionville Rd
Bay Port,, MI 48720


Lori Seibert
1617 Glades Road
Minford, OH 45653


Lori Spencer
4943 Marshfield dr
Athens, OH 45701

Lori Stillwell
47731 Meadowbrook Dr
Macomb, MI 48044


Lori Stout
3210 Prairie Hills Drive
Hutchinson, KS 67502


Lori Taylor
1130 Chickasaw Road
Paris, TN 38242


Lori Turner
1152 Wirtz Rd
Wirtz, VA 24184


Lori Walker
165 North Road
Butler, PA 16001


Lori Welke
3115 Wickersham Rd
Charlotte, NC 28211


Lori Wiley
2320 Griggs Road
Jefferson, OH 44047


Lori Wise
420 Cleveland Ave
Bourbonnais, IL 60914


Lori Wright
8915 Mapleview Ave
Henrico, VA 23294


Lorianne Harris
6237 Underwood Avenue
Charlotte, NC 28213


Lorie Applegate
19068 Harrisburg Westville Rd
Beloit, OH 44609

Lorie Jameson
6434 Snover Rd
Decker, MI 48426


Lorie Kayler
34 Bomac Rd
Lake Junaluska, NC 28745


Lorie Reedy
180 Natalie Lane
McMinnville, TN 37110


Lorie Snyder
1111 S Hill St
Sardis, GA 30456


Lorie Williams
2685 Corriher Grange Road
Mount Ulla, NC 28125


Lorie Yauney
2750 East County Rd 150th S
Frankfort, IN 46041


Lorin Driver
7357 Murrayfield Dr
Worthington, OH 43085


Lorin Price
210 Pinelawn Dr
Kernersville, NC 27284


Lorin Watkins
8200 Taylor?s Rd
Garner, NC 27529


Lorna Brooks
620 eggleston falls
rideway, VA 24148


LORNA CLARK-RUBIN
541 Longleaf Drive
Seven Lakes, NC 27376

Lorna Malone
4810 Tomahawk Trail
Chattanooga, TN 37411


Lorne Langstrom
302 Prairie St
Raymond, IL 62560


Lorpu Reffell
2868 Lyndell Way
Lancaster, SC 29720


Lorra Schippers
18438 112th Ave
Nunica, MI 49448


Lorraine Burns
304 Glastonbury Drive
Hedgesville, WV 25427


Lorraine DeKam
3750 West 48th Street
Fremont, MI 49412


Lorraine edwards
152 Northwest 12th Street
Oak Island, NC 28465


Lorraine Fox
27102 Ashford Sky Lane
Katy, TX 77494


Lorraine Harmon
8150 Linda St
Warren, MI 48093


Lorraine Heimann
2201 East 4th Street
Royal Oak, MI 48067


Lorraine Jeske
2452 Bullock Rd
Bay City, MI 48708

Lorraine Johnson
2529 Wards Gap Road
Mount Airy, NC 27030

Lorraine Loren
40 Rocky Springs Road
Taylorsville, NC 28681

Lorraine McNeilly
2511 Burke Memorial Park Rd
Morganton, NC 28655

Lorraine wallace
798 E Lake Rd
New Milford, PA 18834

Lorraine Willoughby
50 Carol Lane
Toledo, OH 43615

Lorren Kelsey
4759 Billie J Dr
Augusta, GA 30909

Lorretta yates
8118 Fair Oak Drive
Whitmore Lake, MI 48189

Lorrie Foster
147 Scio Road
Carrollton, OH 44615

Lorrie Hernandez
3616 Potato Creek Road
Mouth of Wilson, VA 24363

Lorrie Mulich-Ficara
8 Lor-Ren Drive
Uniontown, PA 15401

Lorrie Schartow
10023 Blackberry Ln
Haslett, MI 48840

Lottie Lashley
9635 Douglas Rd
Temperance, MI 48182

Lou Ann Garwood
203 Center St
Larwill, IN 46764

Lou Ann Jones
1414 Coronet Dr
Richmond, VA 23229

Lou Ann Wallace
1221 Old Perryville Rd
Parsons, TN 38363

Lou CATIC
108 Brian Trail
Arnold, MO 63010

Lou Gaffney
5201 Rose Hill Ct
Greensboro, NC 27407

Lou Milotte
2122 Laurel Lane
Altavista, VA 24517

Lou Pope
7989 Lake Crest Dr
Ypsilanti, MI 48197

Louann Knapp
3953 Savannah Drive
Chesapeake, VA 23322

Louella Sparks
276 Grove Street
Richwood, OH 43344

Louie Cottrell
2616 Nancy Avenue
Granite City, IL 62040

Louie Schreuder
19799 W Lake Montcalm Rd
Howard City, MI 49329

Louis Arnett
13901 Q Ave E
Scotts, MI 49088

Louis Boyer
2959 Brock Drive
Toledo, OH 43613

Louis Collins
3753 Crane Street
Detroit, MI 48214

Louis Del Valle
2320 Bear Town Road
Canadensis, PA 18325

Louis Devito
1406 Haley Street
Midland, MI 48642

Louis Dotstry
6353 Sadie Lane
Sumpter Twp, MI 48111

Louis Drusbacky
2263 TOWNSHIP RD 1097
PERRYSVILLE, OH 44864

Louis Espinoza
1628 Commonwealth Blvd
Reading, PA 19607

Louis Herremans
3781 E Clock Rd
Hart, MI 49420

Louis Holliday
3842 South Boatman Road
Scottsburg, IN 47170

Louis Kennedy
3843 Pat St
Ypsilanti, MI 48197


Louis Miller
28314 Colony Dr
Petersburg, VA 23805


Louis Parsch
8081 Kohler Rd
Imlay City,, MI 48444


Louis Phillips
504 Ragland Lane
Henderson, NC 27537


Louis Platt
7601 swan view rd
Newport, MI 48166


Louis Reece
217 Mosaic Ridge
Canton, NC 28716


Louis Salak
1404 E Pakes Rd
Stanton, MI 48888


Louis Spencer
141 Nelson Blvd NW
Rome, GA 30165


Louis Stultz
5305 Fern Drive
Fenton, MI 48430


Louis T. Ollesheimer & Son, Inc.
605 E. 12 Mile Road
Madison Heights, MI 48071


Louis Waters
811 Bayhill Court
Greenville, NC 27858

Louisa Dunford
113 Mallard Pointe Boulevard
Shepherdsville, KY 40165


louise allen
1911 Lone Oak Rd
Chase City, VA 23924


Louise Augustine
10560 Cox Rd
Bellevue, MI 49021


Louise Champlin
2405 Lourance Boulevard
Greensboro, NC 27407


Louise Coppola
23835 26 mile rd.
Ray Twp, MI 48096


Louise Edwards
2901 King Arthur Circle
Chesapeake, VA 23323


Louise Grove
143 Freewill Road
Catawissa, PA 17820


Louise Guerra
20388 Wick Rd
Taylor, MI 48180


Louise Hunley
3165 Highland Road
Roanoke, VA 24014


Louise Mapp
478 Lakeridge Dr
Cincinnati, OH 45231


Louise Martin
60 Diana Dr
Blairsville, GA 30512

Louise Selden
6012 Rainbow Trout Drive
Johns Island, SC 29455

Louisville City Income Tax
215 S. Mill St.
Louisville, OH 44641-1665

Louisville Water
2521 Halloway Rd
Louisville, KY 40279

Loula Deshommes
140 cornerstone Dr
Blandon, PA 19510

Loura Pierce
12826 State Rte D, Savannah, MO 64485, U
Savannah, MO 64485

Louvenia Forest
220 Leyland Cypress Way
Ellenwood, GA 30294

lowell Brokaw
4920 Grim Road
Bentley, MI 48613

Lowell Kriser
842 Lester Rd
Quincy, MI 49082

Lowell Schwing
10421 Harrison Ave
Harrison, OH 45030

Lowell Wedekind
17818 322nd St W
Illinois City, IL 61259

Lowery Williams
2530 Claremont Road
Rembert, SC 29128

Lowry Spiecher
2515 Willowhurst Cir
New Castle,, PA 16101

Lt Ronald Allen
6216 Springbrook Road
Horton, MI 49246

Lu Ann Ellsworth
1190 W LAKE RD
MARION, NC 28752

Lu Zhang
9170 Reed Rd
Bent Mountain, VA 24059

Luann Norbo
39854 The Narrows Road / PO Box 355
Waterford, VA 20197

Luann Thomas
3532 Swan Creek Road
Jonesville, NC 28642

Luanne Vaughn
15654 21 Mile Rd
Tustin, MI 49688

Lucas Arbogast
301 Hill Street
Saint Albans, WV 25177

Lucas Girven
5155 Melwood Ct
Decatur, IL 62521

Lucas Guet
395 Academy Street
Ronceverte, WV 24970

Lucas Mason
9517 Bussert Rd SW
Amanda, OH 43102

Lucas Randle
701 W Cromer Ave
Muncie, IN 47303

Lucas Shelley
15392 County Rd 700 N
Watson, IL 62473

Lucas Sherry
522 Ralston Avenue
Defiance, OH 43512

Lucas Shi-Pe
119 Neal Street
Ford City, PA 16226

Lucas Timothy
19760 Mount Zion dr
Jetersville,, VA 23083

Lucas Unger
12469 Wilson Rd
Leesburg, OH 45135

Lucas Wray
211 Knight Dr
Richmond, VA 23223

Lucia Zamorano
2372 Pine Lake Rd
West Bloomfield Township, MI 48324

Lucille Asberry
4029 Salem Road
Oxford, NC 27565

Lucille Turbin
15803 Rosebriar Dr
Missouri City, TX 77489

Lucinda Haddix
310 East County Road 800 North
North Vernon, IN 47265

Lucky Horton
2316 Blackthorn Drive
Champaign, IL 61821


Lucky Johnson
4747 South 207th Road
Halfway, MO 65663


Lucy Kulbago
3147 Darien Ln
Twinsburg, OH 44087


Lucy McCarl
508 Tremont Park Dr SE
Lenoir, NC 28645


Lucy Simon
6894 N Tutterow Rd
Monrovia, IN 46157


Luellen Gall
159 Camp Fatima Rd
Renfrew, PA 16053


Luhk Mullendore
62602 Brick Chapel Road
Constantine, MI 49042


Luigi Pecoraro
2863 Scarborough Rd
Cleveland Heights, OH 44118


Luis Berrios
1640 Boyer Hill Road
Sunbury, PA 17801


Luis Buruca
14 Tillerson Drive
Newport News, VA 23602


Luis Calvo
166 Tusculum Lane East
Amherst, VA 24521

Luis Caraballo
330 St Johns Loop
Ferrum, VA 24088

Luis Castaneda
4405 20th Avenue
Rock Island, IL 61201

Luis Contreras
6226 Scott Way
Rosenberg, TX 77471

Luis Cotto
1123 n. RADEMACHER ST
Detroit, MI 48209

luis cruz
176 Brody Dr NE,
Resaca, GA 30735

Luis De jesus
1628 D St
Waynesboro, VA 22980

Luis Diaz
301 Caddoan Turn
Virginia Beach, VA 23462

Luis Gonzalez
109 Maplewood Drive
Dover, PA 17315

Luis Mata
8221 Nathan Avenue
Norfolk, VA 23518

Luis Melendez
6345 Devereaux Street
Detroit, MI 48210

Luis Mendez
10881 Emerald Dr
Cement City, MI 49233

Luis Montero
12303 Jordan Road
Saline, MI 48176

LUIS ORTIZ
201 Stone Creek Court
Temple, GA 30179

Luis Ortiz
1135 Yellowwood Drive
Aberdeen, NC 28315

Luis Raspaldo
33000 Dutton-Love Road
Richwood, OH 43344

Luis Rivera
111 Robin Hood Cir
Aberdeen, NC 28315

Luis Rubio Davila
4629 Shannondale Ln
Stonecrest, GA 30038

Luis Santana
970 John Ave
Scranton, PA 18510

Luis Torres
3008 Woodbridge Avenue
Cleveland, OH 44109

Luiz Assumpcao
898 Lynndale Dr
Rochester Hills, MI 48309

Lukas Hafer
1069 Edenbrooke Circle
Anderson, SC 29621

Luke Bollschweiler
1032 Young Avenue
Maryville, TN 37801

Luke Graves
217 Roundhill Drive
Christiansburg, VA 24073

Luke Guthrie
4464 Greenhill Road
Snow Camp, NC 27349

Luke Hargrave
910 E 14th St
Sedalia, MO 65301

Luke Hopcroft
209 Haverhill Drive
Fayetteville, NC 28314

Luke Langlinais
5101 Edon Hall Lane
Virginia Beach, VA 23464

Luke McDaniel
6817 Golfway Dr.
Cincinnati, OH 45239

Luke Merritt
183 Honey Locust Lane
Commercial Point, OH 43116

Luke Miller
22 Finish Line Road
Bahama, NC 27503

Luke Nadley
2123 Berrell Ave
Abington, PA 19001

Luke Orth
6142 Birchwood Dr
Lake, MI 48632

Luke Phillippo
2830 N Williamsport Rd
Attica, IN 47918

Luke Rescorla
8680 Magnolia Way
Dexter, MI 48130

Luke Rininger
105 Williamson Rd
Grainville, OH 43023

Luke Sayers
134 Lovingood Dr
Woodstock, GA 30189

Luke Schafer
7505 Thompson Road
Hoagland, IN 46745

Luke Seelen
513 Greenwood Dr
Hartford City, IN 47348

Luke Sherrill
738 S. Champion
Columbus, OH 43205

Luke Smith
21 Fairfield Lane Southwest
Euharlee, GA 30120

Luke Walker
413 E. Cherry St.
Clearfield, PA 16830

Lula Lott
4701 Pine Hall Road
Walkertown, NC 27051

Lupe Castellon
1550 Turner Road
Cumming, GA 30041

Luraine Blagrove
3011 Brighton Court Southwest
Conyers, GA 30094

Luranne Beck
2046 County Road 2100 North
Minonk, IL 61760

Lusha Fowler
158 Warbler Road
Cochran, GA 31014

Lusvin Alvarado
169 Lovebridge Dr SE
Calhoun, GA 30701

Luther Boykin
608 Sirine Avenue
Virginia Beach, VA 23462

Luther Gilland
4429 Kerrs Chapel Road
Elon, NC 27244

Luther Kreitz
1519 Princeton Ave
Williamsport, PA 17701

Luther Miller
40 Seymour Drive
Myerstown, PA 17067

Luther Mizell
1195 hendersonville hwy
pigsah forrest, NC 28768

Luz Giraldo
403 Cheyenne Dr
LaGrange, GA 30240

Lydell Jackson
71 Southbrook Lane
Sanford, NC 27332

Lydia Cooper
565 Gardinia Drive
McDonough, GA 30253

Lydia Geary
226 E Cleveland Ave
Vinton, VA 24179

Lydia Hill
5187 Bennington Chapel Rd
Johnstown, OH 43031

Lydia Light
16453 North Carolina 73
Albemarle, NC 28001

Lydia Mairs
1020 Johnston Street Southeast
Grand Rapids, MI 49507

Lydia Piriczky Caruso
222 Pollock St
Pollocksville, NC 28573

Lyle Alexander
14550 Shannons Ln
Disputanta, VA 23842

Lyle Bertram
2134 Braceville Robison Rd SW
Southington, OH 44470

Lyle Carey
3256 OH-152
Bloomingdale, OH 43910

Lyle Hartman
1976 Co Rd V
Liberty Center, OH 43532

Lyle Law
1748 Hartzler Street
Warsaw, IN 46580

Lyle Woods
989 Beesons Field Dr
Kernersville, NC 27284

Lyman Brown
10226 ONONDAGA
ONONDAGA, MI 49264


Lyman Ryon
135 Hannas Rd
Romney, WV 26757


Lyn backlund
4202 Meridian Road
Leslie, MI 49251


Lyn Boerkoel
5464 Dalton Ridge
Fennville, MI 49408


Lyn Slavicek
859 East 1200N Road
Melvin, IL 60952


Lyn Smith
21584 Elkwood Crossing
Elkwood, VA 22718


Lyn Stewart
3837 Sioux Ridge Rd
Roanoke, VA 24017


Lyn Williams
118 Foxcrest Drive
Lynchburg, VA 24502


Lynda Baker
9345 Rivertown Rd
Fairburn, GA 30213


Lynda Chapman
5327 Tholozan Avenue
St. Louis, MO 63109


Lynda Jayne
210 Jayhawk Lane
Brevard, NC 28712

Lynda Priddy
10 Tami Court
Cortland, OH 44410

Lynda Ravenell
452 N.Staley St
Staley, NC 27355

Lynda Voodre
107 Prestwick Dr
Hendersonville, NC 28791

Lynda Wilford
51678 Portman Road
Amherst, OH 44001

Lyndon Eldon
1418 W 96th Ave
Crown Point, IN 46307

Lyndsay Cambell
3306 Dixon RD
Durahm, NC 27707

Lynee Harris
1625 Verna Dr
Henrico, VA 23228

Lynette Antonaros
112 Lands End Court
Hampstead, NC 28443

Lynette christine Aguilar
2832 Laurel Ln
Lenoir,, NC 28645

Lynette King Murray
64 Thomas Christopher Ln
Pataskala, OH 43062

Lynette Matherly
2775 Truman Hill Road
Hardy, VA 24101

Lynette McKenzie
4006 paces ferry road
Chester, VA 23831

Lynette Meynig
1647 Brandywine Dr
Charlottesville, VA 22901

Lynette Sikes
15200 Catawba Circle South
Matthews, NC 28104

Lynette Taylor
4227 Timber Ridge Lake Road
Liberty, NC 27298

Lynette Tennis
6273 PA-225
Elizabethville, PA 17023

Lynn Abram
808 Circle Terrace
Alexandria, VA 22302

Lynn Bell
448 Ranson Ct
Grimesland, NC 27837

Lynn Beveridge Jr
1818 County Road 137
Cardington, OH 43315

Lynn Bott
3613 Parkview Ct
Lawrence, KS 66049

Lynn Brotherton
5610 Smith Rd
Ellis Grove, IL 62241

Lynn Cash
11335 Brady
Redford Charter Township, MI 48239

Lynn Chandler
17203 Prevost St
Detroit, MI 48235

Lynn Cole
993 Easton Road
Gladwin, MI 48624

Lynn Conrad
20315 Martinsville Rd
Belleville, MI 48111

Lynn Creel
15115 New Kent Hwy
Lanexa, VA 23089

Lynn Grover
290 Twilitemist Dr
Duncan, SC 29334

Lynn Harper
428 Private Road 1107
Kitts Hill, OH 45645

Lynn Harris
1130 Mt Vernon Ave
Columbus, OH 43203

Lynn Hart
4011 W Shaffer Rd
Coleman, MI 48618

Lynn Hegeman
22 North 28th Street
Belleville, IL 62226

Lynn Himler
1337 Barbara Ct
Chesapeake, VA 23322

Lynn Huntley
25601 25 Mile Rd
New Baltimore, MI 48051

Lynn Kammerer
15356 Turner Rd
Yale, MI 48097


Lynn Keller
419 Morgantown Street
Uniontown, PA 15401


Lynn Kennedy
126 Queen Street
Stroudsburg, PA 18360


Lynn Lee
24 Pauls Court
Blairsville, GA 30512


Lynn Montry
25217 Crowley St
Taylor, MI 48180


Lynn Moser-Stribrny
287 N Ridge Rd
Brooklyn, MI 49230


Lynn Painter
212 North Linden Avenue
Highland Springs, VA 23075


Lynn Pottenger
3118 Valorie Lane
Midland, MI 48640


Lynn Powell
2933 Turning Brook Lane
Raleigh, NC 27616


Lynn Pritt
6818 River Walk dr.
Valley City, OH 44280


Lynn Prunty
111 West Adams Avenue
Vandergrift, PA 15690

Lynn Rimmey
247 Rachels Way
Aaronsburg, PA 16820


Lynn Sham
7 Circle Drive
Mauldin, SC 29662


Lynn Shellenberger
510 South Stichter Road
Pleasant Hill, OH 45359


Lynn Spencer
515 Meadowbrook Road
Richmond, IN 47374


Lynn Stratford
17950 Layton Road
South Bend, IN 46614


Lynn Tack
405 Ellsworth Bailey Rd
Warren, OH 44481


Lynn Trombley
112 Winding Creek Rd
Youngsville, NC 27596


Lynn Valena
10681 West Sweet Gum Street
Yorktown, IN 47396


Lynn Vanderwall
7860 Rodebaugh Road
Reynoldsburg, OH 43068


Lynn Williams
486 Sam Carnes Rd
Pageland, SC 29728


Lynn Wolfe
191 Washington Street
Freeport, PA 16229

Lynne Barkley
14599 Sharrard Rd
Berlin Township, MI 48002

Lynne Bradley
10751 Liss Road
Willis, MI 48191

Lynne Bryan
1454 Pennsylvania 428
Oil City, PA 16301

Lynne Byers
5025 Groover Drive
Cumming, GA 30040

Lynne George
128 Naydonlin Drive
Columbia, TN 38401

Lynne Hatton
1501 Griffin Road
Madison, NC 27025

Lynne Hool
100 Andrew Drive
Grandy, NC 27939

Lynne Kearns
1142 1st St
Canonsburg, PA 15317

Lynne Ledbetter
7687 Co Rd 621,
Cape Girardeau, MO 63701

Lynne Wendel
625 Locust Street
Festus, MO 63028

Lynne Wheeland
248 Bear Creek Road
Hubert, NC 28539

Lynneshia Dillard
106 Cambridge Drive
Danville, VA 24541

Lynnette Pair
215 S Main St
Wendell, NC 27591

Lynsey Hochstetler
5860 Highway 150 E
Denver, NC 28037

Lynssi Shanklin
3118 East New York Street
Indianapolis, IN 46201

Lyvona Terrell
123 Rice St
Beckley, WV 25801

Lyzette Velazquez
6595 Yarmouth Run
Williamsburg, VA 23188

Mabel Medina
3100 South 33rd Terrace
Saint Joseph, MO 64503

Mabrey Boseman
2030 Cool Springs Trail
Mount Holly, NC 28120

Mac Hussie
2693 Jackson Pike
Batavia, OH 45103

Mac Macdougall
24431 Boston Street
Dearborn, MI 48124

Mac Warren
2904 Lone Hickory Rd
Yadkinville, NC 27055

Mac Zerlaut
9946 South Dickinson Ave
Holton, MI 49425


MacAllister Rentals
Dept. 78731
P.O. Box 78000
Detroit, MI 48278-0731


Maceo Fleming
21602 Roosevelt Ave
Farmington Hills, MI 48336


Macharr Heisel
3715 Hwy A
Union, MO 63084


Mack Carr
4270 Evans Rd
Holly, MI 48442


Mack Murray
205 Heron Drive
Goldsboro, NC 27534


Mackenzie Trupka
318 Cedar Drive
Potosi, MO 63664


Mackenzy Christophe
2 Cool Well Court
Fredericksburg, VA 22406


Maddox Industrial Transformer, LLC
865 Victor Hill Rd
Greer, SC 29651


Made From Scratch
2454 Wellington Chase Dr
Concord, NC 28027


Madelene Cutting
1245 Old Orchard Dr
Lancaster, VA 22503

Madeline Christian
1423 Sunshine Lane
Jeffersonville, IN 47130

Madeline Lorenz
12 Rustin Drive
Dallas, GA 30157

Madeline Oconnor
1154 Ruritan Road
Rocky Mount, VA 24151

Madeline Rivera
4705 OH-303
Ravenna, OH 44266

Madeline Roberts
2 Sturgeon Bay Drive
Taylors, SC 29687

Madeline Wagner
13988 Georgia 109
Meansville, GA 30256

Madi Kuevi
4814 Autumn Oak Dr ,
Charlotte, NC 28269

Madi Riegel
100 Lane 250a Lake Gage
Angola, IN 46703

Madilyn Reagan
8105 Joshua Rd
Knoxville, TN 37938

Madison Eshelman
649 Archer Avenue
Fort Wayne, IN 46808

Madison McPhee
8935 Gilmour Ln.
Freeland, MI 48623

Madison Zavala
16137 Fawn River Road
White Pigeon, MI 49099


Madolyn Richardson
161 Maple View Drive
Orleans, MI 48865


Mae Wood
1283 Rock Island Road
Scottsville, VA 24590


Mag Mikesell
5054 State route 121
Greenville, OH 45331


Magdelena Morris
5300 Kirby Ave
Cincinnati,, OH 45223


Magentrix
50 Minthorn Blvd, Unit 502
Thornhill,ON,L3T7X8
CANADA


Maggie Dutton
6217 Blacks Rd SW
Pataskala, OH 43062


Maggie Jacobs
4132 Turnberry Park Court
Pfafftown, NC 27040


Maggie Plaster Shoemaker
2727 Prospect Street Northeast
Canton, OH 44721


Maggie Smith
491 Star Tannery Rd
Star Tannery, VA 22654


Maggie Sparks
319 North Wood Street
Gibson City, IL 60936

Maggie Venema
5902 Sandypine Court
Spring, TX 77379


Mahamadou Oumarou
200 Stag Ct
Hubert, NC 28539


Mahbub Alom
12062 Sobieski Street
Hamtramck, MI 48212


Mahindra Sumeersarnauth
3679 Vestavia Dr
Kernersville, NC 27284


Mahlon Mills
2702 Barrington Drive North
Wilson, NC 27896


Mahmud Issa
8627 Hanley Lane
Crown Point, IN 46307


Mai Ha
19330 Yachtman Dr
Cornelius, NC 28031


Mainank Patel
3299 Oulten Street Southwest
Concord, NC 28027


Mainstream Fiber Networks, LLC
4588 Old State Route 46
Nashville, IN 47448


Mairanne Drasler
317 Vine Street
Forest City, PA 18421


Makeda Kirk
225 Boat St
Portsmouth, VA 23702

Makini Ahket
479 Prentis St
Detroit, MI 48201

Malcolm Douglas
5201 Archer Drive
Cave Spring, VA 24018

Malcolm Fleming
241 West Avenue
Urbanna, VA 23175

Malcolm Gordon
180 West Blanchard Road
Shepherd, MI 48883

Malcolm Graham
209 Walnut Drive
Fredericksburg, VA 22405

Malcolm Macdougall
46735 Partridge Creek Drive
Macomb, MI 48044

Malcolm Matthews
110 Jacob Brook Ct
Mauldin, SC 29662

malcolm Neumeyer
3107 Bridgeway Ct
West Lafayette, IN 47906

Malcolm Robinson
1114 Belmar Street
Columbus, GA 31907

Malcolm Trombley
401 North Hollow Road
Coudersport, PA 16915

malcolm wilborn
8305 Cortez Road
Lake, MI 48632

Malcom Gray Williams
38163 TN-95
Greenback, TN 37742


Malina Stoychev
201 Collington Dr
Mebane, NC 27302


Malinda Dalton
1264 W Leota Rd
Scottsburg, IN 47170


Malinda Rutherford
602 N. Main St.
Walbirdge, OH 43465


Malinda Tejada
2005 Oak Grove Rd
Keeling, VA 24566


Malinda Tillman
461 Rubicon Road
West End, NC 27376


Maliro Kasondwa
43 Ridgewood Drive
Verona, VA 24482


Mallerie Lane
14016 Springhill Road
Prophetstown, IL 61277


Mallorie Neblett
322 Patrick Circle
Jenkinsburg, GA 30234


Mallory Burkett
48 McClure Avenue
East Palestine, OH 44413


Mallory Fawcett
16427 W Smithville Rd, Glasford IL 61533
Glasford, IL 61533

Mallory Hall
112 North White Oak Street
Desloge, MO 63601

Mallory Milam
6785 Bennett Rd
Cumming, GA 30041

Mallory Poitevint
1013 Country Club Rd
Perry, GA 31069

malona maxwell
7980 Brooks Lake Road
Browns Summit, NC 27214

Malvinder Dhillon
6297 Daleview Road
Cincinnati, OH 45247

Mamoon Al Jaylani
7911 Calhoun Street
Dearborn, MI 48126

Mandy Butler
20 Barnes Ct
Hamster, VA 23664

Mandy Iatzko
11187 Armstrong Road
Berlin, MI 48179

Mandy Mastrovita
175 Tilson Rd
Athens, GA 30606

Mandy Overstreet
400 Flat Creek Rd
Fairview, NC 28730

Mandy Parsons
4883 W Isabella Road
Shepherd, MI 48883

Mandy Pohil
3765 Helen Street
Harrison, MI 48625

Mandy Renegar
6026 Highway 150 E
Denver, NC 28037

Mandy safrit
7850 Ross Rd
New Carlisle, OH 45344

Manfred Egerer
29797 East River Rd
Grosse Ile, MI 48138

Manjinder Singh
1369 Old Market Square
Greenwood, IN 46143

Manny Andradee
106 Reliance Woods Lane
Middletown, VA 22645

Manny Dalis
2393 Morris Callaway Road
Appling, GA 30802

Manoj Patel
12600 Beacon Hill Ct
Plymouth, MI 48170

Manpreet Dhaliwal
24536 Aric Way
Elkhart, IN 46517

Mansfield City Income Tax
P.O. Box 577
Mansfield, OH 44901-0577

Manuel A Gonzalez Garcia
111 Cone Street North
Wilson, NC 27893

Manuel Alas
816 Sedley Rd
Virginia Beach, VA 23462

Manuel Anguiano
206 Kathleen Drive
Elgin, IL 60123

Manuel Campos
8329 Frith Rd
Columbus, MI 48063

Manuel Davis
1819 Arrowpoint Drive
St. Louis, MO 63138

Manuel Deisen
5103 Nicolet Ct
Marietta, GA 30062

Manuel Diaz
11441 Belmont Drive
Plainfield, IL 60585

Manuel Escobar
5804 Betty Dr
Savannah, GA 31406

Manuel Gonzalez
618 Murphy Dr
Romeoville, IL 60446

Manuel Lothschuetz
1816 W Snoddy Rd
Covington, IN 47932

Manuel Ramos
30 South Greenway Avenue
Boyce, VA 22620

Manuel Vallin
29 N Cheyenne Dr
Warsaw, IN 46582

MANUEL VERASALBA
5711 Cottontown Road
Forest, VA 24551


Manuel Villanueva
607 Huntercrest Dr
El Lago, TX 77586


Manuellyn Walker
18 Cherry Hill Drive
Hardin, KY 42048


Mar a Barrios
1970 Francis Avenue
Muskegon, MI 49442


Mar a Reyes
33 midway ct
Battle Creek, MI 49014


Mara Joyce
1010 Shady Hollow Dr
Walnut Cove, NC 27052


Maradona Tallo
47222 Robins Nest Dr
Shelby Charter Twp, MI 48315


Maranda Bunting
805 Ridge Road
Asheville, NC 28806


Marbrico Anderson
44 Indian Springs Dr
Newport News, VA 23606


Marc Awe
1907 Hillcrest Road
Rockford, IL 61108


Marc Barrett
137 Braddock Road
Williamsburg, VA 23185

Marc Bastinelli
3238 Cherryville Rd
Northampton, PA 18067

Marc Bialeck
2052 Tom Taylor Trail
Murray, KY 42071

Marc Brewer
13920 North Raccoon Run Road
Camby, IN 46113

Marc cioto
872 Screamer Road
Lynnville, TN 38472

Marc Cook
1607 Needmore Hwy
Grand Ledge, MI 48837

Marc Dyer
114 S Shandon St
Columbia, SC 29205

Marc Etienne
4201 Coursey Lake Rd
Douglasville, GA 30135

Marc Fenkner
1515 West Street
Honesdale, PA 18431

Marc Fisher
314 Brook Street
Kannapolis, NC 28083

Marc Fly
3671 Chaparral Drive
Cave Spring, VA 24018

MARC GARDNER
3648 Olive Hamlet Rd
Benton, KY 42025

Marc Garside
2330 Federal Avenue
Williamsport, PA 17701


Marc Girolamo
13649 Lincoln St
Oak Park, MI 48237


Marc Gnerich
7903 Juneau Ln
Knoxville, TN 37931


Marc Hall
9035 Royal Oak Dr
Holland, OH 43528


Marc Hardman
260 Laymantown rd
Troutville, VA 24175


Marc Hoople
514 E Van Deinse St
Greenville, MI 48838


Marc Johnson
1924 Kylemayne Ct
Fuquay Varina, NC 27526


Marc Karasek
2880 Blarney Way Northwest
Duluth, GA 30096


Marc Kennedy
15693 Thistle Court
Montclair, VA 22025


Marc Kubicek
04787 Baker Rd
Gobles, MI 49055


Marc Landau
1630 Beverly street
Sylvan Lake, MI 48320

Marc Lewis
1031 Caitlin trail
Smyrna, TN 37167


Marc Michaels
903 El Hatco Drive
Temple, PA 19560


Marc Miller
1392 E Orange Pike
Rushville, IN 46173


Marc Otto
115 Allendale Terrace
Terre Haute,, IN 47802


Marc Ouellette
719 W Main Cross St
Findlay, OH 45840


Marc Taylor
86 Osborne St
Johnstown, PA 15905


Marc Turner
985 Givens Tyler Road
Salem, VA 24153


Marc Voit
940 Pearce Mill Road
Wexford, PA 15090


Marc Vredenburg
22416 Shippings Rd
McKenney, VA 23872


Marc Winans
1511 Philmont Avenue
Chesapeake, VA 23325


Marc Workiewicz
4716 Black Pine Ct
Winnabow, NC 28479

Marcel Anzeumafack
268 Baywood Way
Hiram, GA 30141

Marcel Loudil
1351 Highway K
Saint Clair, MO 63077

Marcel Miller
2706 Fireside Dr
Lansing, MI 48910

Marceline Crawford
1530 Hunter Green Ln
Fresno, TX 77545

Marcelino Marquez
2603 Sam Calvin Drive
Dacula, GA 30019

Marcella Singer
480 Old West Creek Road
Emporium, PA 15834

Marcelle Nolan
4505 Bent Oak Highway
Adrian, MI 49221

Marcellus Kashin
142 Cambridge Place
Hampton, VA 23669

Marcelo Ormezzano
575 Lithia Valley Road
Moravian Falls, NC 28654

Marcelo PerezRubio
603 North 38th Street
Richmond, VA 23223

Marcelo Zornitta
2828 Lakeview Circle
Matthews, NC 28105

Marcene Bishop
3843 Dickey Mill Rd
Mebane, NC 27302


Marci Hebert
28624 2650 East Street
La Moille, IL 61330


Marcia Baltimore
2006 Lazio Ln
Apex, NC 27502


Marcia Blankenship
1203 South Perry Street
Attica, IN 47918


Marcia Curry
2711 Nashua Road
New Castle, PA 16105


Marcia Freridge
5417 Marsh Rd,
Haslett, MI 48840


Marcia Halasz
9875 Portie-Flamingo Rd
Corning, OH 43730


Marcia Hessler
16 Zilber Court
Hampton, VA 23669


Marcia Lee
3315 Warsaw Rd
Lima, OH 45806


Marcia Lubbers
7750 S Comstock Ave
Fremont, MI 49412


Marcia McCrimmon
263 Meadow Lane
Bowling Green, VA 22427

Marcia Mervin
4890 Veasey Mill Drive
Wade, NC 28395

Marcia Nickel
27075 Ford-Reed Rd
Richwood, OH 43344

Marcia Pacho
1901 McVitty Road
Salem, VA 24153

Marcia Skodak
9575 Copas Road
Lennon, MI 48449

Marcia Smeenk
724 3 Wood Lane
Woodruff, SC 29388

Marcia Tackett
16536 State Rd. 104
Lucasville, OH 45648

Marcia Timmel
105 Quiet Refuge LN
GARNER, NC 27529

Marcia Zeiss
3241 E Siebert Rd
Midland, MI 48642

Marcie Young
180 Glendale Road
Beaver Falls, PA 15010

Marcina Baker
9747 Windfall Road
La Rue, OH 43332

Marco Bryant
12201 Old Stage Rd
Gibson, NC 28343

Marco Cucci
566 Woodfield Drive
Covington, VA 24426


Marco Garcia
1568 Pebble Beach Dr
Pontiac, MI 48340


Marco Leal
803 Jonathan Dr
Lebanon, TN 37087


Marco Monroy
1915 Welch Rd
Salisbury,, NC 28144


Marco Ortizshaemaker
9400 Long Ln
Greencastle, PA 17225


Marco Saporito
485 Winterberry Dr
Yorkville, IL 60560


Marco Scappaticci
10855 North Territorial Road
Plymouth, MI 48170


Marco Segura
8473 Wabash Road
Andrews, IN 46702


Marco Vargas
1300 Beard St
Detroit, MI 48209


Marcos Arceo
6305 Victory Ave
Portage, IN 46368


Marcos Del Rio
508 Ellis Ct.
Raliegh, NC 27603

Marcos Eyzaguirre
4380 Smokey Lake Drive
Virginia Beach, VA 23462

Marcos Machado
5297 Van Vleet Rd
Swartz Creek, MI 48473

Marcos Rodriguez
2113 South 57th Court
Cicero, IL 60804

Marcus Cameron
148 North Sunset Street
Greeneville, TN 37743

Marcus Cherry
4332 Creekdale Dr
Greensboro, NC 27406

Marcus Deas
115 Willard Way
Lynchburg, VA 24502

Marcus Durden
345 Horseshoe Rd
Moncks Corner, SC 29461

Marcus Green
706 North Seminole Drive
Independence, MO 64056

marcus gullett
1164 Homeworth Road
Alliance, OH 44601

Marcus Houze
212 Dixon School Rd
Kings Mountain, NC 28086

Marcus Kirkland
2107 Ashley Glen Way
indian land, SC 29707

Marcus Little
1047 Fairfield Ave NW
Grand Rapids, MI 49504

Marcus Lowe
580 Crestview Avenue
Akron, OH 44320

Marcus Martinez
102 Maple
Galesburg,, MI 49053

Marcus McCoy
274 Fairview Road
Blackstone, VA 23824

Marcus Messenger
32115 Rosslyn Avenue
Garden City, MI 48135

Marcus Miller
30 Shady Grove Cemetery Road
Flintville, TN 37335

Marcus Moore
66 Wilderness Cove
Jackson, TN 38305

Marcus Ovando
9201 Amelia Street
Amelia Court House, VA 23002

Marcus Pepper
208 Groton Court
Simpsonville, SC 29680

Marcus Smith
60 Tilly Farm Rd
Ellijay, GA 30540

Marcus Symons
5632 South 400 East
Warren, IN 46792

Marcus Wilson
111 royal oak dr
Guyton, GA 31312


Marcus Womer
2310 Cottagefield Lane
Leland, NC 28451


Marcus Young
168 Helen Drive
Monroe, GA 30656


Marcy Byler
19 Walter Rd
Shenango, PA 16125


Marcy Hitt
1032 Grand Ave
Edwardsville, IL 62025


Marcy Simpson
54 Swan Lane
Farmington, MO 63640


Mardi Wilcox
956 Cottontail Ln
St Charles, MO 63303


Mardina Tep
14924 Hough Road
Charlotte, NC 28227


Mareece Clark
195 Hodges Road
Chocowinity, NC 27817


Margaret
323 Wilson Farm RD
GASTONIA, NC 28056


Margaret Adrinameg
127 Southview Terrace
Louisville, KY 40214

Margaret Bagley
9897 S 26th St
Scotts, MI 49088

Margaret Bean
7493 Cadle Ave
Mentor, OH 44060

Margaret Bolf
521 Garfield Ave NW
Grand Rapids, MI 49504

Margaret Bopra
2818 Daley Road
Lapeer, MI 48446

Margaret Fleshman
466 Sunset Drive
Concord, VA 24538

Margaret Follin
108 North Pine River Road
Kimball, MI 48074

Margaret Freeman
1207 Vinemont Street
Pittsburgh, PA 15205

Margaret Goebel
1123 Stonehenge Rd
Flint, MI 48532

Margaret Gorman
325 Dark Hollow Road
Shermans Dale, PA 17090

Margaret Gregory
3825 Johnson Rd
Saline, MI 48176

Margaret Hamel
3330 N Lake Wilson Rd
Hillsdale, MI 49242

Margaret Harden
23223 New Guilford Road
Martinsburg, OH 43037

Margaret Hauser
261 Saunders Dr
Winder, GA 30680

Margaret Huestis
361 Indian Trail
Columbiaville, MI 48421

Margaret Hufstedler
1137 Little Piney Road
Roseland, VA 22967

Margaret Jeffreys
4 Wedgewood Ct
Greensboro, NC 27403

Margaret Kjeldgaard
4075 Harty Hill Dr
Traverse City, MI 49685

Margaret McDaniel
3856 Shandee Ln
Morristown, TN 37814

Margaret Melton
251 Pittman Road
Dawsonville, GA 30534

Margaret Oerther
20710 B-Drive South
Marshall, MI 49068

Margaret Parks
166 Jesse Ln
Johnstown, PA 15909

Margaret Parsons
11137 Spencer Dr
Fowlerville, MI 48836

Margaret Perkins
240 Purcell rd
Reidsville, NC 27320


Margaret Person
409 Locust Lane
Danville, VA 24540


Margaret Prusak
3715 Richlawn Rd
Richfield, OH 44286


Margaret Schmidt
10931 Belding Rd NE
Belding, MI 48809


Margaret Sego
1575 Alvin Brooks Road
Buffalo, KY 42716


Margaret Short
13168 Olive Branch Road
Hagerstown, IN 47346


Margaret Tam
130 South West Boulevard
Elkhart, IN 46514


Margaret Timm
1907 Alabama Ave
Fort Wayne, IN 46805


Margaret Yarbrough
1204 East Mcintosh Road
Griffin, GA 30223


Margarita Hern ndez
11903 Katelyn dr
Fredericksburg, VA 22407


Marge Giznsky
11480 Finzel Road
Carleton, MI 48117

Margery Vanova
107 Bellamy Court
Clarksville, TN 37043

Margie Cartagena
606 Dixon Drive
Richmond, VA 23224

Margie Cholin
1423 Washington Boulevard
Williamsport, PA 17701

Margie Hackworth
177 Quailrun Rd
Thornville, OH 43076

Margie Kritzer
1798 Deerfield Rd
Louisa, VA 23093

Margie Potts
1651 School St
Lorain, OH 44055

Margie Schultz
1556 Alabama Avenue Northwest
North Lawrence, OH 44666

Margie Vlasits
3399 Caverns Dr
Keezletown, VA 22832

Margo Puffenberger
318 W Harrison St
Maumee, OH 43537

Margo VanVorst
3622 South County Road 525 East
Greencastle, IN 46135

Margret Nichols
12 Northwest 7th Street
Washington, IN 47501

Margret Nydell
1611 Charles st
Fredericksburg, VA 22401


Marguerite DeVita
378 Hicks Wharf Rd
Cardinal, VA 23025


Marhea Bishop
7295 32nd St
Gobles, MI 49055


Mari KreinSecrist
729 Furr Rd
Vass, NC 28394


Mari McCarley-Mills
1282 Possum Hollow Rd
Wheelersburg, OH 45694


Mari Stolsig
2671 Pike Road
Liberty, NC 27298


Maria Alford
12801 Lady Fairfax Cir
Herndon,, VA 20170


Maria Arney
221 Rolling Oaks Drive
Hendersonville, NC 28791


Maria Brazier
3075 Patton St
Trenton, MI 48183


Maria Capriles
9400 Salem Church Rd
Richmond, VA 23237


Maria Carey
1813 Waiola Rd
Valparaiso, IN 46383

Maria Crapa
3937 Shenandoah Cir
Hopewell, VA 23860

Maria Douglass
32 Allen Mountain Lane
Spruce Pine, NC 28777

Maria Galanti
831 Edgehill Dr
Logan, OH 43138

Maria Garcia
17422 Atherington Pl
Spring, TX 77379

Maria Gillespie
5511 Dooley Dr
Linden, MI 48451

Maria Giusti
2808 River Park Drive
Columbus, OH 43220

Maria Guzman
204 141st Street
Hammond, IN 46327

Maria Hernandez
42 Emery Street
Harrisonburg, VA 22801

Maria I Acosta
716 West 144th Street
East Chicago, IN 46312

Maria Imelda Matias de pinto
2172 Mallard Lane
Locust Grove, VA 22508

Maria Linsalata
1908 Adams Boulevard
Saginaw, MI 48602

Maria Madison
419 Lower Grassy Branch Road
Asheville, NC 28805

Maria Marin
30370 School Section Road
Richmond, MI 48062

Maria Mendez
201 Devane St
Clinton, NC 28328

Maria Mendrinos
35195 Davis Wharf Road
Belle Haven, VA 23306

Maria Molinik
5929 Meldrum Rd
Casco, MI 48064

Maria Poueriet Castillo
9 Orvieto Court
Florissant, MO 63031

Maria Reed
2551 E. Roundtable Drive
Canton, MI 48188

Maria Renno
3890 Reseda Rd
Waterford Township, MI 48329

Maria Scott
5441 Royal Tern Ct
Chesapeake, VA 23321

Maria Shepherd
4213 S 250 E
Knox, IN 46534

Maria Siciliano Siciliano
24 Lamplighter Lane
Weaverville, NC 28787

Maria Siffert
121 Normandy Road
Eatonton, GA 31024

Maria Suyat
6895 Aidan Way
King George, VA 22485

Maria Vatti
4920 Turner Ridge Court
Glen Allen, VA 23059

Maria Villafuerte
31030 Evergreen Ct
Farmington Hills, MI 48331

Maria Watson
2316 Pridgeonfarm Rd
Fayetteville, NC 28306

Maria Wells-Blackmon
8526 Pollux Court
Cincinnati, OH 45231

Maria Welsie Dunfee
8293 Steinmeyer Rd
New Marshfield, OH 45766

Maria Willis
9312 Willow Terrace
Norfolk, VA 23503

Maria Zita Woodruff
1391 Scrub Oak Drive
Clarksville, TN 37042

Mariah Kasun
116 Spring Street
Wilmore, PA 15962

Mariah Miller
210 W Warren Ave
Ozark, MO 65721

Marialucia Bell
2003 Bandera Drive
Clarksville, TN 37042


Mariam Ibrahim
4525 Haymarket Lane
Richmond, VA 23234


Mariam Mina
8706 Royal Oak Dr
Holland, OH 43528


Marian Carpenter
6206 Carnegie St
Saint Joseph, MO 64504


Marian Robinson
27234 Hopkins Avenue
Inkster, MI 48141


Mariana Hernandez
23501 Geneva St.
Oak Park, MI 48237


Mariana Sanchez
12803 Pine Meadows St
Tomball, TX 77375


Mariana Sanchez
2774 Badger Road
Suffolk, VA 23434


Marianita Holloway
2333 North Capitol Avenue
Indianapolis, IN 46208


Mariann McElwain
194 Witherow Road
Sewickley, PA 15143


Marianne Chester
300 Park Avenue
Stroudsburg, PA 18360

Marianne Watson
241 Rolling Rock Road
Star Tannery, VA 22654

Maribel Colon
124 Corktree Rd
Kunkletown, PA 18058

Maribel Riojas-Ortega
213 Manchester Rd
Havelock, NC 28532

Maribeth Boisse
120 Sherwood Rd
mount hope, WV 25880

Maribeth Kruempelman
1069 Hampshire Place
Florence, KY 41042

Marichu Somera
1008 Robert Welch Ln
Chesapeake, VA 23320

Marie Ascenza
4728 Treely Rd
Chester, VA 23831

Marie Brite
629 Co Rd 60
Ada, OH 45810

Marie Clancy
6302 King Rd
Thompsonville, IL 62890

Marie Collins
964 Roaring Gap Road
Thurmond, NC 28683

Marie Eagleson
4373 M-61
Gladwin, MI 48624

Marie Elkin
905 Adrian Road
De Lancey, PA 15733


Marie Gunderman
812 Hornsbyville Road
Yorktown, VA 23692


Marie hough
126 Hidden Hills Dr
Thomasville, NC 27360


Marie Kalb
933 Brunswick Drive
Fayetteville, OH 45118


Marie Keath
3806 Hartford St
St. Louis, MO 63116


Marie Kmucha
59 Sandelwood St
Springboro, OH 45066


Marie Lamb
309 Whithorne Drive
Garner, NC 27529


Marie Lee
8689 Stephens Street
Center Line, MI 48015


Marie Lee
673 Mallard Pond Road
Murrells Inlet, SC 29576


Marie LeMay
774 Beaver Branch Road
Pennsylvania Furnace, PA 16865


Marie Liott
1007 Evergreen Avenue
Greensburg, PA 15601

Marie Michael
2924 Harmon Road
Lincolnton, NC 28092


Marie Nelson
11305 Cook Rd
Gaines, MI 48436


Marie Price
1100 E Mosherville Rd
Jonesville, MI 49250


Marie Sagaert
13240 Belle River Rd
Memphis, MI 48041


Marie Turner
684 Sternberger Road
Jackson, OH 45640


Marie Vannucci
86 Eldred Street
Williamsport, PA 17701


Marie Walser
107 U.S. 150
Oakwood, IL 61858


Marie Wathen
2141 Pennsylvania St
Portage, IN 46368


Mariela Walters
2283 Franklin Laurel Road
New Richmond, OH 45157


Mariell Ruiz
1503 Old Lystra Road
Chapel Hill, NC 27517


Marietta Anderson
2774 Moore Rd
Beaumont, TX 77713

Marietta City Income Tax
301 Putnam St.
Marietta, OH 45750-3023

Marietta Riddel Cohen
1217 University Avenue
Knoxville, TN 37921

Marijane Lane
17333 Brockman Ave
Cole Camp, MO 65325

Marijo Cook
4303 Elkins Avenue
Nashville, TN 37209

Marilee Tice
202 Chickadee trail
Franklin, NC 28734

Marilia Pimenta
89 Thor Dr
Eaton, OH 45320

Marilou Cruz
19436 Springbrook Dr
Macomb, MI 48044

Marilyn Cain
1717 Harmony Springfield Road
New Harmony, IN 47631

Marilyn Carter
252 Richmond Hill Road
Warsaw, VA 22572

Marilyn Dailey
230 Orchard View Dr
Royal Oak, MI 48073

marilyn davis
212 Crittendon Avenue Northeast
Roanoke, VA 24012

Marilyn Dunn
3455 13 Mile Road Northeast
Rockford, MI 49341

Marilyn Finnemore
20344 Cockerill Road
Purcellville, VA 20132

Marilyn Griffith
931 B and B Lane
Saint Stephen, SC 29479

Marilyn Hall
5201 Hendee Rd
Jackson, MI 49201

Marilyn Henley
2221 Pepperidge Dr
Augusta, GA 30906

Marilyn Johnson
3120 Lincoln Street
White Pine, TN 37890

Marilyn Jordan
6200 ROD LANE
St. Helen, MI 48656

Marilyn Kruchkow
13351 Oak Park Boulevard
Oak Park, MI 48237

Marilyn Lacey
2 Commodore Lane
Bumpass, VA 23024

Marilyn May
327 Cedar St
Emerald Isle, NC 28594

Marilyn McDaris
45 Onteora Oaks Drive
Asheville, NC 28803

Marilyn McKee
401 Lavender Ln
Virginia Beach, VA 23462

Marilyn Metivier
14207 McCabe Drive
Chester, VA 23831

Marilyn Riedeman
2403 N Reiman Rd
Genoa, OH 43430

Marilyn Robb
239 Friends Ave
Beaverdale, PA 15921

Marilyn Shultz
1741 Ewers road
Wixom, MI 48819

Marilyn Simon
483 Maple Branches Drive
Leland, NC 28451

Marilyn Stanfield
100 Stanfield Rd.
Manchester, OH 45144

MARILYN TOOLEY
30520 W 287th St
Paola, KS 66071

marilynn lucas
54738 Boston Rd
Barnesville,, OH 43713

Marilynn Perri-Clair
709 Corunna Avenue
Owosso, MI 48867

Marilynne MacLeod
8527 E Gum Rd
Murfreesboro, TN 37127

Marina Moseley
5314 Streamside Trail
Fulshear, TX 77441

Mario Adamik
17368 Geranium Drive
Brownstown, MI 48173

Mario Ault
502 East 14th Street
Seymour, IN 47274

Mario Bedolla
6312 Waite Street
Merrillville, IN 46410

Mario Bianchi
3424 Serenity Drive
Rockingham, VA 22802

Mario Carrillo
905 Denson Ave
Madison, TN 37115

Mario Dillard
24200 Hillcrest Dr
Sterling, IL 61081

Mario Ledesma
501 Van Gilst Dr
Goshen, IN 46528

Mario Price
3238 Devonshire Drive
Delaware, OH 43015

Mario Salazar
30615 Parkside Passage Drive
Fulshear, TX 77441

Marion Bell
4951 Indiana 162
Huntingburg, IN 47542

Marion Blansett
501 Shandell Drive
Bedford, IN 47421


Marion City Income Tax
233 W. Center St.
Marion, OH 43302


Marion Ellis
1306 E Oak St.
Dexter, MO 63841


Marion Key Powers
349 Vista Dr
Mt Vernon,, IN 47620


Marion Klingler
245 Old Balsam Depot Road
Sylva, NC 28779


Marion Luttrell jr
4815 Kentucky 554
Utica, KY 42376


Marion Mumford
1451 Woodslea Drive
Flint, MI 48507


Marion Rollins
200 Creekstone Dr.
Piedmont, SC 29673


Marisa Mansfield
5133 Dezola St
Apex, NC 27539


Marisela Kalmus
2189 Duncans Chapel Road Northwest
Willis, VA 24380


Marisol Dippolito
7652 Lazy Hollow Ln
Denver, NC 28037

Marissa Olean
16 Kohlmeyers ln
pittsburgh, PA 15211

Marita English
70699 N Driftwood Dr
Edwardsburg, MI 49112

Maritsa Smith
248 Dorchester Blvd
Valparaiso, IN 46385

Maritza Velazquez
129 Blue Ridge Drive
Fountain Inn, SC 29644

Marius Agbam
2527 Milum Lane
Suffolk, VA 23434

Mariya Semenishin
365 Landis Ln
London, OH 43140

Marjean Preda
76 Maplewood Lane
Highlands, NC 28741

Marjie Wall
3172 State Hwy 79
Indian Mound, TN 37079

Marjorie Center
2051 West Reading Road
Hillsdale, MI 49242

Marjorie Gaddis
210 West Fairview Street
Fair Play, MO 65649

Marjorie Miller
204 Kreinbrook Hill Road
Acme, PA 15610

Marjorie Trotter
208 Ware Rd
Iva, SC 29655


Marjory Price
1945 Norwood Lane
State College, PA 16803


Mark & Amy Didyoung
252 Turkey Farm Road
BLYTHEWOOD, SC 29016


Mark Adkins
8216 Inverary Pl
Charlotte, NC 28226


Mark Allen
306 Hill Ave
Pembroke, VA 24136


Mark Allis
2160 Cotton Hollow Road
Athens, PA 18810


Mark Amaismeier
6717 Trenholm Road
Youngstown, OH 44512


Mark Anthony
259 State Highway JJ
Elsberry, MO 63343


Mark Armstrong
6302 Stony Brook Drive
Fort Wayne, IN 46835


Mark Ashworth
2832 Call Road
Stow, OH 44224


Mark Askins
8723 Pittsboro Goldston Road
Goldston, NC 27252

Mark baden
11211 The Bend Rd 134
Sherwood,, OH 43556

Mark Barber
740 Derrick Rd
Dandridge, TN 37725

Mark Barnum
494 Oldfield Drive Southeast
Byron Center, MI 49315

Mark Bear
5742 East Pleasant Ridge Road
Madison, IN 47250

Mark Benson
202 Moriah Ridge Farm Road
Canon, GA 30520

Mark Biddle
12516 Hearts Ease Lane
Montpelier, VA 23192

Mark Bienvenue
1189 Willow Terrace
Clarksville, TN 37043

Mark Block
1369 US Route 30
Clinton, PA 15026

Mark Boals
333 E Shadow Lake Dr.
Prudenville, MI 48651

Mark Boldry
735 North 900 West
Angola, IN 46703

Mark Bornemann
8422 McCulley Lane
Blanchester, OH 45107

Mark Bower
2034 Evergreen Dr
BOILING SPRINGS, SC 29316

Mark Bowman
608 West Chebanse Avenue
Chebanse, IL 60922

mark bradford
4101 Wise Point
Stonecrest, GA 30038

Mark Breneman
433 West County Road 550 South
Clayton, IN 46118

Mark Brewer
17353 U.S. 60
Poplar Bluff, MO 63901

Mark Briscoe
2682 E Maple Rd
Milford, MI 48381

mark brown
3923 Mud Lick Rd SW
Roanoke, VA 24018

Mark Bruce
7650 County Road 3010
West Plains, MO 65775

Mark Buczynski
711 north nearing circle
geneva, OH 44041

Mark Bugger
2984 Indian Meadows LN
Edwardsville, IL 62025

Mark Burke
503 Wigwam Street
Sparta, TN 38583

Mark Burnett
11301 Kimages Rd
Charles City, VA 23030

Mark Buschle
22843 Lincoln Court
Lawrenceburg, IN 47025

Mark Bushing
103 Linden Ave
Lynchburg, VA 24503

Mark Bushroe
4334 S 4th St
Luna Pier,, MI 48157

Mark Cardwell
13740 Cooks Mill Pl
Lanexa, VA 23089

Mark Carrel
719 Old Orchard Street
Excelsior Springs, MO 64024

Mark Carrick
7542 West Emery Road
Houghton Lake, MI 48629

Mark Cazier
555 East Day Street
Stanton, MI 48888

Mark Cazzell
905 fifth St.
Glasgow, MO 65254

Mark Chapin
3103 N Branch Rd
North Branch, MI 48461

Mark Chapson
4513 County Rd 459C
Freeport, TX 77541

Mark Chesney
2557 Cove Rd
Goodells, MI 48027

Mark Collins
103 Daniel Run
Louisa, VA 23093

Mark Cook
8070 Dillon Acres Dr
Belews, NC 27009

Mark Cook
4682 McGreevy Drive
Fairfield, OH 45014

Mark Cordell
1301 S 14Th St
Richmond, IN 47374

Mark Cornelius
49 Family Drive
Clarksburg, WV 26301

Mark Couch
132 Freeman Bridge Rd
Marietta,, SC 29661

Mark Cowher
1489 Hillsville Road
Edinburg, PA 16116

Mark Coykendall
8390 North Linden Road
Mount Morris Township, MI 48458

Mark Crabtree
3882 Snyder Domer Rd
Springfield, OH 45502

Mark Cross
1587 gulf st nw
uniontown, OH 44685

Mark Crump
2495 Jackson Rd
Griffin, GA 30223


Mark Culp
424 Wirth Avenue
Akron, OH 44312


Mark Daniels
5061 Sandhill Road
Almont, MI 48003


Mark Danjin
525 N Midland St
Merrill, MI 48637


Mark Danjin Barn
525 N Midland St
Merrill, MI 48637


Mark Debisschop
1809 Lafayette Drive
Hampton, VA 23664


Mark Delong
30830 Somerset
Westland, MI 48186


Mark DeMattio
3461 OH-152
Richmond, OH 43944


Mark Denny
2621 Robin Avenue
Altoona, PA 16602


Mark DesNoyer
11712 Post Oak Road
Spotsylvania Courthouse, VA 22551


Mark DeSomma
7511 Main Street
Bethel, NC 27812

mark detchemendy
2116 Glenn Falls
Grovetown, GA 30813

Mark Dickhoff
35 Wadeford Drive
Zebulon, NC 27597

Mark Dickson
131 Starr Rd
Russellton, PA 15076

Mark Dingwall
1005 Massoit Road
Clawson, MI 48017

Mark Dixon
1419 Rosemarie Ave
Evansville, IN 47715

Mark Dorsey
2223 Perth Ct
Shively, KY 40216

Mark Dow
123 Adams Drive
Lynchburg, VA 24502

Mark Drehle
12986 Cr 322,
Norborne, MO 64668

Mark Dusseau
720 W Morocco Rd
Temperance, MI 48182

Mark Earls
4322 Cowslip Ct
Indianapolis, IN 46203

Mark Easterwood
6163 Forest Edge Drive
Whitehouse, OH 43571

Mark Economy
8630 Rockaway Rd
Richmond, VA 23235

Mark Eggleston
6215 OH-19
Mt Gilead, OH 43338

Mark Engel
440 lollis lane
bryson city, NC 28713

Mark Entrican
12891 Algoma Ave NE
Cedar Springs, MI 49319

Mark Evans
5315 Hertford Dr
Troy, MI 48085

Mark Ewing
489 Shady Avenue
Sharon, PA 16146

Mark Fachorn
233 Cambridge Dr
Angier, NC 27501

Mark FC Dexter
1295 Knox Highway 7
Knoxville, IL 61448

Mark Ferguson
99 Martin Dr
Fleming, OH 45729

Mark Fernandez
14494 Schleweis Road
Manchester, MI 48158

Mark Fetter
1412 Mill Springs Road
Jonesborough, TN 37659

Mark Finney
7318 Cliff Drive
Ravenna, OH 44266


Mark Fischbeck
2536 Possum Hollow Rd
Farmington, MO 63640


Mark Flash
9004 Farm to Market Road 1459
Sweeny, TX 77480


Mark Flick
4100 West Coventry Drive
Muncie, IN 47304


Mark Fox
129 Hill Street
Westover, PA 16692


mark frary
3319 Forest Glen Dr
Spring, TX 77380


Mark Frazier
67 Beach Front Dr
Heathsville, VA 22473


Mark Freeland
563 E Madison Ave
Springfield, OH 45503


Mark French
1083 North Smith Road
Eaton Rapids, MI 48827


Mark Fulk
7608 S 400 E
Claypool, IN 46510


Mark Funk
3902 Dill Rd
Centerburg, OH 43011

Mark G
6113 N Amble Rd
Coral, MI 49322

Mark Garhart
1893 Kempsville Crossing Lane
Virginia Beach, VA 23464

Mark Gates
2136 Jessie Dupont Memorial Hwy
Burgess, VA 22432

Mark Gilmore
2300 Goldston Carbonton Rd
Goldston, NC 27252

Mark Glesenkamp
2408 E Parkwood Ave
Burton, MI 48529

Mark Godfrey
56 Cowan Road
Carnegie, PA 15106

Mark Goelz
5492 126th Avenue
Fennville, MI 49408

Mark Gonia
516 Water Street
Momence, IL 60954

Mark Goodson
617 Summer Crest Road
Columbia, SC 29223

Mark Gover
3114 11th St SW
Canton, OH 44710

Mark Gowarty
116 Gregory Road
Johnstown, PA 15905

Mark Graf
369 Hillcrest Dr
Leadington, MO 63640

mark greer
2120 Swannanoa Avenue
Kingsport, TN 37664

Mark Greer Golda
443 Arbutus Ave SE
Roanoke, VA 24014

Mark H Hilt
4203 Gregor St
Mount Morris, MI 48458

mark hagen
1823 College Avenue
Vincennes, IN 47591

Mark Hall
519 Impala Ave
High Point, NC 27265

Mark Hallett
1301 W Co Rd 600 S
Muncie, IN 47302

Mark Hammond
4200 Abbott Lane
Fayetteville, NC 28312

Mark Hampton
178 Jo Anna Dr
Marion, NC 28752

Mark Harmon
2302 Balkum Rd
Lancaster, SC 29720

Mark Harney
16818 S 200 E
Clinton, IN 47842

Mark Harrison
400 Shaw St
Randleman, NC 27317


Mark Haston
493 Meadowbrook Dr McMinnville, TN 37110
Mcminnville, TN 37110


Mark Hay
688 Hay Rd
Meansville, GA 30256


Mark Hays
5844 McGee Street
Kansas City, MO 64113


Mark Hinkle
15 Rena Cir
Crossville, TN 38572


Mark Hipple
116 Jolly Pond Rd
Williamsburg, VA 23188


Mark Hosbrough
2021 Marroit Rd.
Henrico, VA 23229


Mark Hosier
12344 N 300 W
Alexandria,, IN 46001


Mark Hrovatic
22 Schoolhouse Ln
Mount Nebo, WV 26679


Mark Huff
559 E Main St
Corry, PA 16407


Mark Hughes
3218 Allen Road
Brandon Township, MI 48462

Mark Ingram
2041 Seddington Court
Dublin, OH 43016

Mark Inman
861 Westridge N Dr
Noblesville, IN 46062

Mark Ivanusic
502 Ridge Avenue
Springdale, PA 15144

Mark Jackson
658 Halcyon Avenue
McConnelsville, OH 43756

Mark Jacobs
6375 Willard Road
Birch Run, MI 48415

Mark Jacobs
2658 Larchview Dr
Painesville, OH 44077

Mark Jarvis
76 Barre Drive
Lancaster, PA 17601

Mark Jennings
11130 Kilarney Drive
Washington, MI 48095

Mark Johansson
154 Semple Farm Road
Hampton, VA 23666

Mark John
28 Charles Street
Uniontown, PA 15401

Mark Johnson
270 Bradmere Loop
Newport News, VA 23608

Mark Johnston
2355 West Macon Street
Decatur, IL 62522

MARK JONESKU
13251 HABOUR VIEW DR
LINDEN, MI 48451

Mark Kanott
81 Ama Ridge
Whittier, NC 28789

Mark Kaufmann
406 Cardinal Dr
Washington, IL 61571

Mark Kerrigan
133 Penn Street
Clymer, PA 15728

Mark Kise
838 Grenada Rd #3rd
Columbus, OH 43207

Mark Knapp
8540 Brockway Rd
Yale, MI 48097

Mark Kratzer
177 Paddock Pl
Wilmington, OH 45177

Mark L. Miller
6669 County Road 407
Millersburg, OH 44654

Mark LaBean
3363 26th Street
Hopkins, MI 49328

Mark Lakoduk
4628 N Ozanam Ave
Norridge, IL 60706

Mark Lane
7080 Long Run Road
Athens, OH 45701


Mark Lange
632 7 Mile Road
Eaton, OH 45320


Mark LaPointe
4557 Lewis Ave
Ida, MI 48140


Mark Lawrence
3488 Great Egret Drive
Johns Island, SC 29455


Mark Leedy
9950 North Washington Street
Macy, IN 46951


Mark Leggett
4340 South Fort Hill Drive
Suttons Bay, MI 49682


Mark Levengood
624 W Monroe St
Jackson, MI 49202


Mark Lewis
2307 Salem Road
Spout Spring, VA 24593


Mark Lilly
240 Purdy Rd
Emporia, VA 23847


Mark Lipscomb
12291 Perry Road
Battle Creek, MI 49015


Mark Long
101 Suburban Acres
Carmichaels, PA 15320

Mark Lowry
16554 Universal Avenue
Clinton, IN 47842

Mark Ludwig
5920 115th Ave
Fennville, MI 49408

Mark Maloney
12079 Spalding Dr
Cincinnati, OH 45231

Mark Marshall
3470 Papin Road
De Soto, MO 63020

Mark Masloski
2024 Eve Dr
Steubenville, OH 43952

Mark Matheny
3716 Nautilus Trail Aurora
Aurora, OH 44202

Mark Mathis
9180 S Custer Rd
Monroe, MI 48161

Mark Mavers
4025 Wing Hill Rd
Cobden, IL 62920

Mark McClanahan
1132 Little Mountain Road
Russellville, TN 37860

Mark McCoy
3447 Golfview Court
Fairfield, OH 45014

Mark McDaniel
149 Rodighiero Avenue
Terre Haute, IN 47805

mark mcdermott
6030 E Michigan Ave
Jackson, MI 49201

Mark Mcgary
240 Center Avenue
Burgettstown, PA 15021

Mark Mcintosh
2410 butler st
lafayette, IN 47905

mark mesojednik
1519 Putters Lane
Lima, OH 45805

Mark Messina
2635 Artz Road
Salisbury, NC 28146

Mark Michelotti
184 Egg Hill Rd,
Spring Mills, PA 16875

Mark Midcap
6340 Smith Kramer Street Northeast
Hartville, OH 44632

Mark Miller
153 Old Fort Sugar Hill Rd
Old Fort, NC 28762

Mark Miller
4360 sugar grove rd
Lancaster, OH 43130

Mark Mills
29449 Saddlebred Lane
Dowagic, MI 49047

Mark Mindy
480 Swopes Valley Rd
Pine Grove, PA 17963

Mark Minnema
1729 E Monroe St
White Cloud, MI 49349

Mark Mitchell
8685 Eastway Drive
White Lake,, MI 48386

Mark Mondello
424 Kehner Road
Mogadore, OH 44260

Mark Mosorjak
1535 Luzerne St Ext
Johnstown, PA 15905

Mark Musial
5243 Portage Dr
Vermilion,, OH 44089

Mark Myers
22950 19 mile Rd
Big Rapids, MI 49307

Mark Nave
2601 South Sanders Road
Hillsboro, OH 45133

Mark Noel
903 Chub Lake Road
Roxboro, NC 27573

Mark Norman
8400 Churchill Court
Evansville, IN 47725

Mark OBryan
635 Henderson Grove Road
Lewisport, KY 42351

Mark Ogden
575 Duffey Rd
Peebles, OH 45660

Mark Pace
6160 Swan Lake Dr
Romulus, MI 48174


Mark Paolino
419 Milan Street North
Canal Fulton, OH 44614


Mark Passeretti
5405 Huntwood Street
Cave Spring, VA 24018


Mark Passeretti
412 Fairfax Avenue Northwest
Roanoke, VA 24016


Mark Patterson
9061 U.S. 322
Cranberry, PA 16319


Mark Payne
448 Vicar Road
Danville, VA 24540


Mark Pike
5148 South 25 Road
Boon, MI 49618


Mark Piraino
1212 Wheatfield Drive
Morton, IL 61550


Mark Pitts
11 Turk Crk Trl
Forsyth, GA 31029


Mark Pittsley
63 West River Road
Mount Pleasant, MI 48858


Mark Price
805 East Coolspring Avenue
Michigan City, IN 46360

Mark Prince
3473 Grange Hall Road
Asheboro, NC 27205

Mark Pruett
627 B St, Staunton, VA 24401, USA
Staunton, VA 24401

Mark Quillen
643 W Rose City Rd
West Branch, MI 48654

Mark Rado
11220 Brosius Rd
Garrettsville, OH 44231

Mark Rahm
730 High St
Pecatonica, IL 61063

Mark Randall
2501 3 Mile Road
Urbana, OH 43078

Mark Ray
8115 Fraziers Ln
Lesage, WV 25537

Mark Read
1898 Broadstone Rd
Banner Elk, NC 28604

Mark Redcay
39 Sky Top Rd
Coudersport, PA 16915

Mark Reid
361 Woodland Shores Road
Charleston, SC 29412

Mark Rice
887 Laguna Dr
Wolverine Lake, MI 48390

Mark Richards
370 Old Ferry Lane
Adamsville, TN 38310

Mark Richardson
12612 Forest Rd
Huntsburg, OH 44046

Mark Risner
3892 School Rd
New Carlisle, OH 45344

Mark Rivard
760 N Carter Rd
Linwood, MI 48634

Mark Roberts
3423 East 450 South
Lafayette, IN 47909

Mark Roberts
7355 Castle Hills Drive
Newburgh, IN 47630

Mark Roberts
303 Deerwood Drive
Lynchburg, VA 24502

Mark Roe
3833 Chapel Cir
Sedalia, MO 65301

Mark Roemer
509 South Street
Roscommon, MI 48653

Mark Rosales
9360 Northridge Dr
Conroe, TX 77303

Mark Rossman
10249 Co Rd 40
Findlay, OH 45840

Mark Ruediger
616 Coitsville Rd
Campbell, OH 44405

Mark Russell
12400 Fowler Road
Brant, MI 48614

Mark Sanders
4593 McCain Rd
Jackson, MI 49201

Mark Sanders
1119 S 26th St
South Bend, IN 46615

Mark Sanford
3581 1st St
La Salle, MI 48145

Mark Satkovich
241 Quemahoning Street
Stoystown, PA 15563

Mark Scheperle
38 Rolling Rock Court
St. Louis, MO 63124

Mark Schinnie
2519 Knoxville Drive
League City, TX 77573

Mark Schriner
15521 Ryan's Creek Way
Big Rapids, MI 49307

Mark Schultz
851 Warrington Avenue
Warrington, PA 18976

Mark Schuman
34255 Co Rd 673
Bangor, MI 49013

Mark Schurman
186 Splitcreek Trail
Cope, SC 29038


Mark Scott
47 S Johnsville Farmersvil Rd
New Lebanon, OH 45345


Mark Sellers
28418 Schroeder St
Farmington Hills, MI 48331


Mark Sheets
795 Botanical Ct
Bunnlevel, NC 28323


Mark Shelton
160 River Oak Ln
Stokesdale, NC 27357


Mark Shetterly
606 Mitchell Drive
Knoxville, TN 37912


Mark Shewbridge
32204 Craftsbury Rd
Farmington Hills, MI 48334


Mark Shilling
11885 Indian Creek Rd S
Indianapolis, IN 46259


MARK SIMPSON
575 Amberwood St
Auburn Hills, MI 48326


Mark Slough
710 West Melrose Avenue
Findlay, OH 45840


Mark Smit
40019 Gulliver Dr
Sterling Heights, MI 48310

Mark Smith
57867 Jemian Dr
Goshen, IN 46528

Mark Smith
189 Woodfield Dr
Highlandville, MO 65669

Mark Smith
879 Vollmar Rd
Chillicothe, OH 45601

Mark Sonnier
1025 West 8th Street
Hobart, IN 46342

Mark Soper
33825 West 204th Street
Lawson, MO 64062

Mark Spallinger
5151 E State Rd
Elida, OH 45807

Mark Spangler
5281 Travis Road
Greenwood, IN 46143

Mark Spencer
2471 North Van Dyke Road
Imlay City, MI 48444

Mark Speth
8904 Deer Run Dr
Indianapolis, IN 46256

Mark Spivey
2950 Lately Bridge Rd
Elko, GA 31025

Mark Squier
18039 Summer Lane South
Fraser, MI 48026

Mark Stalker
556 Pisgah Ridge Cir
Hiddenite, NC 28636

Mark Stevens
243 Hub Ln
Lebanon, VA 24266

Mark Stiltner
19304 Tulip Tree Lane
Meadowview, VA 24361

Mark Stolzenberg
164 Plantation Drive
Swansboro, NC 28584

Mark Stoody
111 Hereford Drive
Pickerington, OH 43147

Mark Strizak
5860 Waterloo
Atwater, OH 44201

Mark Tamlyn
1315 Natalie Ln
Cheboygan, MI 49721

Mark Thompson
1380 OH-201 Casstown, OH 45312
Casstown,, OH 45312

Mark Timm
7862 North County Road 100 East
Bainbridge, IN 46105

mark Tippett
2104 RIDGE CREEK DR
Lincoln, IL 61705

Mark Tippett
1216 Nicholson Rd
Lincoln, IL 62656

Mark Tolliver
865 Slash Branch Road
Greenup, KY 41144


Mark Trevor
6309 Stubbs Cove Lane
Spotsylvania Courthouse, VA 22551


Mark Trudeau
316 A E Trudeau Road
Paris, TN 38242


Mark Turo
12615 Burt Road
Memphis, MI 48041


Mark Van Buren
317 parkway st
Jackson, MI 49203


Mark Van Cuyck
44 Lake Field Crossing
Hampton, VA 23666


Mark Vaughn
1790 6th Vein Road
Dawson Springs, KY 42408


Mark Vennitti
1221 Deer Path Ct.
Grove City, OH 43123


Mark Ventura
195 South Whiteman Street
Xenia, OH 45385


Mark Vernon
5590 Belfast-Owensville Rd
Batavia, OH 45103


Mark Vogel
14371 Kellys Ford Road
Elkwood, VA 22718

Mark Waller
1630 N Martin Luther King Jr Blvd
Lansing, MI 48915

Mark Walsh
1241 Cambria Drive
Troy, MI 48085

Mark Walters
5934 S Derby Road
Sheridan, MI 48884

Mark Wardrop
894 Maytown Road
Elizabethtown, PA 17022

Mark Wasserman
202 S Main St
Pleasant Hill, OH 45359

Mark Wasson
9673 Bob Rogers Road
Frankfort, KY 40601

Mark Watt
4220 OH-3
Sunbury, OH 43074

Mark Wedgeworth
530 Clairpointe Woods Dr.
Detroit, MI 48215

Mark Weers
2587 State Route 116
Minonk, IL 61760

Mark Wehr
2432 North 27th Street
Terre Haute, IN 47804

mark werline
10839 Indiana 43
Brookston, IN 47923

Mark Wienert
23W103 Armitage Ave
Glen Ellyn, IL 60137

Mark Willett
2706 Western St
Hopewell, VA 23860

Mark Williams
3311 Maryland Ave
Richmond, VA 23222

Mark Winship
12081 Green Rd
Goodrich, MI 48438

Mark Wise
1312 Epworth Ave
Reynoldsburg, OH 43068

Mark Wyant
566 Longview Road
Fairmount City, PA 16224

Mark Yates
121 Park Avenue
McMinnville, TN 37110

mark yesho
11781 North Carolina HWY 212
Marshall, NC 28753

Mark Yow
115 Mary Esther Ln
China Grove, NC 28023

Mark Ziesmer
7462 Dixon Rd
Monroe, MI 48161

Markco Lewis
1702 McCrae Hill Ct
Park Row, TX 77494

Markeseo Williams
102 Puett Drive
Stanley, NC 28164

Markila Thomas
8430 Outer Drive East
Detroit, MI 48213

Markous Baldwin
2003 Gannon Road
Howell, MI 48855

Marla Patchel
107 Crest Hill Dr
Morganton, NC 28655

Marla Stephens
3795 Brimfield Ave
Auburn Hills, MI 48326

Marleen Loff
615 Gladstone Acres Rd
Sparta, TN 38583

Marlen Jost
4018 Wild Meadow Street
Kalamazoo, MI 49048

Marlena Markiewicz
8426 Lovers Ln
Portage, MI 49002

Marlena Wilhelm
20928 Taylor Stand Rd
Centerville, PA 16404

Marlene Bond
22954 Cadiz Road
Freeport, OH 43973

Marlene Hoeft
18546 Davidson Rd
Fraser, MI 48026

Marlene Hoffman
14 Belmont Dr
Gallipolis, OH 45631


Marlene Jarvis
1422 Rankin Rd
Greensboro, NC 27405


Marlene Mckay
9541 Gravel Ridge Dr
Farwell, MI 48622


Marlene Mohler
208 South 4th Street
Cambridge City, IN 47327


Marlene Pear
147 Kohler Road
Barton City, MI 48705


Marlene Perez
121 covey ln
Drums, PA 18222


Marlene Rezac
412 Turnberry Court
Vine Grove, KY 40175


Marlene Tucker
5299 Garfield Blvd
Sheffield Lake, OH 44054


Marlin Hall
804 Public Hwy
alma, IL 62807


Marlin Lamaak
3768 Saxonburg Boulevard
Pittsburgh, PA 15238


marlin wagner
101 Wood Pointe Ct
Lexington, NC 27295

Marlon Franklin
3740 Fox St
Inkster, MI 48141

Marlowe Rooks
1289 Suellen Way
Clarksville, TN 37042

Marnie Boord
2541 Baird Avenue Southeast
Paris, OH 44669

Marques Rogers
90 Valley View Rd
Morehead, KY 40351

Marquis Washington
10427 Fawn Ridge Ln
Indianapolis, IN 46236

Marquita Garrett
8901 N 5 Forks Rd
Amelia Court House, VA 23002

Marquita Neyland
1486 Biloxi Dr
Cincinnati, OH 45231

Marsha Bellaver
4349 Bristolwood Dr
Flint, MI 48507

Marsha Boone
1745 Wilson Street
Gary, IN 46404

Marsha Deeter
8941 State Route 73
Hillsboro, OH 45133

Marsha Johnson
579 West Peters Road
West Branch, MI 48661

Marsha Johnson
114 Carolina Pines Boulevard
New Bern, NC 28560

Marsha Knoy
415 Hamlet Drive
New Albany, IN 47150

Marsha Longbrake
1280 Turner Dr
Sidney, OH 45365

Marsha Mathews
160 Sophia Drive
Eastman, GA 31023

Marsha Mcmillen
126 Boyd Ln
New Brighton, PA 15066

Marsha Nahra
500 Mexico Rd
Milton, PA 17847

Marsha Smith
10079 State Highway YY
New Haven, MO 63068

Marsha Tyhurst
11101 Fallsburg Road Northeast
Frazeysburg, OH 43822

Marsha Waggoner
410 Clark St
Toledo, OH 43605

Marshall Harvey
204 Shadywood Drive
Goldsboro, NC 27534

Marshall Johnson
5550 Oakman Blvd
Detroit, MI 48204

Marshall Lauderdale
6413 Sunset Manor Dr
Wake Forest, NC 27587

Marshall McDonald?s
4 Nightingale Drive
Springfield, IL 62711

Marshall Pampkin
506 Longview Drive
Johnson City, TN 37604

Marshall Parker
5512 Greenridge Dr
McLeansville, NC 27301

Marshall Terbush
274 S Sheridan Rd
Caro, MI 48723

Marshall Tweedy
128 Eubank Circle
Madison Heights, VA 24572

Marshella Nelson
2201 South Lynhurst Drive
Indianapolis, IN 46241

Marta Gryniuk
1109 Riverside Dr.
Washington Court House, OH 43160

Marta Merid
1319 Bundy Drive
Smyrna, TN 37167

Martha Berry
4311 Nevada Avenue
Nashville, TN 37209

Martha Burch
5491 Georgia 52
Gillsville, GA 30543

Martha Busch
826 Florence St
Belpre, OH 45714

Martha Caves
4404 Burlington Road
Roxboro, NC 27574

Martha Childers
363 Cornelious Ashe Rd
Whittier, NC 28789

Martha Chiles
9705 Pemberton Crossing Dr
Richmond, VA 23294

Martha Curtis
6135 Duncan Rd SW
Lancaster, OH 43130

Martha Daddato
7113 Pullen Dr
Fredericksburg, VA 22407

Martha Darling
173 Keo Lane
South Salem, OH 45681

Martha Dumas
3617 Weeburn
Ann Arbor, MI 48108

Martha L Webb
215 McKinney Road
Shady Spring, WV 25825

Martha Lavigne
7 Walnut Lane
Fletcher, NC 28732

Martha McKeen Viets
509 North Willow Street
Kent, OH 44240

Martha Miller
19328 Banner Avenue
Brownstown, MI 48174

Martha Miller
1502 Oak Ridge Rd
Kernersville, NC 27284

martha mitchell
95 wheeler ln
franklinton, NC 27525

Martha Pinkard
120 De Vaughn Avenue
Montezuma, GA 31063

Martha Proffitt
876 Armel Rd
White Post, VA 22663

Martha Scott
132 East Suttenfield St
Fort Wayne, IN 46803

Martha Seaman
70312 Sheridan Dr
Edwardsburg, MI 49112

Martha Shelton
310 6th St
Radford, VA 24141

Martha Spadaro
2203 Norside Drive
Alton, IL 62002

Martha Taylor
91 Georges Creek
Gallipolis, OH 45631

Martha Watson
70230 Morency Dr
Bruce Township, MI 48065

Martha Wilkes
124 West King Street
Littlestown, PA 17340

Martha Worsley
7 Leland Street
Ocean Isle Beach, NC 28469

Marti Day
8760 Lotticks Corner Road Southeast
Elizabeth, IN 47117

Marti MacArthur
111 Carlton Ave SE
Grand Rapids, MI 49506

Martia Anderson
4871 S Gera Rd
Frankenmuth, MI 48734

Martika Gartmen
35 East 56th Street
Westmont, IL 60559

Martin Agbugui
3075 Hartslock Woods Dr
West Bloomfield Township, MI 48322

Martin Albarran
1506 North Bloomington Street
Streator, IL 61364

Martin B
17460 Fleetwood Lane
South Bend, IN 46635

Martin Bell
5585 Wilcox Rd
Dublin, OH 43016

Martin Bruhy
1202 9th St
Bedford, IN 47421

Martin Bussey
62240 walnut rd
Vandalia, MI 49095


Martin Carlin
1544 Princeton Rd
Altoona, PA 16602


Martin Curran
7435 County Road 175
Bellevue, OH 44811


Martin Curtis
93 Edgehill Dr
Jackson, TN 38301


Martin Dahl
4866 Leaside Drive
Saginaw, MI 28115


Martin Dahl
4866 Leaside Dr
Saginaw, MI 48603


Martin Domaradzki
209 Knoll Way
Hubert, NC 28539


Martin Emmanuel
712 East Grand Blanc Road
Grand Blanc, MI 48439


Martin Fox
10987 West Jason Road
Fowler, MI 48835


Martin Hart
3143 Walnut Creek Rd
Chillicothe, OH 45601


Martin Koziol
52 51st Street
Grand Junction, MI 49056

Martin Lawson
19555 Saxton Avenue
Southfield, MI 48075

Martin Lutz
6515 Lawnwood Ave
Parma Heights, OH 44130

Martin Mann
191 Sandy Springs Road
Aberdeen, NC 28315

Martin McCabe
335 Trinity Drive
Hughesville, PA 17737

Martin McCafferty
3497 W 126th St
Cleveland,, OH 44111

Martin Mellish
9881 Summit Avenue Northeast
Rockford, MI 49341

Martin Meloche
3127 Hickory Nut Ln
Kalamazoo, MI 49004

Martin Mendoza
3381 Buffalo Shoals Road
Newton, NC 28658

Martin Mitchell
456 S Chavis St
Franklinton, NC 27525

Martin Ochs
8781 Birch Run Rd
Millington, MI 48746

martin paluszewski
27845 Early Road
New Carlisle, IN 46552

martin panek
3267 Van Campen Drive
Waterford Township, MI 48329

Martin Pawvluk
105 Piper Lane
Lilly, PA 15938

Martin Pelto
4126 England Beach Rd
White Lake, MI 48383

Martin Racey
441 McDonald Rd
Winchester, VA 22602

Martin Riggen
928 W NorthShore Dr
Brazil, IN 47834

Martin Sanders
2858 Master Road
Emlenton, PA 16373

Martin Sendra
1606 N Autumn Dr
Joliet, IL 60431

Martin Shaffer
2671 Swaringen Road
Traphill, NC 28685

Martin Shelton
47020 Gloede Rd
Macomb, MI 48044

Martin Steiner
63388 Old Winding Hill Road
Bellaire, OH 43906

Martin Szczublewski
26148 Oregon Rd
Perrysburg, OH 43551

Martin Taylor
5129 U.S.220
Ellerbe, NC 28338

Martin Torres
2230 167th St
Hammond, IN 46323

Martin Trepus
3205 N Washburn Rd
Davison,, MI 48423

Martin Vantil
204 Lakeshore Drive
Georgetown, KY 40324

Martin Witchger
1103 Alma Street
Durham, NC 27703

Martin Wolfe
6124 E Dodge Rd
Mt Morris, MI 48458

Martin Young
6123 Wickshire Dr
Rosenberg, TX 77471

Martiz Williams
726 Pallister
Detroit, MI 48202

Marty Angeli
7791 Twin Hills Road
Streetsboro, OH 44241

Marty Bennett
1224 Kennsington Dr
Findlay, OH 45840

Marty Cripe
1236 North 600 East
Elwood, IN 46036

Marty Deaton
4713 Clairmont Dr.
COLUMBUS, IN 47203

Marty Devine
7968 Woodbury rd
Waynesburg, MI 48848

Marty Drahos
1206 Fence Post Lane
Carolina Shores, NC 28467

Marty Flournory
12217 Norwood Road
Raleigh, NC 27613

Marty Freet
6355 Missouri PP
High Ridge, MO 63049

Marty Goergen
826 Lipton Dr
Newport News, VA 23608

Marty Hartman
508 Sunset Rd
Clemmons, NC 27012

Marty Johnson
2742 Wildwood Rd
Columbus, OH 43231

Marty Jolena
2248 W 50 S
Crawfordsville, IN 47933

Marty Koch
1359 South Wynn Road
Oregon, OH 43616

Marty Patrick
5305 E SR-4
La Porte, IN 46365

Marty Stauffer
101 Inn Road
Duncannon, PA 17020


Marty Winn
5820 Elm Rd
Hudson, MI 49247


Martyna Gudat
7908 South Oak Drive
Indianapolis, IN 46227


Marv Huff
6571 Hochberger Rd
Eau Claire,, MI 49111


Marva Farber
751 Hoffman Street
Muskegon, MI 49442


Marvic Brown
19068 Hanna St
Melvindale, MI 48122


Marvin Dow
3471 Old Hightower Trail, Loganville, GA
Loganville, GA 30052


Marvin Fleming
16307 Farm Road 2110
Cassville, MO 65625


Marvin Franklin
121 Catherine Dr
Harbinger, NC 27941


Marvin Grissom
4273 Old N C 75
Oxford, NC 27565


Marvin Hayes
14339 Rivers Mill Road
Capron, VA 23829

Marvin Heavens
1202 Tower Rd
Norlina, NC 27563

Marvin Jones
5235 U.S. Hwy 17 S
New Bern, NC 28562

Marvin Nettles
10281 Hawkhurst Dr
Cincinnati, OH 45231

Marvin Phillips
25 Station Street
Sykesville, PA 15865

Marvin Plumlee
4033 Pleasant Avenue
Portsmouth, OH 45662

Marvin Robbins
8432 Marten Road
Neosho, MO 64850

Marvin Russell
242 Rugged Creek Drive
Stockbridge, GA 30281

Marvin Schepers
4170 North Walters Lane
Otwell, IN 47564

Marvin Simpson
114 Gann Drive
Darlington, SC 29532

Marvin Staines
4317 Bennett Drive
Burton, MI 48519

Marvin Volmering
6558 E Atwater Rd
Ruth, MI 48470

Marvin Weinstock
55 Griffin Road
Lowell, OH 45744

Marvin Wirth
3423 South Keller Road
Crawfordsville, IN 47933

Marvin Zehr
128 Old Bridgewater Rd
Mt. Crawford, VA 22841

Marwan N Saliba (Nick)
9022 Linksvue Dr
Knoxville, TN 37923

Mary A Rubeck
2845 East County Road 100 South
Center Point, IN 47840

Mary Adams
2222 Heideman Drive
Seymour, IN 47274

mary adams
8509 Minnesota Avenue
St. Louis, MO 63111

Mary Anderson
3881 Double Bridges Rd
Meherrin, VA 23954

Mary Angeline Crofoot
7000 Layton Road
Fowlerville, MI 48836

Mary Ann Buckley
32292 Old Plank Road
Locust Grove, VA 22508

Mary Ann Fletcher
621 E Wesner Rd
Blandon, PA 19510

Mary Ann Gaster
1600 Clearwater Dr
Sanford, NC 27330


Mary Ann Harris
6071 U.S. 258
Tarboro, NC 27886


Mary Ann Lamb
6127 North New Hope Road
Nashville, TN 37076


Mary Ann Lenkey-Myers
1817 S Kohler Rd
Orrville, OH 44667


Mary Ann Nash
1100 Dunvegan Road
Florence, SC 29501


Mary Ann Schmidt
3924 Kahn Ave
Allison Park, PA 15101


Mary Ann Shafer
12921 Lake Pointe Pass
Van Buren, MI 48111


Mary Ann Thorp
807 West North Street
Hebron, OH 43025


Mary Ann Wolski
807 Boundary St
Newberry, SC 29108


Mary Barker
6016 Carleton Rockwood Road
Berlin, MI 48179


Mary Barnes
631 North Medway-Carlisle Road
New Carlisle, OH 45344

Mary Barrett
128 Hogan Road
Gordonsville, TN 38563


Mary Barrosse
4114 Spokane Ave
Cleveland, OH 44109


Mary Bartholomew
951 S Main St
Hinesville, GA 31313


Mary Baynes
1560 E Hughes Mill Rd
Burlington, NC 27217


Mary Bennett
2136 Buchanan Trail West
Greencastle, PA 17225


Mary Beswilen
1715 Progress Ln
Charlotte, NC 28205


Mary Beth D?Hondt
52695 Ihla
Shelby Charter Twp, MI 48316


Mary Beth Shook
2584 Sanderstown Rd.
Franklin, NC 28734


mary blankenship
4250 Buffalo Mountain Rd SW
Willis, VA 24380


Mary Bollinger
1067 Bristol Dr
Vandalia, OH 45377


Mary Bortz
989 Abbottstown Pike
Hanover, PA 17331

Mary Brough
4181 Cygnet Rd
Fostoria, OH 44830


Mary Bryson
35 Torrey Pines Ln
Pinehurst, NC 28374


Mary Bunting Fick
6245 Frenchline Rd
Marlette, MI 48453


Mary Burd
1406 Oak Grove Dr
Walled Lake, MI 48390


Mary Burr
504 W Race St
Odon, IN 47562


Mary Calvert
3853 Edinburgh Drive
Va Beach, VA 23452


Mary Canter
11326 Oak Grove Road
Bristol, VA 24202


Mary Carter
53 Secretariat Trail
Cataula, GA 31804


Mary Chambers
541 Sabre Circle
Ringgold, GA 30736


Mary Cheeseboro
209 Dyers Hall Rd
Irma, SC 29063


Mary Chilson-Landmesser
8172 Yale Road
Rootstown, OH 44272

Mary Christie Finnell
11855 Staffordsburg Rd
Independence, KY 41051

Mary Christy
312 3rd Ave
Worthington, KY 41183

Mary Coker
400 Riley Ridge
Waynesville, NC 28785

Mary Cole
1316 S Michigan Rd
Eaton Rapids, MI 48827

Mary Combs
1352 STATE ROUTE 127
Nashville, IL 62263

Mary Cook
14502 Fort Ashby Rd
Keyser, WV 26726

mary cooke
396 Spratley Mill Rd
Dendron, VA 23839

Mary Daily
2324 Meloy Road
Kent, OH 44240

Mary Daniels
2140 Emerson Rd
Goodells,, MI 48027

Mary Dawson
2772 Lylewood Road
Woodlawn, TN 37191

Mary Dierking Fortin
3370 East Bard Road
Twin Lake, MI 49457

Mary Dignan-Nunn
724 Cascade Dr
Dayton, OH 45431

Mary Divittorio
424 Browns Crossing Road Northwest
Milledgeville, GA 31061

Mary Douglas
3359 Fanone Drive
Port Huron, MI 48060

mary downs
109 Gloucester Court
Waynesboro, VA 22980

Mary duran
1297 South Dye Road
Flint, MI 48532

Mary Elaine Rupinta
1103 Swan Drive
Elburn, IL 60119

Mary Elizabeth Isenogle
19320 Hartzell Lane
Marthasville, MO 63357

Mary Ellen Flack
3567 Algoma Road
Boones Mill, VA 24065

Mary Ellen Lewandoski
1021 Beaconsfield
Grosse Pointe, MI 48230

Mary Everett
193 Fayetteville Coxton Road
Williams, IN 47470

Mary Fadely
12 Green Oaks Rd
Bryson City, NC 28713

Mary Fagnilli
3166 Austinburg Rd
Ashtabula, OH 44004


Mary Feight
2441 Hickory Hill Road
Saxton, PA 16678


Mary Fisher
72 Pharoah Drive
Brevard, NC 28712


Mary Fitzpatrick
12164 Pinhook Road
Rockville, VA 23146


Mary Franklin
3286 Werk Rd
Cincinnati, OH 45211


Mary Freeman
523 College Drive,
Raeford, NC 28376


Mary Gattermeir
448 Daniel Rd
Blackstone, VA 23824


Mary Giesing
768 Coffeyton Road
Bourbon, MO 65441


Mary Gillies
431 Tanner Commons Lane
Rock Hill, SC 29732


Mary Gladstone
23750 Buckingham St
Dearborn,, MI 48128


Mary Gray
2150 E Rattalee Lake Rd
Holly, MI 48442

mary guibert
4242 Ave C
Newport, MI 48166


Mary Hamilton
2025 Skinner Rd
Plymouth, OH 44865


Mary Hammond
2570 Mogadore.
Akron, OH 44312


Mary Hartman
8340 Struble Rd
Jerome, MI 49249


Mary Haughey
7 Neff Drive
Hampton, VA 23669


Mary Hegedus
2220 Lakewood Road
Whitehall, MI 49461


Mary Heim
17650 Heim Road
Chelsea, MI 48118


Mary Herlache
1154 Schemp rd
Lupton, MI 48635


MARY HICKERSON
1473 Bridle Ln
Chapel Hill, TN 37034


Mary Hoeller
2519 North Delaware Street
Indianapolis, IN 46205


Mary Hogan
304 E Flint Hills Blvd
Junction City, KS 66441

Mary Holbrook
759 Andover Woods Drive
Fenton, MI 48430


Mary Hutchison
54 Colvin Loop
Brumley, MO 65017


Mary Ingram
204 Crestwood Dr
Goldsboro, NC 27530


Mary Isenogle
19320 Hartzell Lane
Marthasville, MO 63357


Mary Jackson
27019 Bathurst Dr
Brownstown Charter Twp, MI 48134


Mary Jackson
14 Augusta St
Heathsville, VA 22473


Mary Jane Cottell
3058 Adirondack Ave
Columbus, OH 43231


Mary Jane Hooker
350 Maplewood Ave
Columbus, OH 43213


Mary Jane Jordan
83 Pearson Lane
Waverly, OH 45690


Mary Jane Palaganas
105 Susan Cir
Goldsboro, NC 27530


Mary Jane Rudowsky
8551 Wyatt Road
Broadview Heights, OH 44147

Mary Jauw
3286 Ipswich Drive Northwest
Grand Rapids, MI 49544

Mary Jennie
11011 Laurel Hill Rd.
Thornville, OH 43076

Mary Jo Duffy
18956 Faulman Road
Clinton Township, MI 48035

Mary Jo Henretty-Jornales
427 W Pleasant St
Watervliet, MI 49098

Mary Jo Stephens
2731 Forest Lake Drive
Jackson, MI 49203

Mary Jo Tomak
839 Bruce St
Johnstown, PA 15902

Mary Jo Volker
8642 Elmtree Avenue
Cincinnati, OH 45231

Mary Jones
4104 Seneca Street
Sand Creek, MI 49289

Mary Joseph
351 Allyson Dr
Raleigh, NC 27603

Mary Joseph
155 Harbour Dr
Springboro, OH 46066

Mary Kabat
3537 IL-127
Nashville, IL 62263

Mary Kay Shirey
490 Hickernell Road
Ellwood City, PA 16117


Mary Kersey
1954 Kent Rd
Pamplico, SC 29583


Mary Kirsopp
6806 Vara Drive
Pittsburgh, PA 15236


Mary Kurth
209 Ogden St
Belvidere, IL 61008


Mary LaFrance
36296 Gregory Dr
Sterling Heights, MI 48312


Mary Langer
168 Friendship Road
Beaver Falls,, PA 15010


Mary Lee-Baer
210 Co Rd 135
Athens, TN 37303


Mary Lehman
109 Willards Way
White Lake, MI 48386


Mary Lehman
161 Claren Dr
Heath, OH 43056


Mary Leto
817 Liberty street
Gallitzin, PA 16641


Mary Lewis
9127 7 Mile Rd
Battle Creek, MI 49014

Mary Lewis
2717 SE 7th St
Blue Springs, MO 64014

Mary Lloyd
2036 North Seymour Road
Flushing, MI 48433

Mary Lou Lindemann
120 29th Avenue Drive Northwest
Hickory, NC 28601

Mary Lou Meadows
1357 Ward Rd
Canvas, WV 26662

Mary Lou Pollen
3315 Madison St
Saginaw,, MI 48604

Mary Louise Bellamy
6 Church Street
Wilmington, NC 28401

Mary Luchka
1565 Mazepa Trail
Cleveland, OH 44134

Mary Ludwig
457 High Hill Road
Jacksonville, NC 28540

Mary Lynn Smith
784 Moore Road
Lavalette, WV 25535

Mary Mayhue
1305 Meadow Street
Hopewell, VA 23860

Mary McCall
18067 Littlefield
Detroit, MI 48235

Mary Mccarthy
7 Deer Field Ridge Road
Wildwood, MO 63005


Mary McClure
3908 Willowick Park Drive
Wilmington, NC 28409


Mary McLennan
4357 11Th St
Luna Pier, MI 48157


Mary McNair
421 Laurel St
Lake City,, SC 29560


Mary Morache
387 Meeting St
McDonough, GA 30252


Mary Mullen
7412 Audrain Road 433
Rush Hill, MO 65280


Mary Mullinix
3557 Franklin Road
Metropolis, IL 62960


Mary Murphy
2228 Lynnbrook Avenue
Pittsburgh, PA 15226


Mary Murphy Little
420 South Xenia Drive
Enon, OH 45323


Mary Myers
679 Barber Rd
Hastings, MI 49058


Mary Myers
22290 Brister Road
Coolville, OH 45723

Mary N Whitaker
1817 Grant Line Road
New Albany, IN 47150

Mary Nisley
6650 N 675 W
Shipshewana, IN 46565

Mary Nolan
343 A I Taylor Road
Richlands, NC 28574

Mary Norton
11310 Britton Highway
Britton, MI 49229

Mary O'Connor
330 Stonehenge Drive
Washington, MO 63090

Mary Olson Allen
1240 N 198th Ave
Walkerville, MI 49459

Mary OMalley
197 Colony Ct
Columbus, OH 43230

Mary Ouellette
6883 S Staley Lake Rd
Roscommon, MI 48653

Mary Paige
6755 Rivertown Rd
Fairburn, GA 30213

Mary Peck
3303 Tropicana Road
Decatur, IL 62526

Mary Pierson
3625 Jefferson Landing Rd
Powhatan,, VA 23139

Mary Poisson
1528 Timber Wolf Drive
Festus, MO 63028


Mary Potts
121 Earl Ct
West Columbia, SC 29169


Mary Powell
3098 Ketzler Dr
Flint, MI 48507


Mary Prince
123 North Mulberry Street
Bremen, OH 43107


Mary Ray
7200 North Dort Highway
Mt Morris, MI 48458


Mary Reese
116 Vickie Lane
Cheraw, SC 29520


Mary Reynolds
33368 Wolf Hill Road
McArthur, OH 45651


Mary Rhodes
1150 Macedonia Church Road
Ronda, NC 28670


Mary Richards
4138 Woodbine Terrace
Erie, PA 16504


Mary Richardson
1725 Hill Road
Eagleville, TN 37060


Mary Rogus
4920 W Clinton St
Albany, OH 45710

Mary Romano
211 Silver Isles Boulevard
Hampton, VA 23664

Mary Rue
7536 Rocky Lane
Harrisonburg, VA 22802

Mary Russell
416 W. Cherry Street
Glasgow, KY 42141

Mary Rutledge-Hill
607 Darby Court
Kernersville, NC 27284

Mary Santorum
304 Sailwinds Rd
Mooresville, NC 28115

Mary Schroer
4209 N Columbus Ave
Peoria, IL 61614

Mary Sebald
809 Old Greensboro Rd
Chapel Hill,, NC 27516

Mary Serafini
1530 33rd Street Southwest
Canton, OH 44706

Mary Shableski
315 2nd Avenue East
Beaver Falls, PA 15010

Mary Shockley
282 Wood Ridge Drive
Blue Eye, MO 65611

Mary Short
219 Destiny Drive
Gray Court, SC 29645

Mary Shreve
29805 Pine Grove Rd
Racine, OH 45771

Mary Simpson
3142 Rainier Ave
Columbus, OH 43231

Mary Sorrells
121 E College St
Black Mountain, NC 28711

Mary Sprague
278 Skippers Lane
New Bern, NC 28562

Mary Stanhope
933 Marble Arch
Chesapeake, VA 23322

Mary Stauffer
1085 margureite lake rd
Greensburg,, PA 15601

Mary Talley
5433 Oakland Boulevard NW
Roanoke, VA 24019

Mary Tangora
3596 Prairie Ave
Berkley,, MI 48072

Mary Taylor Hundley
5113 Samoa Ridge Drive
Lancaster, SC 29720

Mary Tovar
10700 Stanton Street
Zeeland, MI 49464

Mary Treece
8388 D Avenue West
Kalamazoo, MI 49009

Mary Tucker
48 W Beckwith Dr
Galesburg, MI 49053


Mary Turbe
669 Avington Lane Northeast
Leland, NC 28451


Mary Van Dorp
7889 Lyman Road
Kaleva, MI 49645


Mary VanTiem
833 Hessen Road
Columbus, MI 48063


Mary Walworth
4437 Wheeler Hwy
Clayton, MI 49235


Mary Watson
5380 Chaumonte Ave
Columbus, OH 43232


Mary Wetzel
14 Wallace Rd
Pittsburgh, PA 15209


Mary Zurcher
546 Buchanan St
Warren, PA 16365


Mary, Mary Ada, Pollock
623 W 3rd St
Fort Scott, KS 66701


Mary-Frank Smith
228 Vilas Overlook
Vilas, NC 28692


Mary/Heather Eastridge/Woolwine
4490 Dry Valley Rd
Radford, VA 24141

Maryann Daffeh
3711 Lifford Ct
Columbus, OH 43221


Maryann Marshall
645 Oak Springs Dr NW
Lawrenceville, GA 30043


Maryann Martin Martin
13285 Howard Road
Concord, MI 49237


MaryAnn McGrail
3663 Chatsworth St
Detroit, MI 48224


Maryann Mellor
909 Eddy Rd,
Bloomington, IL 61704


MaryAnn Teitelbaum
1918 East 34th Street
Lorain, OH 44055


MaryAnn Thompson
40351 Esther Street
Antioch, IL 60002


Marybeth Adams
752 Winding Creek Court
Evans, GA 30809


Maryjane Wiley Reed
8292 Township Road 263
Bergholz, OH 43908


Maryln Santo
104 Momyer Road
Smithton, PA 15479


MaryLou Farmer.
69 Fair Oaks Road
Arden, NC 28704

Marylou Quick
1104 Prince Dr
Cortland, OH 44410

Maryon King
363 Meadowood Lane
Carbondale, IL 62901

Maryrose Carroll
2053 Beaver Dam Road
Vilas, NC 28692

Marysol Ramirez
183 Brooke Run Drive
Lumber Bridge, NC 28357

Masaya Takahashi
310 West Lane
Winchester, VA 22601

Masen Scofield
39025 Orangelawn St
Livonia, MI 48150

Mashone Johnson
1012 Sir Galahad Dr
Chesapeake, VA 23323

Mason Drew
4467 Great Oaks Dr.
Grand Blanc, MI 48439

Mason Graham
20266 Berg Rd
Detroit, MI 48219

Mason Trowbridge
9350 Macon Highway
Tecumseh, MI 49286

Massimo Pagliaroli
4454 Palms Rd
Casco, MI 48064

Mat Springsteen
2589 Poplar Road
Barnwell, SC 29812

Mathew Ciecalone
1031 West Outer 21 Road
Arnold, MO 63010

Mathew Clements
4667 Lakeshore Road
Fort Gratiot Township, MI 48059

Mathew Coston
3473 Landstown Ct
Virginia Beach, VA 23453

Mathew Dubord
109 Hopemont Lane
Suffolk, VA 23434

Mathew Endean
35475 Hawthorne Drive
Romulus, MI 48174

Mathew Hill
277 Oxford Rd.
Lexington, OH 44904

Mathew Lee
6256 Mouse Creek Rd NW
Cleveland, TN 37312

Mathew Lewis
8040 Webster Dr
Lambertville, MI 48144

Mathew McEwen
325 West Genesee Street
Flint, MI 48505

Mathia Schmidt
377 Richards Rd
Bay City, MI 48706

Matiur Choudhury
3367 Edwin St
Hamtramck, MI 48212


Matt Bailey
6308 Earle Ridge Ln
Raleigh, NC 27606


Matt Bender
6291 Cole Road
Hillsdale, MI 49242


Matt Blakely
6320 Stephen
Brighton, MI 48116


Matt Bonosky
357 West Park Road
Portersville, PA 16051


Matt Bowman
1508 Indian Lakes Road Northeast
Sparta, MI 49345


Matt Braun
11262 West 4th Street
Fowler, MI 48835


Matt Brewer
720 Cedar Bluff Ct
Ballwin, MO 63021


Matt brewster
647 Newport Rd
Duncannon, PA 17020


Matt Bruns
2863 Zumbrum Road
Rossburg, OH 45362


Matt Campbell
7529 Canterbury Road
Portsmouth, OH 45662

Matt Caprarese
320 Sunrise Dr
Weirton, WV 26062

Matt Cenci
1437 Cornell Drive Southeast
Grand Rapids, MI 49506

Matt Chambers
205 Sonni Lane
McKees Rocks, PA 15136

Matt Crouse
5328 Old Village Road
Nashville, TN 37211

Matt Dait
460 Holly Point Road
Mathews, VA 23109

Matt Dean
4107 Briarcrest Road
Toledo, OH 43623

Matt Demaree
4712 Dumfries Rd
Catlett, VA 20119

Matt Doddo
2730 Rutledge Road
Transfer, PA 16154

Matt Dodson
2333 East Greensboro Chapel Hill Road
Graham, NC 27253

Matt Downs
1662 Rishon Hill Drive
St. Louis, MO 63146

Matt Dzurko
13091 County Line Road
Chesterland, OH 44026

Matt Fidler
11401 Old Lewiston Rd
Richmond, VA 23236


Matt Fischer
3717 Winward Way Drive
Swansea, IL 62226


Matt Frazier
884 Balsley Rd
Staunton, VA 24401


Matt Garing
7942 Chantilly Dr
Westchester Township, OH 45069


Matt Gerkin
1733 Black Bark Ln
Traverse City, MI 49696


Matt Goad
3012 Plantation Glen Drive
Zebulon, NC 27597


Matt Hamilton
53070 Cobus Woods Ct
Elkhart, IN 46514


Matt Hammel
212 West Jefferson Street
Augusta, MI 49012


Matt Hedrington
223 W Holcomb St
Athens, MI 49011


MATT Hoskins
7430 S Co Rd 25a
Tipp City, OH 45371


matt howard
7841 Bluff Road
Indianapolis, IN 46217

Matt Ives
7715 Risden Rd
Vermilion, OH 44089


Matt Jamie
310 South Bayly Avenue
Louisville, KY 40206


Matt Klabnik
159 Gerner Rd
Cabot, PA 16023


Matt Koch
1501 Big Sam Court
Clarksville, TN 37042


Matt Landro
704 Smith Street
Mooresville, NC 28115


Matt LaPorte
800 N. Thomas Rd.
Saginaw, MI 48609


Matt Lawson
512 Findley St
Toronto, OH 43964


Matt Leberfinger
301 Sickles Corner Back Rd
Altoona, PA 16601


Matt Lockaby
6346 Cameo Ln
Ravenel, SC 29470


Matt Mackenzie
1404 Brier Hill Lane
Ronceverte, WV 24970


Matt Macy
2769 Newark Rd
Utica,, OH 43080

Matt Martorelli
1173 Emerald Forest Ln
Davison, MI 48423

Matt Marzocchi
411 Harmony Lane
Auburn, GA 30011

Matt Mathew
5407 Flintlock Ln
Cave Spring, VA 24018

Matt McCann
4466 Broadview Road
Richfield, OH 44286

Matt Mccloskey
113 Old Laurel Hill Road
Verona, VA 24482

Matt McDowell
9663 Grand Oak Trail
Olmsted Falls, OH 44138

Matt McLain
15050 Nottingham Fields Parkway
Lansing, MI 48906

Matt Meyer
4332 State Route 66
Houston, OH 45333

Matt Moore
16600 Lucille Ave
Cleveland, OH 44111

Matt Morgan
318 Penncraft Rd
East Millsboro, PA 15433

Matt Morris
7273 Botha Rd
Bealeton, VA 22712

```
matt murphy
3833 Hh Road
Waterloo, IL 62298
```

Matt Murray
1511 Patricia Dr
Marysville, OH 43040

Matt Patterson
5196 Cortland Drive
Grand Blanc, MI 48507

Matt Patton
9980 S 600 W
Fairmount, IN 46928

Matt Penman
1057 Marie Dr
Huddleston, VA 24104

Matt Pepple
415 Lutz School Road
Indiana, PA 15701

Matt Peterson
1688 Sunny Glen Dr SE
Caledonia, MI 49316

matt petty
206 County Road 600 North
Alexandria, IN 46001

Matt Ramos
61 Macland Springs Drive
Dallas, GA 30157

Matt Raxter
2142 Folly Road
Hendersonville, NC 28739

Matt Raymond
9750 Grant Road
Fowlerville, MI 48836

Matt Rizkallah
90 Vista Court
Monroe, OH 45050

Matt Saunders
62 East Chelton Road
Brookhaven, PA 19015

Matt Schipinski
65 Crown Rd
Bad Axe, MI 48413

Matt Schreiner
6356 East H Ave
Kalamazoo, MI 49048

Matt Schut
2189 S Mackinaw Trail
Cadillac, MI 49601

Matt Shultz
58085 Co Rd 117
Goshen, IN 46528

Matt Slawson
300 Duke Street
Great Falls, SC 29055

Matt solar Breeden-Walton
2939 Hundley Branch Road
Scottsville, VA 24590

Matt Starrett
5694 Matuka Dr
Columbus, OH 43232

Matt Stephens
606 Fairway Road
Belton, MO 64012

Matt Suttle
131 Saluda Dr,
Santee, SC 29142

Matt Villaruel
985 NW State Hwy Z
Bates City, MO 64011

Matt Villmer
137 Sophie Lane
Arnold, MO 63010

Matt Vimpeny
2818 Marshall Ave
Lorain, OH 44052

Matt Wallace
208 Amber Lane
Willow Spring, NC 27592

Matt Weimer
4213 Schenck Avenue
Cincinnati, OH 45236

Matt Wentling
10484 County Highway 5
Carey, OH 43316

Matt White
2401 Nelson Road
Sheridan, MI 48884

Matt Wielinski
21252 Roehrig Road
Defiance, OH 43512

Matt Woltersdorf
10911 Thiel Ct
Spotsylvania Courthouse, VA 22551

Matt Wyant
520 s locust st
Vandalia, IL 62471

Matthew "Matt" Orenshaw
5988 Kourtney Ct.
Huntingdon, PA 16652

Matthew Ahn
1035 Toledo Bend Dr
College Station, TX 77845

MATTHEW Andries
209 Tomnoddy Dr
Lehman Township, PA 18371

Matthew Asselstine
6074 Beechgrove Drive
Martinsville, IN 46151

Matthew Aydelette
934 Double Bridges Drive
Fancy Gap, VA 24328

Matthew Ballentine
26 Glendale Street
Honea Path, SC 29654

Matthew Barge
6309 Lucille Avenue
St. Louis, MO 63136

Matthew Barranco
301 Camp Rd
Jasper, GA 30143

Matthew Bechstein
18480 Aufderstrasse Road
Pemberville, OH 43450

Matthew Belt
4920 Finkman St
St. Louis, MO 63109

Matthew Bender
5889 Cherrywood Dr
Lorain, OH 44053

matthew bigham
685 Mount Carmel Road
Orrtanna, PA 17353

Matthew Birchfield
755 W. Main St
Christiansburg, VA 24073

Matthew Bird
550 Meat Scaffold Road
Jackson, KY 41339

Matthew Bohn
3439 Jonathon Dr
Dayton, OH 45434

Matthew Bonham
7405 Siamese St
Columbus, GA 31904

Matthew Bonner
1065 Georgia 257
Hawkinsville, GA 31036

Matthew Boyert
184 Marko Lane
Brooklyn Heights, OH 44131

Matthew Brandt
2462 Wedgewood Way
York, PA 17408

Matthew Brassart
1888 Landing Rd
Va Beach, VA 23457

Matthew Brooks
429 5th St
Tyrone, PA 16686

Matthew Brown
8651 North Mission Road
Clare, MI 48617

Matthew Brown
2110 Mechanicsburg-Sanford Rd
Mechanicsburg, OH 43044

Matthew Brungard
1090 E Springfield Dr
Bellefonte, PA 16823

Matthew Burnett
909 Trombley Drive
Troy, MI 48083

Matthew Call
16142 Morris Road
Logan, OH 43138

Matthew Carroll
2836 Windridge Dr
Acworth, GA 30102

Matthew Carter
2918 Idle Road
Saint Paris, OH 43072

Matthew Carter
3129 Crestwood Ln
Virginia Beach, VA 23453

Matthew Casterline
18400 11 Mile Rd
Battle Creek, MI 49014

Matthew Chain
5335 Ohio 753
Hillsboro, OH 45133

Matthew Circle
4887 Payton Dr
Waterford Twp, MI 48328

Matthew Clouse
2020 Hallmark Way
Chesapeake, VA 23323

Matthew Colon
309 Skylark Rd
Augusta, GA 30907

Matthew Cook
8911 New Heritage Court
Indianapolis, IN 46239

Matthew Courtney
2650 Camden Hwy
Sumter, SC 29153

Matthew Crain
4841 Locust Drive
Sunbury, OH 43074

Matthew Crall
8216 Dawn Road Southwest
Sherrodsville, OH 44675

Matthew Creacy
5732 Goener Ave
Saint Louis, MO 63116

Matthew Crisi
1036 Sweet Brier Drive
Aliquippa, PA 15001

Matthew Damon
119 Spain Drive
Hubert, NC 28539

Matthew Davis
131 Red Gate Road
Beckley, WV 25801

Matthew Dempster
112 Palmate Ct
Linden, NC 28356

Matthew Dickison
6169 Township Road 80
Bellville, OH 44813

Matthew Dieudonne
317 Neuse Drive
Holly Ridge, NC 28445

Matthew Dixon
2705 Willowpark Drive
Champaign, IL 61821

Matthew Dixon
1625 E Scarlet Oaks Ct
Terre Haute, IN 47802

Matthew Dodge
22180 Frog Level Rd
Ruther Glen, VA 22546

Matthew Dodson
2532 Old Gilliard Road
Ridgeville, SC 29472

Matthew Doyle
9736 South Harding Avenue
Evergreen Park, IL 60805

Matthew Dubics
154 Harry Boring Road
New Florence, PA 15944

Matthew Eakin
9639 Roley Hills Rd
Thornville, OH 43076

Matthew Early
3551 Markey Rd
Midlothian, VA 23112

Matthew Elker
40958 Malott Dr
Novi, MI 48375

Matthew Elliott
1821 Garlick Road
Elliston, VA 24087

Matthew Ellis
110 four seasons Lane
Irwin, PA 15642

Matthew Erdy
57 Brown Lynch Rd
Candler, NC 28715

Matthew Faulder
251 Brentwood Drive
Marion, OH 43302

Matthew Faunt
304 Woodhaven Drive
Lansing, MI 48917

Matthew Fellabaum
1544 Grant Ave
Altoona, PA 16602

Matthew Fidler
177 Spring Flower Way
Pataskala, OH 43062

Matthew Fieldman
25716 Hendon Road
Beachwood, OH 44122

Matthew Finseth
2322 Wilber rd
East Tawas, MI 48730

Matthew Fish
117 Hannon Lane
Saylorsburg, PA 18353

Matthew Fitzgerald
5408 Venado St
Charlotte, NC 28215

Matthew Folger
192 Collins Road
Dobson, NC 27017

Matthew Gallek
301 Sand Dollar Lane
Hampstead, NC 28443

Matthew Geisler
5970 Meadowmohr Ln
Twin Lake, MI 49457

Matthew goodman
645 Summit Ave
Caseyville, IL 62232

Matthew Gort
2730 Burritt St NW
Grand Rapids, MI 49504

Matthew Gray
3680 Wayne Ridge Rd
Zanesville, OH 43701

Matthew Griffin
1305 Davis Homestead Road
Selma, NC 27576

Matthew Harrington
207 Star View Ln
Dallas, NC 28034

MATTHEW HARRISON
17057 US 10
Hersey, MI 49639

Matthew Hartfelder
10 Tarragon Way
New Lebanon, OH 45345

Matthew Hauser
7360 Linnville Rd
Heath, OH 43056

Matthew Hautz
915 9th Street
Windber, PA 15963

Matthew Heddings
1700 Deer Hollow Road
Forest, VA 24551

Matthew Heller
8033 Chestnut Dr
Newburgh, IN 47630

Matthew Hennessy
911 Clydesdale Court
Wilmington, NC 28411

Matthew Herd
19440 Dog Leg Road
Marysville, OH 43040

Matthew Holtyn
15743 Masonic
Fraser, MI 48026

Matthew Hoover
149 Airview Dr
London, KY 40744

Matthew Hoover
15397 McKeighan Rd
Chesaning, MI 48616

Matthew Hostetler
5686 Copper Corner Dr
Caledonia, MI 49316

Matthew Howell
709 Elmwood Dr
Leitchfield, KY 42754

Matthew Huber
1559 Hwy O
Silex, MO 63377

Matthew Hulse
307 Link Rd
Waynesboro, VA 22980

Matthew Jacobs
1531 Baker St
Liberty, MO 64068

Matthew Janes
1868 Hanover Lane
Barnhart, MO 63012


Matthew Johnson
3277 N Henderson Rd
Davison, MI 48423


Matthew Jourden
10772 Bouldercrest Dr
South Lyon, MI 48178


Matthew Kanuszewski
10309 Carr Road
Saint Charles, MI 48655


Matthew Karen
364 Windsor Ln
Winchester, VA 22602


Matthew Kassin
10326 Jossman Rd
Goodrich, MI 48438


Matthew Keener
20 East Slate Hill Road
Carlisle, PA 17013


Matthew Keller
1337 Cherry Street
Boothwyn, PA 19061


matthew King
5353 S State Rd 39
La Porte, IN 46350


Matthew Kintz
911 Glenwood St SW
North Canton, OH 44720


Matthew Kisow
679 Valencia Road
Mars, PA 16046

Matthew Kitt
101 N Sherman Dr
Indianapolis, IN 46201

Matthew Kunkel
10490 Eagle Ct
Hopewell, VA 23860

Matthew L. Holliday
4045 South Bloomington Trail Road
Scottsburg, IN 47170

Matthew Laut
3635 Conway Rd
Farmington, MO 63640

Matthew Lauzon
11401 Carly Way
Indianapolis, IN 46235

Matthew Lavey
2290 West Jennings Road
Lake City, MI 49651

Matthew Lawrence
2775 East 450 South
Knox, IN 46534

Matthew Lee
391 Bracken Ridge Drive
Laurel Springs, NC 28644

Matthew Lingle
9913 Mahaffey Grampian Highway
Grampian, PA 16838

Matthew Loy
205 lisbon dr
Fort Wayne, IN 46818

Matthew Lyon
1925 W 50th St
Cleveland, OH 44102

Matthew Magginnis
8068 North Harvest Lane
Columbus, IN 47201

Matthew Magiera
5775 E 32 Rd
Cadillac, MI 49601

Matthew Mahoney
5007 Virginia Avenue
Harrisburg, PA 17109

Matthew Manchester
10236 Sheridan Rd
Millington,, MI 48746

Matthew Manigold
23611 County Road 18
Elkhart, IN 46516

Matthew Maple
155 Hi Way Supply Road
Dunbar, PA 15431

Matthew Marion
11225 Forest Rd
Forest, VA 24551

Matthew Martell
5277 Trager Rd
Traverse City, MI 49696

Matthew Massengill
14715 4th Road
Plymouth, IN 46563

Matthew Mccorry
1101 Blanchard Ave
Flint, MI 48503

Matthew McDonald
2017 Lagoon Drive
Meridian charter Township, MI 48864

Matthew McDonald
1303 Barnhill Rd SE
New Philadelphia, OH 44663

Matthew McDougall
104 Oswalt St
Antwerp, OH 45813

Matthew Mendoza
416 E Broad St
Louisville, GA 30434

Matthew Miller
1904 Middle Ave
Elyria, OH 44035

Matthew Morgan
13547 Guy Street
Fishers, IN 46038

Matthew Natitus
427 Main St
Benton, PA 17888

Matthew Neice
606 W Sawmill Rd
Farmersburg, IN 47850

Matthew Nelson
2928 Oakley Woods Ln
Apex, NC 27539

Matthew Olah
19326 Macintosh Drive
Clinton Township, MI 48036

Matthew Ozog
35030 Stellwagen St
Wayne, MI 48184

Matthew Pappert
265 Cass Avenue
Marion, OH 43302

Matthew Parker
3484 High Knoll Dr
Highland Charter Twp, MI 48356

Matthew Parsons
305 Maywinn Rd
Defiance, OH 43512

Matthew Passmore
10955 Cherry Corner Road
Curwensville, PA 16833

Matthew Pawlenko
13270 E 14 Mile Rd
Warren, MI 48088

Matthew Philo
523 W Huron Ave
Vassar, MI 48768

Matthew Pierce
13350 Deer Landing Drive
Findlay, OH 45840

Matthew Poteat
102 Whisnant St
Morganton, NC 28655

Matthew Pritzker
3231 Eden Way Circle
Carmel, IN 46033

Matthew Raines
9235 E Stanton Rd
Crystal, MI 48818

Matthew Rakar
6751 Hordubay Road
Huntingdon, PA 16652

Matthew Rattay
4014 Congaree Drive
Indianapolis, IN 46235

Matthew Rawlins
6119 South 594 West
Warren, IN 46792

Matthew Reedy
12265 6 Ponds Lane
Smithfield, VA 23430

Matthew Reinert
9535 vassar rd
Millington, MI 48746

Matthew Rich
5231 Red Bank Road
Virgilina, VA 24598

Matthew Roberts
21106 Collingham Ave
Farmington Hills, MI 48336

Matthew Roebuck
346 Prairie Dr
Climax, MI 49034

Matthew Rogusz
11206 Hoagland Rd
Hoagland, IN 46745

Matthew Rowland
819 Bacon Flat Rd
Peebles, OH 45660

Matthew Ruehs
1815 Gloff Road
Dundee, MI 48131

Matthew Ruff
1470 Makatoka Rd NW
Supply, NC 28462

Matthew Runyon
3409 Houston Hollow-Long Run Rd
Lucasville, OH 45648

Matthew Russell
206 Clearview Ct
Sanford, NC 27332

Matthew Sawyer
47380 Royal Rd
Macomb, MI 48044

Matthew Schiering
770 Oak Knoll Drive
Perrysburg, OH 43551

Matthew Schmidt
13421 Cleveland Ave
Buchanan, MI 49107

Matthew Schultz
26209 Winton Street
St. Clair Shores, MI 48081

Matthew Scruggs
514 Holly Circle
Mount Holly, NC 28120

Matthew Seward
1323 Elaine Road
Columbus, OH 43227

Matthew Shepherd
3169 North Park Lane
Medina, OH 44256

Matthew Shutes
193 Glen Eagle Dr NE
Rockford, MI 49341

Matthew Simmons
7940 Leota Street
Northville, MI 48168

Matthew Sloan
52 D St
Jackson, TN 38301

Matthew Smith
7045 Barbara Rd
Alexandria, VA 22315

Matthew Smith
3636 Indian Spring Road
Green Bay, VA 23942

Matthew Soberal
24815 Cambridge Street
Trenton, MI 48183

Matthew Spradlin
39 Glenn Eagles View
Hiram, GA 30141

Matthew St Peters
2935 East 241st Street
Cicero, IN 46034

Matthew Stamper
109 Red Foley Road
Mount Vernon, KY 40456

Matthew Steiner
2110 S 100 W
Lafayette,, IN 47909

Matthew Stephens
11670 Baker Rd
Jerome, MI 49249

Matthew Stern
332 Heckman Road
Hopewell, PA 16650

Matthew Stewart
29183 North Duck Creek Avenue
Atlanta, IN 46031

Matthew Stone
24867 Pine Ridge Road
Hockley, TX 77447

Matthew Strohl
190 Hopkins Drive
Atlanta, IN 46031

Matthew Swager
401 Freedom Trail
Walhalla, SC 29691

Matthew Thomas
410 E Logan St
Arthur, IL 61911

Matthew Thrift
200 Pruitt Drive
Greenville, SC 29607

Matthew Tyler
1681 Blankenship Road
Goodview, VA 24095

Matthew Vaughn
1486 Ohio 49
Arcanum, OH 45304

Matthew Viebag
10930 Thornwood Dr
La Porte, TX 77571

Matthew Wayne
18298 Heritage Drive
Farmington, MO 63640

Matthew Weiland
8927 Coleman Road
Haslett, MI 48840

Matthew Welborn
385 Fairway Ln
Wilkesboro, NC 28697

Matthew Whisonant
630 Lakedale Drive
Clover, SC 29710

Matthew Whitaker
1465 S Eva Ct
Chesapeake, VA 23320

Matthew Whitley
16440 Stagecoach Road
Carlinville, IL 62626

Matthew Williams
510 Euclid Avenue
Oil City, PA 16301

Matthew Wilson
601 E Dunn Ave
Muncie, IN 47303

Matthew Wolfe
8588 Friendship Lane
Indianapolis, IN 46217

Matthew Wolfe
2113 Bromley Ct
Virginia Beach, VA 23454

Matthew Young
204 Missouri ST
Spindale, NC 28160

Matthew Zacaroli
13833 Woody Point Road
Charlotte, NC 28278

Mattias Haney
136 Oakville Road
Beaver Falls, PA 15010

Mattie Freeman
518 2nd Ave
Rochelle, GA 31079

Mattie Snow
9812 Playtime Lane
Cincinnati, OH 45231

Mattie Yoder
5005 Summertown Hwy
Summertown, TN 38483

MAULIK HOLMES
1625 Glenn Dr
North Chicago, IL 60064

Maumee City Income Tax
400 Conant St.
Maumee, OH 43537-3300

Maurane Ramsey
825 Rewill Drive
Fort Wayne, IN 46804

Maureen Beattie
604 Slippery Moss Drive
Spartanburg, SC 29303

Maureen Bryan
109 Daisy Trail NW
Milledgeville, GA 31061

Maureen Grant
416 Avondale Road
Portsmouth, VA 23701

Maureen Mcilrath
24045 Notre Dame Street
Dearborn, MI 48124

Maureen Wing
10710 Howard Dr
Chardon,, OH 44024

Maurice (Bond) Jester
580 Hinnant Road
Pikeville, NC 27863

Maurice Beverly
5218 Woodridge Drive
Hephzibah, GA 30815

Maurice Black
137 Bloxome Drive
Hopkins, SC 29061


Maurice Clark
510 Gentry Dr
Gordonsville, VA 22942


Maurice Davis
5275 Mccaghren Drive
Columbus, GA 31909


Maurice Davis
410 Verna Drive
Winchester, KY 40391


Maurice Gore
4092 Virginia Rail Drive
Providence Forge, VA 23140


Maurice Jones
19794 Yvonne Drive
Macomb, MI 48044


Maurice Jones
2876 East Point Drive
Chesapeake, VA 23321


Maurice Jones
3403 Dunkirk Ave
Chesapeake, VA 23509


Maurice Kizer
18640 Laramie Rd
Country Club Hills, IL 60478


Maurice Lavender
5942 Farmwood Loop
Wilson, NC 27896


Maurice Manchester
13471 Howardsville Road
Howardsville, VA 24562

Maurice Naranjo
228 Suter St.
Harrisonburg, VA 22802

Maurice Reed
6549e 50n
Greentown, IN 46936

Maurice Smith
7820 Hessen Cassel Rd
Fort Wayne,, IN 46816

Maurice Wilkins
33374 Paoletti Dr
Fraser, MI 48026

Mauricio Imba
149 Cedar View Circle
Mineral, VA 23117

Mauricio Villa
192 Old NC Hwy 20
Alexander, NC 28701

Maurissa Demary
222 Wind Chase Dr
Madisonville, TN 37354

Maurita Smith
556 Georgia 57
Swainsboro, GA 30401

Maveric Ledbetter
125 Traveller Ln
Sanford, NC 27332

Mavis Anderson
2021 Photography Pl
Dallas, NC 28034

Max Bostwick
737 Musgrove Rd, Chillicothe, OH 45601,
Chillicothe, OH 45601

Max Hamlet
30412 Groveland Street
Madison Heights, MI 48071

Max Ingersoll
2318 Vanderbilt Ave
Portage, MI 49024

Max Mickles
400 Jefferson Avenue
Hopewell, VA 23860

Max Ralston
9600 Wornall Rd,
Kansas City, MO 64114

Max Riley
1100 Park Avenue
LaGrange, GA 30240

Max Russell
51501 Base St
New Baltimore, MI 48047

Max Thompson
6789 Northland Dr NE
Rockford, MI 49341

Maxine DeBlois
2805 English Road
Kingston, MI 48741

Maxine Denmon
999 Saxer Rd
Dushore, PA 18614

Maxine Diggs
664 Zion Rd
Gretna, VA 24557

Maxine Milazzo
909 Manakin Rd
Midlothian, VA 23113

Maxine Williams
2700 Coldwell Street
Virginia Beach, VA 23456

Maxwell Crawford
4985 Grassy Creek Rd
Denver, NC 28037

Maxwell Jackson
2314 Haven Drive
Evansville, IN 47711

Maye Hammond
2525 Hampton St
Ashland, KY 41101

Maylen Hickman
5495 Justice Rd
Orlinda, TN 37141

Maynard Tingley III
606 N Pine St
Warsaw, NC 28398

Maynor Cuellar
10211 Hollyberry Drive
Richmond, VA 23237

Mayssa Attia
18052 N Wind Dr
Fraser, MI 48026

Mazie Codrington
2980 Tranbycroft Way
Sandy Hook, VA 23153

Mazo Freeman
5105 Drakes Branch Road
Nashville, TN 37218

MC General Contracting, LLC
5 S Oak St
Mount Carmel, PA 17851

McCall Linares
5173 Copain Cove
Fuquay-Varina, NC 27526

McConnell LARRY
608 E Oak St
Princeton, IN 47670

McFarland Cascade
15939 History Land
Warsaw, VA 22572

Mchael Coppola
2813 Squirrel Run
Chesapeake, VA 23321

McKenzie Lindsey
365 Vance Ave
Fair Grove, MO 65648

MCLIP Properties
3330 Hollins Rd, Ste A
ROANOKE, VA 24012

McLip Properties, LLC
3330 Hollins Rd Suite A
Roanoke, VA 24012

McNaughton-McKay
P.O. Box 890976
Charlotte, NC 28289

Meagan Allen
4314 Varnard Lane
Corryton, TN 37721

Meagan Fulford
1416 Petrell Court
Virginia Beach, VA 23454

Meagan Johnson
26 E 150 S
Valparaiso, IN 46383

Meagan Munsch
31805 East Stony Point School Road
Grain Valley, MO 64029

Meagan Rogers
1405 Scotch Pine Ct
Havelock, NC 28532

Meaghan Connelly
603 Center Way
Lake Jackson, TX 77566

Mecah Shenise
5487 Old Coble Street
Canal Winchester, OH 43110

Mechele Tunno
1604 19th Avenue
Beaver Falls, PA 15010

Med Express
Pc Virginia
PO BOX 7962
Belfast, ME 04915-7900

Medardo Camara
2924 North Melvina Avenue
Chicago, IL 60634

MedExpress Urgent Care, PC-Pennsylvania
PO Box 7964
Belfast, ME 04915-7900

Medi Center LLC
13966 W HILLSBOROUTH AVE
TAMPA, FL 33635

MediaCom Business
PO Box 5744
Carol Stream, MO 65804-7233

Meeyah Yehuda
165 Mathewson Place Southwest
Atlanta, GA 30314

Megale Crumpler
326 Dick Street
Garland, NC 28441


Megan Bazner
28804 Beechwood Avenue
Garden City, MI 48135


Megan Butler
3421 Salem Rd
Covington, GA 30016


Megan Byrne
416 Oriole Circle
Clarksville, TN 37043


Megan DeAtley
5363 Orchardcreek Ct
Cincinnati, OH 45239


Megan Draper
658 Chestnut Street
Noblesville, IN 46060


Megan Fernsler
55 Norman Street
West Lawn, PA 19609


Megan Fulkerson
793 N Adams Rd
Birmingham,, MI 48009


Megan Gurtner
102 Station Drive
Suffolk, VA 23434


Megan Heisse
517 Hatteras Crescent
Chesapeake, VA 23322


Megan Kuhlenbeck
12537 county road 52
Lewistown, OH 43333

Megan Lewis
670 Russwood Street Northeast
Grand Rapids, MI 49505

Megan Mabe
408 eggleston falls rd
ridgeway, VA 24148

Megan Mathis Williams
3592 Maxwell Rd
Mansfield, OH 44904

Megan Miller
13116 National Rd SE
Thornville, OH 43076

Megan n Dimacchia
8018 Deer Creek Run
Amherst, OH 44001

Megan Rau
2264 S. Campbell Rd
West Branch, MI 48661

Megan Ren
94 Butler Lake Road
Reidsville, NC 27320

Megan Richmond
8729 Mineral Road
Erie, IL 61250

Megan Romano
8792 Bentham Court
Courtland Township, MI 49341

Megan Stout
6273 Joyce Ln
Salem, VA 24153

Meggan Hane
35 Pace Road
Eldon, MO 65026

Meggan Laucher
1966 Country Club Road
Troutville, VA 24175

Meghan Brunner
6828 Forestlawn Court
Waterford Township, MI 48327

Meghan Hilton
1030 Bernstein Rd
Fredericksbrg, VA 22407

Meghan Murray
1042 Ecliff Dr
Westerville, OH 43081

Meghan Sailer
2088 Flanders Ct
Columbus, OH 43235

Meghan Wurst
10310 East Limberlost Trail
Fort Wayne, IN 46825

Mel Blaylock
11130 Elderflower Dr
Sienna Plantation, TX 77459

Mel Butler
1125 Fagins Run Road
New Richmond, OH 45157

Mel Hart
1495 Woodhill Dr
Bloomington, IN 47403

Mel Monsein
4681 Union Church Rd
Thaxton, VA 24174

Melaney Stewart
6581 Loblolly Drive
Dayton, OH 45424

Melanie Aydelette
1148 Lakeview Avenue
Richlands, NC 28574

Melanie Bell
6234 Cavalcade Drive
Hamilton, OH 45011

Melanie Blaisdell
5500 School Rd
Petersburg, MI 49270

Melanie Debord
8441 Carriage Hill Dr NE
Warren, OH 44484

Melanie Don
628 Allen Ave
St. Louis, MO 63125

Melanie Dunnagan
5740 Purnell Road
Wake Forest, NC 27587

Melanie Fry
96 Tanner Rd
Greenville,, PA 16125

Melanie Gallup
5008 Malus Boulevard
Anderson, IN 46011

Melanie Haliburton
571 Bay pointe dr
Oxford,, MI 48371

Melanie Ockert
191 E Center Rd
Kingsley, MI 49649

Melanie Pitstick
106 North Stringtown Road
Xenia, OH 45385

Melanie Quinn
359 E Shore Dr
East Stroudsburg, PA 18301


Melanie Snodgress
2424 Stoney Road
Peebles, OH 45660


Melanie Storrs
6766 Holly Springs Drive
Gloucester, VA 23061


Melanie Zimmerman
1757 Mirabeau Dr
Okemos, MI 48864


Melendy Martin
1570 Bigsby Creek Rd
Cleveland, TN 37312


Melia Phelps
1349 E Crooked Lake Dr
Kalamazoo, MI 49009


Melina Brown
1637 Lake Wateree Dr
Florence, SC 29501


Melina Jackson
6 Betsy Ross Cove
Ruther Glen, VA 22546


Melinda Adams
902 Golden Eye Court
Ashland, MO 65010


Melinda Beaumont
4942 Lake Tree Lane
Yancey Mills, VA 22932


Melinda Bentley
6805 Winding Archer Drive
Durham, NC 27713

Melinda Carroll
773 Cherry Hill Ct
Columbiaville, MI 48421

Melinda Cunningham
23131 Village Road
Unionville, VA 22567

Melinda Landry
3689 Shakertown Rd
Dayton, OH 45430

Melinda Mason
1825 Chippewa Drive
Circleville, OH 43113

Melinda McCall
6723 Poindexter Rd
Louisa, VA 23093

Melinda Merrill
4102 W Ten Rd
Efland, NC 27243

Melinda Shrable-Fairfax
2315 Tanner Bridge Road
Jefferson City, MO 65101

Melinda Shupinsky
7505 North 200 East
Alexandria, IN 46001

Melinda Slagle
3127 Aleshire Dr
Dublin, OH 43017

Melinda Slusser
608 Manitou DRive
Maumee, OH 43537

Melinda Smith
2245 Welch Road
Commerce Charter Township, MI 48390

Melinda Williams
2405 W 22nd St
Anderson, IN 46016


Melisa Ruscsak
1458 Lucas North Rd
Lucas, OH 44843


Melissa Anderson
1840 North Martin Williston Road
Genoa, OH 43430


Melissa Atwood
4405 Maiden Highway
Maiden, NC 28650


Melissa Babcock
2109 Bedford Rd, Freeport, IL 61032, USA
Freeport, IL 61032


Melissa Barnes
648 Holston Place
Erwin, TN 37650


Melissa Benke Spencer
413 Pottowatamie Court
Oswego, IL 60543


Melissa Bennett
1295 Parris Road
Rock Hill, SC 29732


Melissa Bristow
22822 Warner St
Farmington,, MI 48336


Melissa Britton
310 Scott
South Lyon, MI 48178


Melissa Burks
3120 Mount Tabor Road
Blacksburg, VA 24060

Melissa Calloway
2505 Brianna Lane Northeast
Conyers, GA 30013

Melissa Clay
8615 Cribbins Road
Jeddo, MI 48032

Melissa Clevenger
1456 County Rd 251
Jeromesville, OH 44840

Melissa Davis
1586 Secor Farms Trail
Traverse City, MI 49685

Melissa Donohoe
22146 Center Road
Alliance, OH 28115

Melissa Donohoe
22146 Center Road
Alliance, OH 44601

Melissa Douglas
1302 Burnsville Rd,
Williamsville,, VA 24487

Melissa Eddings
1934 South Lake Drive
Lexington, SC 29073

Melissa Elston
602 East Foch Road
Herrin, IL 62948

Melissa Fein
813 Wadaduga Lane
Niles, MI 49120

Melissa Frisinger
3760 Melanie Ct
Brandon Township, MI 48371

Melissa Garrison
20221 Monrovia Rd
Orange, VA 22960

Melissa Gibson
1045 Head of River Rd
Chesapeake, VA 23322

Melissa Gibson
1502 Judith Court
Virginia Beach, VA 23464

Melissa Gilliland
403 Airport Rd
Grove City, PA 16127

Melissa Grubbs
228 Rush Court
Hobart, IN 46342

Melissa Grube
3942 Ordinary Loop
Hayes, VA 23072

Melissa Hathaway
180 South Main Street
Granite Falls, NC 28630

Melissa Hathaway
9739 Hoose Road
Mentor, OH 44060

Melissa Honeycutt
205 E Capital St
Benton, IL 62812

Melissa Huddleston
3417 Bell Road
Gainesville, GA 30507

Melissa Jeter
3031 Latonia Blvd
Toledo, OH 43606

Melissa Jones
31667 Karolyn Lane
Fraser, MI 48026


Melissa Kullman
43 West Railroad Street
McClure, PA 17841


Melissa Lee
2656 Prophecy Rd
Zebulon, NC 27557


Melissa Lojek
5839 Treebrook Lane Northeast
Forest Hills, MI 49301


Melissa Loken
206 Adams Hill Rd
Asheville, NC 28806


Melissa Lowery
4607 Medlin Roberts rd
Marshville, NC 28103


Melissa Mackay
119 Riggs Drive
Shiloh, NC 27974


melissa macomber
4710 E Fillmore St
White Cloud, MI 49349


Melissa Marshall
195 Mountain Creek Road
Linn Creek, MO 65052


Melissa Mayaudon
449 Keeler Woods Drive Northwest
Marietta, GA 30064


Melissa Maynard
197 Alcock Rd
Amherst, VA 24521

Melissa McDermott McDermott
347 Christi Drive
Berea, KY 40403


Melissa Melton
5044 Vinton Rd
Williamsburg, MI 49690


Melissa Murphy
103 Indigo Drive
Maysville, NC 28555


Melissa Mutschelknaus
6451 Harmony Valley Road Southwest
Newcomerstown, OH 43832


Melissa Parnell
14 Lake Shore Dr
Benton, IL 62812


Melissa Polston
224 Cherokee Drive
Jeffersonville, IN 47130


Melissa Prybor
100 River Park Pl
Dundee, MI 48131


Melissa Pugh
1140 Peidmont Drive
Fairborn, OH 45324


Melissa R Shyan-Norwalt
11571 U.S. 40
Cambridge City, IN 47327


Melissa Raymer
1123 Eagle View Dr
Kodak, TN 37764


Melissa Rogers
5228 Township Hwy 211
Marengo, OH 43334

Melissa Rohde
2771 Town Line Rd. 32
Monroeville, OH 44847

Melissa Sancho
16770 Burns Road
Marysville, OH 43040

Melissa Shetter
73 West 5th Avenue
Everett, PA 15537

Melissa Sparks
9232 Townline Rd
Kingsley, MI 49649

Melissa Szigeti
1341 Oaktree Ct.
oregon, OH 43616

Melissa Teague
9528 Indiana 38
Lafayette, IN 47905

Melissa Thompson
120 Golf Course Road
Rogersville, TN 37857

Melissa Thompson
3311 Peronne Avenue
Norfolk, VA 23509

Melissa Vautaw
1340 S 800 E
Elwood, IN 46036

Melissa White
1807 Thorndyke Ln
Bryan, TX 77807

Melissa Wright
1283 Ethel Ave
Lincoln Park, MI 48146

Melissa Zamot
14174 Blackburn Street
Livonia, MI 48154


Melissa Zirkle
365 S 7th St
Conneaut Lake, PA 16316


Mellinda Haber
2234 ridgewood Ave
Alliance, OH 44601


Mellisa Dodrill
725 S 800 W
Hebron, IN 46341


Melodee Bottari
77 Kinney Ave
Mount Pocono, PA 18344


Melodi Welborn
9301 Carlway Court
Richmond, VA 23228


Melodie Lockhart
3939 Hillsdale Park Drive
Sophia, NC 27350


Melodie Moermond
5254 Riverside Road
Coloma, MI 49038


Melody Blose
4560 Count Pulaski Dr
Pulaski, VA 24301


Melody Cavanaugh
18260 W St Hwy 76
ava, MO 65608


Melody Diamond
756 Ewing Rd
Cochranville, PA 19330

Melody Dingess
48 South Second Street
Servia, IN 46980

Melody Maynard
575 OH-555
Corning, OH 43730

Melonie Cawvey
6170 East Navigator Court
Camby, IN 46113

Melonie Hart
900 Long Point Drive
Houghton Lake, MI 48629

Melva Deal Baynard
1126 Mill Creek Drive
Manning, SC 29102

Melva Hartzell
18656 Hoxeyville Road
Wellston, MI 49689

Melvin Calbett
1155 Samaria Rd
Springfield, SC 29146

Melvin Campbell
830 West Prevo Road
Linwood, MI 48634

Melvin Charriez
790 Hurlock Lane
Galloway, OH 43119

Melvin Cherry
1600 North St
Portsmouth, VA 23704

Melvin Cottingham
128 Albertson Rd
Thomasville, NC 27360

Melvin Counts
85 Northgate Drive
Barnwell, SC 29812


Melvin Dawson
2053 New Hope Rd
La Grange, NC 28551


Melvin Eden
41458 Griswold Road
Elyria, OH 44035


Melvin Flowers
473 Rhodes Avenue
Akron, OH 44307


melvin fowler
219 Highland Avenue
Avonmore, PA 15618


Melvin Francis
301 Waggoner Rd
Reynoldsburg, OH 43068


Melvin Hall
11750 Zander Drive
Indianapolis, IN 46235


Melvin Harvey
1919 Barbara Ave
Newark, OH 43055


Melvin Johnson
709 West Katella Street
Springfield, MO 65807


Melvin Johnson
4982 Medlar Rd
Miamisburg, OH 45342


Melvin Johnson
4 Willglow Street
York, SC 29745

Melvin Ludy
3060 Antigua Rd SW
Carrollton, OH 44615

Melvin Mast
9005 Totier Creek Road
Scottsville, VA 24590

Melvin McCord
17271 Easter Lily Dr
Ruther Glen, VA 22546

Melvin McCoy
981 Ridge Road
Evington, VA 24550

Melvin McPhearson
54 Oakton Dr
Clayton, NC 27520

Melvin Parker
794 Houston Lake Drive
Evans, GA 30809

Melvin Parks
84 Zaners Rohrsburg Rd
Orangeville, PA 17859

Melvin Rodriguez
216 Rodriguez Place
Forest City, NC 28043

Melvin Rodriguez
47 Newport Road
Gap, PA 17527

Melvin Russell
1936 Jeffrey Stokes Dr NE
Leland, NC 28451

Melvin Seibert
5220 Northcrest Dr
Fort Wayne, IN 46825

Melvin Snyder
211 Elm St
Christopher, IL 62822


Melvin Swietkoski
1209 West 25th Terrace
Independence, MO 64052


Melvin Trumbo
12537 Hipp St
Taylor, MI 48180


Melvin Van Nostrand
4248 Missouri 83
Bolivar, MO 65613


Melvin Vaughn
1285 Chipmunk Ln
Easton, PA 18040


Melvin Wade
8366 Buffin Rd
Richmond, VA 23231


Melyssia Herring
25 Smith Street
Pelzer, SC 29669


Ment Van mil
309 N 2nd St,
Baldwin, IL 62217


Mercedes Sawyer
160 Vango Drive
Goose Creek, SC 29445


Mercedes Speicher
300 W Allegheny St
Martinsburg, PA 16662


Mercer (US) inc
PO Box 730212
Dallas, TX 75373-0212

Merchants Automotive Group Inc
14 Central Park Drive
1st Floor
Hooksett, NH 03106-2407


Merchants Automotive Group, LLC (Merchan
Michael J. Lambert Sheehan, Phinney, Bas
1000 Elm Street
17th Floor
Manchester, NH 03105


Meredith Haataja
3219 Waldon Ridge Dr
Orion Charter Township, MI 48359


Meredith Ruth
2602 n blacks corner
Imlay city, MI 48444


MeriBeth Glenn
317 W Tall Oak Ln
Boyers, PA 16020


Meridian Waste North Carolina, LLC
PO Box 37010
Raleigh, NC 27627


Merissa Hightower
3009 Upton Rd E
Columbus, OH 43232


Merle Donoho
10856 S East St
Greensburg, IN 47240


Merle Thompson
6104 Almond Creek Ln
Richmond, VA 23231


Merlin Marlatt
1515 W Kalamo Hwy,
Charlotte, MI 48813

Merline Mertus
6818 Fairford Drive
Charlotte, NC 28215

Merri Wolff
420 Stanton Ct
Winston-Salem, NC 27106

Merrie li Camp
30274 Wyndtree Boulevard
Elkhart, IN 46516

Merril Gough
7722 S 300 W
Jonesboro, IN 46938

Merrill Downing
34036 Tawas Trail
Westland, MI 48185

Merrill Lang
2011 Strebor St
Durham, NC 27705

Merrill Punke
8637 Hazel Court
Evansville, IN 47725

Merton Keiser
5116 Woodman Rd
South Boardman, MI 49680

Mervin Kemp
12779 Demotte Drive
Odon, IN 47562

Messick
Justin Johl Shook, Hardy & Bacon, LLP
2555 Grand Boulevard
Kansas City, MO 64108

Meta Platforms, Inc.
1601 Willow Rd
Melno Park, CA 94025

Meyressa Jackson
9714 River Mill Rd.
Randleman, NC 27317


MG Harmony Farms
202 West Berry St, Ste 500
FORT WAYNE, IN 46802


MG Harmony Farms, LLC
C/O Sturges Property Group
202 West Berry St. Suite 500
Fort Wayne, IN 46802-2248


Mica Coiner
5717 Buckwheat road
Milford, OH 45150


Micah Stultz
1544 Pecan Lane
Kernersville, NC 27284


Michael "Mike" Kesneck
429 Beech Drive
McKees Rocks, PA 15136


Michael "Mike" Norris
224 Quemahoning Street
Boswell, PA 15531


Michael "Mike" Relph
39037 DURAND CT
Sterling Hts, MI 48310


Michael "Mike" Spaeth
518 Meadow Road
Emporium, PA 15834


MIchael & Delona Balis
2115 33rd St NE
Hickory, NC 28601


Michael Abarca
3161 Burn Lynd Street
Niles, MI 49120

Michael Abplanalp
1117 Geranium Crescent
Virginia Beach, VA 23453

Michael Adamo
4790 Yankee Rd
Saint Clair, MI 48079

Michael Adams
8818 Pinedale St
Norfolk, VA 23503

Michael Aiello
51 Day LILY STREET
Selma, NC 27576

Michael Albaugh
599 Raven Cliff Rd
Graysville, TN 37338

Michael Alderson
6910 Schwegler Rd
Cass City, MI 48726

Michael Alesi
129 Hilda Dr
Stafford, VA 22556

Michael Alicea
572 Lamkin Road
Harlem, GA 30814

Michael Allen
413 Sandra Dr
Truesdale, MO 63380

Michael Allen
8336 Wexford Ln
Chattanooga, TN 37421

Michael Allen
3732 Chartstone Crescent
Williamsburg, VA 23188

Michael and Judy Ann slocum
9520 West Moss Road
Fowler, MI 48835


Michael Anderson
924 Colony Road
Hartsville, SC 29550


Michael Andres
9546 North County Road 700 West
Middletown, IN 47356


Michael Andrews
22507 Airline Road
Sturgis, MI 49091


Michael Antle
3344 Pebble Beach Road
Grove City, OH 43123


Michael Aplet
275 West Road
Moore, SC 29369


Michael Aponte
2357 Grant Avenue
Fayetteville, NC 28312


Michael Arlt
11851 29 1/2 Rd
Kingsley, MI 49649


Michael Armstead
3341 The Loop rd
richmond, VA 23231


Michael Arness
3001 Hidden Spring Lane
Oxford, NC 27565


Michael Ayers
461 West Wind Road
Fincastle, VA 24090

Michael Ayres
4712 Messer Ln
Powell, TN 37849

Michael Baalmann
2555 McClay Gardens Drive
St. Peters, MO 63376

Michael Baker
5843 Kiger Rd
Rougemont, NC 27572

Michael Bardarik
231 Dixie Ave
Harrisonburg, VA 22801

Michael Barner
29810 Sequoia Trail
Westlake, OH 44145

Michael Barnhart
12514 Farrand Rd
Otter Lake, MI 48464

Michael Barnhouse
1443 Co Hwy 75
Amsterdam, OH 43903

Michael Baron
3561 Markey Rd
Midlothian, VA 23112

Michael Barrett
11555 Hereford Road
Hume, VA 22639

Michael Barry
3775 Vanneter Road
Williamston, MI 48895

Michael Bartlett
9208 N Irish Rd
Mt Morris, MI 48458

Michael Basel
229 Dunnes Shop Rd
Ruckersville, VA 22968

Michael Battle
108 Lincoln Dr
Annville, PA 17003

Michael Baum
907 North 6th Street
Festus, MO 63028

Michael Bealmear
1028 State Highway 1199
Fredonia, KY 42411

Michael Beck
430 1st Avenue Southeast
Carmel, IN 46032

Michael Beck
3377 Elmwood Road
Rocky Mount, NC 27804

Michael Behun
5015 Boneta Rd
Medina, OH 44256

Michael Belvin
5357 Achilles Dr
Virginia Beach, VA 23464

Michael Bennett
2198 W 100 S
Princeton, IN 47670

Michael Bentoski
317 Wyandotte Ave W
Big Stone Gap, VA 24219

Michael Bernard
716 Smith Ridge Road
Campbellsville, KY 42718

Michael Bertolucci
1637 Park Road
Waynesboro, VA 22980

Michael Best & Friedrich Llp
River POint
444 West Lake Street
Chicago, IL 60606

Michael Bianchi
425 Furnace Road
Mill Hall, PA 17751

Michael Bierema
3064 Meadowcroft Ln
Kalamazoo, MI 49004

Michael Black
2351 Ellerbe Dr
Kannapolis, NC 28083

Michael Blackburn
758 Sugarland Run Dr
Sterling, VA 20164

Michael Blackmer
3061 Warfield Rd
Harrietta, MI 49638

Michael Blackwood
3402 East Devonshire Drive
Saint Joseph, MO 64506

Michael Blaine
3758 Bulaville Pike
Gallipolis, OH 45631

Michael Blough
138 Berkley Ct
Decatur, IN 46733

Michael Boardwine
381 Teaberry dr
Fancy Gap, VA 24328

Michael Boeschen
2202 S Vermont
Sedalia, MO 65301

Michael Bogard
196 Deer Ridge Lane
Romney, WV 26757

Michael Bonin
2524 Prudden Trce
Chesapeake, VA 23323

Michael Bonner
6336 Sunstone Dr
Charlotte, NC 28269

Michael Booker
3458 Old Hwy Rd
Inez, TX 77968

Michael Bookwalter
5484 East Co Road 150 South
Logansport, IN 46947

Michael Boorde
1101 Perryville Road
Georgetown, IL 61846

Michael Braddock
1230 Meadowview Lane
Amherst, OH 44001

Michael Brandt
7343 W 11 Mile Ave
Bitely, MI 49309

Michael Brant
2870 Norton Rd
Radnor, OH 43066

Michael Breedlove
4003 Johns St NW
Lilburn, GA 30047

Michael Briddy
103 Wren Ct
Stockbridge, GA 30281

Michael Bridge
7881 Twin Hills Road
Streetsboro, OH 44241

Michael Bridges
209 Jarnigan Ave
Chattanooga, TN 37405

Michael Bridgman
123 West Santa Fe Avenue
Toluca, IL 61369

Michael Brisbin
9360 Date Road
Baroda, MI 49101

Michael Brooks
670 Kapper Ln
Fredericktown, MO 63645

Michael Brooks
3502 Torrington Ln
Clarksville, TN 37042

Michael Brooks
6057 Big Island Highway
Bedford, VA 24523

Michael Brown
1350 Bear Hole Rd
Vanceboro, NC 28586

Michael Brownfield
9843 Collins-Arbogast Road
South Vienna, OH 45369

Michael Brownlow
160 Old Wax Road
Aragon, GA 30104

Michael Buczkowski
239 Valley Road
Eighty Four, PA 15330

Michael Buglione
6044 Collier Street
Dublin, VA 24084

Michael Burgoyne
6250 Ellison Road
Sterling, MI 48659

Michael Burns
91 Porter Road
Eldon, MO 65026

Michael Bush
682 Allen Road
Milan, MI 48160

Michael Butera
412 Packer Ave
Exeter, PA 18643

Michael C Barker
1019 South Ironwood Drive
Rossford, OH 43460

Michael Calfo
630 Kendig Ct
Fairborn, OH 45324

Michael Campbell
5665 U.S. 24
Rushville, IL 62681

Michael Campbell
6448 Scott Carter Ln
Mechanicsville, VA 23111

Michael Carberry
774 New Hope Road
Staunton, VA 24401

Michael Cardillo
2657 South Marietta Road
Shelbyville, IN 46176

Michael Carver
2750 Pleasant Grove Church Rd
Hendersonville, NC 28739

Michael Cashdollar
1656 Pine Run Road
Rochester, PA 15074

Michael Casper
5885 Crockett Hwy
Blissfield, MI 49228

Michael Cassidy
1006 Urbancrest Dr
Cincinnati,, OH 45226

Michael Caver
961 Tommy Oliver Rd
Clarksville, TN 37042

Michael Chandler
139 Mettler Street
Toledo, OH 43608

Michael Charecky
7732 White Willow Ct
Springfield, VA 22153

Michael Choler
4450 Louella Drive
Waterford Township, MI 48329

Michael Chorba
147 Hogs Back Rd
Millville, PA 17846

Michael Christy
58 Hillcrest Way
Decatur, IL 62521

Michael Clark
1490 Irish Ridge Road
Bloomfield, KY 40008

Michael Cogar
1631 N Fork Rd
Pine Grove, WV 26419

Michael Coile
1431 Coachlight Dr
De Soto, MO 63020

Michael Coleman
5500 Blaydes Corner Road
Spotsylvania Courthouse, VA 22551

Michael Collett
2028 Cedar Mills Road
Blue Creek, OH 45616

Michael Combs
8122 Heather Place
Newburgh, IN 47630

Michael Combs
1105 Woodglen Dr
Frankfort, KY 40601

Michael Compton
1316 Dulcimer Lane
Grottoes, VA 24441

Michael Conrad
1725 Blempton Road Northwest
Massillon, OH 44646

Michael Cook
9709 Patty's Ln
Traverse City, MI 49684

Michael Coots
421 Virginia Lane
Algonac, MI 48001

Michael Coppernoll
2121 Connelly Springs Rd
Lenoir, NC 28645


Michael Coppola
2813 Squirrel Run
Chesapeake, VA 23321


Michael Cote
20 Caitlin Ct
Honey Brook, PA 19344


Michael Cowdrey
1103 slater street
Toledo, OH 43612


Michael Crabb
7008 countryview Blvd
Jackson, MI 49201


Michael Crabtree
13376 N Adams Rd
Addison, MI 49220


Michael Craighead
5122 Northwood Drive Northwest
Roanoke, VA 24017


Michael Crane
38890 Santa Barbara St
Clinton TWP, MI 48036


Michael Crawford
154 Branch Canal Rd
New Bern, NC 28560


Michael Crawford
1753 Still River Way
Fort Mill, SC 29708


Michael Crear
1010 Eads St
Marlin, TX 76661

Michael Cress
3969 OH-601
Norwalk, OH 44857

Michael Crone
2079 Penny Lane
Hebron, KY 41048

Michael Crosheck
7743 M-52
Manchester, MI 48158

Michael Cross
105 Sycamore Rd
Salisbury, NC 28147

Michael Cullen
2971 Meade Rd
Allegan, MI 49010

Michael Culp
149 W Union St
Circleville, OH 43113

Michael Cunningham
402 Jeffery Drive
Manteno, IL 60950

Michael Curatolo
2764 Bransford Dr SE
Kentwood, MI 49512

Michael Curtsinger
4095 Pleasant Grove Road
White House, TN 37188

Michael Custer
6657 Newport Road
Catawba, VA 24070

Michael D?Amico
2533 Joshua Dr
Reading, PA 19608

Michael Daley
1813 S Shore Dr
Holland, MI 49423

Michael Daly
13182 Dixon Road
Dundee, MI 48131

Michael Danforth
1559 Shenandoah Avenue
Cincinnati, OH 45237

Michael Davidson
330 Williams Street
Collinsville, VA 24078

Michael Davis
406 South Gonser Avenue
Ashley, IN 46705

Michael Davis
5270 Braun Rd
Saline, MI 48176

Michael Davis
265 OH-790
Crown City, OH 45623

Michael Day
5217 Union Road
Walkerton, IN 46574

Michael Dean
137 Walnut Hill Rd
Davidsville, PA 15928

Michael Debo
1093 E Erickson Rd
Pinconning, MI 48650

Michael DeGroot
79 Bayshore avenue
Reedville, VA 22539

Michael DeGroot
79 Bay Shore Ave
Reedville, VA 22539

Michael DeLong
122 Swatara Rd
Shenandoah, PA 17976

Michael DeMers
10574 Phillips Store Road
Broadway, VA 22815

Michael DePoortere
1557 Hillendale road
Crossville, TN 38572

Michael Depto
281 Vista View Road
Flinton, PA 16640

Michael DeVault
2942 Greer Road
Goodlettsville, TN 37072

Michael Dial
4007 Tulane St
Dearborn Heights, MI 48125

Michael Dial
3247 Larchwood Dr
Port Huron, MI 48060

michael dickerson
3921 Fox Meadow Lane
Hope Mills, NC 28348

Michael Dierkes
6213 Regal Ct
Charlotte, NC 28269

Michael DiMuzio
14103 Ostrander Road
Maybee, MI 48159

Michael Dixon
2000 Sheree Court
Greensboro, NC 27406

Michael Donley
18501 153rd Street
Basehor, KS 66007

Michael Donovan
809 East Maple Street
Scott City, MO 63780

Michael Dornon
8098 S Charleston Pike
South Charleston, OH 45368

Michael Dotson
11117 OH-124
Hillsboro, OH 45133

Michael Douglass
888 Flat Rock Church Rd
Louisburg, NC 27549

Michael Drew
714 Idlewood Ave
Carnegie, PA 15106

Michael Driscoll
58111 Oak Dr
Three Rivers, MI 49093

Michael Dugan
641 Leona St
Sharpsville, PA 16150

Michael Duncan
200 Old Sunset Hill Road
Hendersonville, NC 28792

Michael Duncan
5718 Jerrys Run Road
Apple Grove, WV 25502

Michael Dunfee
5830 Friendship Dr
New Concord, OH 43762

Michael Dunford
196 Keffer Rd
Pearisburg, VA 24134

Michael Dunn
5261 Hill Dr
Roanoke, VA 24012

Michael Durbin
1834 Rain Forest Drive
York, SC 29745

Michael Durden
5208 West Keller Road
Muncie, IN 47304

Michael Dwayne Mcclean
2250 West 7th Avenue
Gastonia, NC 28052

Michael Dwyer
633 Industrial Avenue
Marion, VA 24354

Michael Dye
156 Peete Lane
Stanton, TN 38069

Michael East
713 Dennis Road
Jacksonville, NC 28546

Michael Eaton
1320 Taylor Rd
Tecumseh, MI 49286

Michael Echtinaw
8445 Vista Dr
Newaygo,, MI 49337

Michael Edgell
23 Applewood Ct
Lebanon, PA 17046


MICHAEL EDINGER
95 Twigkenham Drive
Richboro, PA 18954


Michael Edwards
175 Apache Trail
Ringgold, GA 30736


michael edwards
991 Red Stone Court
Rougemont, NC 27572


Michael Edwards
4204 Rose Ln
Williamsburg, VA 23188


Michael EIfert
13266 Highway J
Monroe City, MO 63456


Michael Elder
8787 Algoma Ave NE
Rockford, MI 49341


Michael Ende
140 Farmview Court
East Peoria, IL 61611


Michael Ensley
10600 Still Creek Ct
Raleigh, NC 27614


Michael Epperson
17052 Green Acres Dr
Sidney, OH 45365


Michael Eramo
14836 Fancher Rd
Westerville, OH 43082

Michael Erbisch
318 west elm
Mason, MI 48854

Michael Ervin
33721 Sebastian Ln Dr
Sterling Heights, MI 48312

Michael Escott
1425 Gayla Drive
Quincy, IL 62305

Michael Eseh-Logue
7746 Water Edge
Beaumont, TX 77707

Michael Espen
44920 Split Oak Dr / Lot 7
St Clairsville, OH 43950

Michael Esposito
4320 Brookgrove Drive
Grove City, OH 43123

Michael Evans
19 Greys Mill Dr
Hiram, GA 30141

Michael Ezell
11907 Winterpock Rd
Chesterfield, VA 23838

Michael Farmer
206 Marler Road
Marion, NC 28752

Michael Farner
174 Oak Grove Rd
Benton, TN 37307

Michael Fetting
111 Randy Court
Angier, NC 27501

Michael Fink
72 Wooten Ridge
Franklin, NC 28734

Michael Fiorill
712 Rosemont Dr
Lititz, PA 17543

Michael Fisher
9373 Callus Mill Rd
Lula, GA 30554

Michael Fisher
1201 Cowpasture River Road
Head Waters, VA 24442

Michael Fisher Price Gatlin
3739 Mariner Street
Waterford Township, MI 48329

Michael Flasher
222 Spencer Street
Saxton, PA 16678

Michael Flynn
9355 W Thacker Rd
Bloomington, IN 47403

Michael Fogle
4090 Jacktown Road
Ostrander, OH 43061

Michael Ford
4001 North 400 West
La Porte, IN 46350

Michael Ford
1244 Clay Plant Road
Zavalla, TX 75980

Michael Foreman
9820 Whitneyville Ave SE
Alto, MI 49302

Michael Foster
246 3rd Ave
Tiffin, OH 44883

Michael Foster
707 Brook Hill Rd
Richmond, VA 23227

Michael Fragale
525 aspen st
morgantown, WV 26505

Michael Frame
4510 River Shore Road
Portsmouth, VA 23703

Michael Franke
416 NW Manor Dr
Blue Springs, MO 64014

Michael Freezer
283 Kepner Hill Road
Muncy, PA 17756

Michael Fry
63934 Sand Hill Rd
Bellaire, OH 43906

Michael Fuhrman
565 century Court
Wytheville, VA 24382

Michael Fulk
176 La Casa Trail
Mount Airy, NC 27030

Michael G. Laughlin
6520 Sim Canady Rd
Hope Mills, NC 28348

Michael Gaines
5567 Beacon Hill
King George, VA 22485

Michael Gaines
3300 Margo Lane
North Chesterfield, VA 23237

Michael Garrison
3076 Millville Road
Lapeer, MI 48446

Michael Gary
4103 Bernard Street
Chesapeake, VA 23324

Michael Geiser
2300 South 12th Street
Quincy, IL 62305

Michael George
1204 Temples Point Road
Havelock, NC 28532

Michael Geurkink
1838 US. 33
Rockford, OH 45882

Michael Gifford
34 Aster Street
Dyer, IN 46311

Michael Gillen
446 South St
Cameron, IL 61423

Michael Gillespie
Christopher Wetherbee Oberholtzer Filous
39 Public Square
Suite 301
Medina, OH 44702

Michael Gillespie
4980 Grafton Rd
Brunswick, OH 44212

Michael Gilliland
108 Scheibel Lane
Portersville, PA 16051

Michael Glaser
2716 West Meadow Drive
Chesapeake, VA 23321


Michael Goetting
3620 Stillwater Blvd
Maumee, OH 43537


Michael Gormley
14801 Fox Drive
Colonial Heights, VA 23834


Michael Gornick
1089 Shady Avenue
Pittsburgh, PA 15232


Michael Gralewski
7506 West Kirsch Road
Collinsville, IL 62234


Michael Gravenstreter
113 Round Up Trail
Fishers, IN 46038


Michael Green
3807 Highpointe Dr
Hephzibah, GA 30815


Michael Gregory
2732 Northview Drive Southwest
Roanoke, VA 24015


Michael Grey
123 Montgomery Meadows
Wellston, OH 45692


Michael Grimm
1815 Zuber Rd
Grove City, OH 43123


Michael Guernsey
5475 Zue Rd
Buckley, MI 49620

Michael Guffey
461 Ridge Rd
Zelienople, PA 16063

michael Gunter
303 HATCHER DR
NEWPORT, NC 28570

Michael Haight
3119 Cherry Flats Road
Covington, PA 16917

Michael Hall
2474 Magnolia Street
Portage, IN 46368

Michael Hallman
303 Randall Avenue
Mio, MI 48647

Michael Hamilton
1333 Gideon Grove Church Rd
Stokesdale, NC 27357

Michael Hannon
3061 Burgaw Hwy
Jacksonville, NC 28540

Michael Hardin
4402 Jody Drive
Grove City, OH 43123

Michael Harmon
3007 Chandler Road
Vanceboro, NC 28586

Michael Harnar
9934 West Fg Avenue
Kalamazoo, MI 49009

Michael Harrell
1753 Emerald Woods Dr, Chesapeake, VA 23
Chesapeake, VA 23321

Michael Harris
614 Cardinal Dr
Columbus, GA 31907

Michael harris
2903 Silverton Ct
Columbus, OH 43232

Michael Harris
3824 New Hwy 68,
Madisonville, TN 37354

Michael Harrison
10063 WOLFE ST
MARCELLUS, MI 49067

Michael Harsen
21018 Thiele St.
St. Clair Shores, MI 48081

Michael Harville
21310 Buckhorn Quarter Road
Courtland, VA 23837

Michael Hayes
101 Hillcrest Road
Louisburg, NC 27549

Michael Hayes
1281 Keats Street Northeast
Canton, OH 44721

Michael Hayes
2511 Jackson Creek Rd
Wimsborogh, SC 29180

Michael Headley
790 Virginia Court Southeast
Conyers, GA 30094

Michael Heitman
415 Willow St
East Stroudsburg, PA 18301

Michael Henry
668 Rinkliff Ln
Chillicothe, OH 45601

Michael Hensley
3066 Wilson Ave
Lincoln Park, MI 48146

Michael Hess
234 Evas Walk
Pounding Mill, VA 24637

Michael Hetrick
5876 Angela Pl
Macon, GA 31216

Michael Hickman
100 Locust Street
Windber, PA 15963

Michael Hicks
1961 Leawood Court
Grove City, OH 43123

Michael Hicks
189 Hicks Lane
Violet Hill, AR 72584

Michael Hill
195 Archibald Street
Rincon, GA 31326

Michael Himes
14103 State Route 208
Marble, PA 16334

Michael Hinton
13304 Centerview Ln
Huntersville, NC 28078

Michael Hitchingham
575 Ridge Point Drive
Dundee, MI 48131

Michael Hix
60 Skyline Dr
Mohrsville, PA 19541

Michael Hoerig
2579 North County Road 11
Tiffin, OH 44883

Michael Holleman
198 Kerry Ln
Wilkesboro, NC 28697

Michael Hollingsworth
309 North Harrison Street
Brazil, IN 47834

Michael Hollis
11277 Humboldt Creek Road
Junction City, KS 66441

Michael Holloway
3440 Pitchers Lane
Murfreesboro, TN 37128

Michael Holt
22890 Harmony Dr
New Caney, TX 77357

Michael Hook
305 S Main St.
Cecil, OH 45821

Michael Horsley
8025 Kenmore Drive
Mechanicsville, VA 23111

Michael Houle
19 Lynn Bell Court
Lillington, NC 27546

Michael Hovis
861 Ardmore Highway
Taft, TN 38488

Michael Howard
20990 Nummer St
Warren, MI 48089


Michael Howard
1201 Louisville Highway
Goodlettsville, TN 37072


Michael Howarth
319 PA-168
New Galilee, PA 16141


Michael Hufford
113 Monessen Street
Belle Vernon, PA 15012


Michael Hunter
1004 Baugher Ave
Chesapeake, VA 23323


Michael Hutchinson
5606 Martus Rd
North Branch, MI 48461


Michael Ifurung
3216 Quervo Lane
Imperial, MO 63052


Michael Ingle
913 Jackson St
Burlington, IN 46915


Michael Intravaia
1502 Davis Avenue
Johnston City, IL 62951


Michael Irish
27058 Sprague Road
Olmstead Falls, OH 44138


Michael James
6612 Secret Dr
Raleigh, NC 27612

Michael James
3850 Ed Dr. Suite 100
Raleigh, NC 27612

Michael Jenkins
210 Cedar Lane
North Wilkesboro, NC 28659

Michael Jesch
429 North Indiantown Road
Shawboro, NC 27973

Michael Johnson
1819 Greenup St
Covington, KY 41011

Michael Johnson
9812 Lydia Avenue
Kansas City, MO 64131

Michael Johnson
4441 Sumner Church Road
Greensboro, NC 27406

Michael Johnson
165 West Imperial Drive
Aspers, PA 17304

Michael Johnston
24 Cooperfield Ave
Piedmont, SC 29673

Michael Jones
162 Pebble Rock Road
Cape Girardeau, MO 63701

Michael Jones
491 Manson-Axtell Road
Norlina, NC 27563

Michael Jones
10907 Hacksaw Rd
Cainsville, MO 64632

Michael Jones
311 Scranton Court
Richlands, NC 28574

Michael Jordan
19560 East Co Road 50 North
Hartsville, IN 47244

Michael Jordan
385 Deer Haven Dr
Roanoke, VA 24012

Michael Jost
1823 N Kentucky St
Mexico, MO 65265

Michael Juarovisech
480 morningview Ave
Akron, OH 44305

Michael Juchau
513 Northwood Drive
Akron, OH 44313

Michael Kaercher
4937 Aspen Street
Pittsburgh, PA 15122

Michael Kalasz
9901 Melrose
Livonia, MI 48150

Michael Kane
8425 N Lucas St
Terre Haute, IN 47805

Michael Karadimas
30418 St Onge Cir
Warren, MI 48088

Michael Kecskes
2485 Massena Avenue
Commerce Charter Township, MI 48382

Michael Kegg
7027 E state rd 64
Francisco, IN 47649

Michael Kell
3340 Maidstone Street
Trenton, MI 48183

Michael Kelleher
3379 OH-7
New Waterford,, OH 44445

Michael Keller
5020 Avonlea Pl
Lenoir, NC 28645

Michael Kelly
632 Erin Lane
Chesapeake, VA 23323

Michael Kennedy
1709 Minola Street
Poplar Bluff, MO 63901

Michael Kerschner
420 Berry Ridge Drive
Amherst, OH 44001

Michael Kesner
9165 Garage Ln
Grottoes, VA 24441

Michael Keziah
736 Farrar Dr
Summerville, GA 30747

Michael Kindret
3559 River Rd
East China, MI 48054

Michael King
7128 900 E
Sheridan, IN 46069

Michael Kinyo
17 Mozart Meadows
Wheeling, WV 26003

Michael Kitchen
28633 Cotton Road
New Baltimore, MI 48047

Michael Knight
22 Verano Lake Drive
savannah, GA 31407

Michael Koehler
621 S Sandusky Ave
Upper Sandusky, OH 43351

Michael Kopfer
1308 Upper Sleith Fork
Frametown, WV 26623

Michael Kraus
429 W Second St
Princeton, NC 27569

Michael Krebs
34330 Bainbridge Road
North Ridgeville, OH 44039

Michael Krier
157 Chauncey Circle
Chapel Hill, NC 27516

Michael Kruzel
10961 Dorr St
holland, OH 43528

Michael Kuhn
9573 Perry Hwy
Pittsburgh, PA 15237

Michael Kunz
993 Koenig Drive
Godfrey, IL 62035

Michael LaChapelle
701E Church st.
Union City, TN 38261

Michael Lake
5481 Liberty Woods Dr
Liberty Township, OH 45011

Michael Lako
10308 Running Brook Dr
Parma, OH 44130

Michael Lam
1092 Thrasher Drive
Clarksville, TN 37040

Michael LaMarca
2164 Quayle Drive
Akron, OH 44312

Michael Lambeth
1391 waltons store rd
Louisa, VA 23093

Michael Lamothe
2300 Radius Cir
Sanford, NC 27330

Michael Lang
125 S Ridge Springs Lane
Ellettsville, IN 47429

Michael Laudano
303 East 3rd Street
Wind Gap, PA 18091

Michael Laughner
211 Lewey Brook Dr
Cary, NC 27519

Michael Lemoine
2555 Brainard Road
Pepper Pike, OH 44124

Michael Lennon
4668 Sir Gilbert Loop
Williamsburg, VA 23185

Michael Lentz
72 Forest Ridge Ln
pittsboro, NC 27312

Michael Leonard
50 East Cardigan Drive, Ferguson, MO
Ferguson, MO 63135

Michael Lester
10058 Helen Henderson Hwy
Honaker, VA 24260

Michael Lewis
29161 Beth Ct
Rock Falls, IL 61071

Michael Lewkowicz
8393 Wiggins Road
Howell, MI 48855

Michael Lindgren
7355 North Oceana Drive
Hart, MI 49420

MICHAEL Lloyd
2385 Snead Spring Road
Crewe, VA 23930

Michael Logan
5604 Broadway Road
Springfield, OH 45502

Michael Lucas
1011 W Forest Ave
Shoreacres, TX 77571

Michael Ludy
125 Wesley Road
LaFayette, GA 30728

Michael Lukens
3942 Willow Avenue
Pittsburgh, PA 15234


Michael Lundby
9670 Silverside Dr
South Lyon, MI 48178


Michael Lutz
2205 Cooper Street
Jackson, MI 49201


Michael Lyons
142 Valley Drive
Leitchfield, KY 42754


Michael MacCauley
25 Chapel Park Pl
Asheville, NC 28803


Michael Mack
18451 Gasper Road
Chesaning, MI 48616


Michael Malanyaon
3717 Sylvia Drive
Hamilton, OH 45011


Michael Malone
406 Lincoln Avenue
Mogadore, OH 44260


Michael Marley
4926 100 S
Russiaville, IN 46979


Michael Martin
24123 Sargent Ave
Southfield, MI 48033


MICHAEL MARTIN
735 North Buckeye Street
Wooster, OH 44691

Michael Martinez
18591 Cardinal Dr
Dinwiddie, VA 23841

Michael Mason
2630 Maywood Rd,
Indianapolis, IN 46241

Michael Mason
6115 Macedonia Heights Road
Eau Claire, MI 49111

Michael Mast
218 Indiana Street
Topeka, IN 46571

Michael Maxwell
3038 Estes Street
Memphis, TN 38115

Michael Mayer
7456 cedar lake rd
Oscoda Township, MI 48750

Michael McAbee
1012 Lake Drive
Pine Mountain, GA 31822

Michael McAleer
1317 Smoky Mountain View Drive
Seymour, TN 37865

Michael McAtee
750 Back Mountain Rd
Dillwyn, VA 23936

Michael McBeath
8800 Leatherwood Rd
Indianapolis, IN 47022

Michael McBride
1711 Boneta Avenue
Richmond Heights, MO 63117

MICHAEL MCCLUSKEY
359 Whippoorwill Lane
Fort Valley, VA 22652

Michael McConnell
10288 Vistula Road
Osceola, IN 46561

Michael Mccourtie
15210 Charluene Drive
Fenton, MI 48430

Michael McCrimmon
6432 Cooley Road
Harrison, TN 37341

Michael McKale
2937 Waterloo Dr
Troy, MI 48084

Michael McKinley
4022 Peanut Plant Rd
Elizabethtown, NC 28337

Michael McKinney
239 Old Springs Ln
Somerset, KY 42503

Michael McLaren
2715 Somerset Ln
Rockford, IL 61108

Michael McLaughlin
17669 Delaware Avenue
Redford Charter Township, MI 48240

Michael McLaughlin
485 Dogwood Lane
Henderson, TN 38340

Michael McMeans
298 Link Drive
Poplar Bluff, MO 63901

Michael McNeal
7191 Powlesland Avenue
Temperance, MI 48182

Michael Mead
5200 Watson Road
Eau Claire, MI 49111

Michael megill
341 Morningside Drive
Battle Creek, MI 49015

Michael Merling
8196 Interlochen Street
Kalamazoo, MI 49009

Michael Meschke
2691 Grady St
Smyrna, GA 30080

Michael Metcalf
6150 Lennon Rd
Swartz Creek, MI 48473

Michael Miley
156 Lake View Drive
Williamsville, IL 62693

Michael Miley
1087 Fairwood Ave
Marion, OH 43302

Michael Miller
6300 E Ashley Ct
Mooresville, IN 46158

Michael Miller
1737 Oakdale Dr
Dandridge, TN 37725

Michael Minga
8746 Tabor Church Road
White Oak, NC 28399

MICHAEL MITCHELL
6195 Hatchery Rd.
Waterford, MI 48329


Michael Moody
33110 John Hauk Street
Garden City, MI 48135


Michael Moore
374 Quincy Avenue Extension
Shenandoah,, VA 22849


Michael Morgan
12000 Southgate Drive
Plainwell, MI 49080


Michael Morgan
23038 Stone House Road
Onley, VA 23418


Michael Morgeson
305 Reymont Rd
Waterford Twp, MI 48327


Michael Moruzzi
50207 MO-49
Annapolis, MO 63620


Michael Mosteller
5511 Stonebridge Rd
Pleasant Garden, NC 27313


Michael Mott
407 Auburn Street
Elyria, OH 44035


Michael Moxley
117 Ladysmith Drive
Stephens City, VA 22655


Michael Mueller
9430 Graves Road
Petersburg, VA 23803

Michael Muhammad
5474 Brandon Bluff Way
Richmond, VA 23223


Michael Murphy
1985 Bentivar Drive
Charlottesville, VA 22911


Michael Mustain
387 Erskine Road
Monticello, GA 31064


Michael Myers
173 Arabian Lane
Woodlawn, VA 24381


Michael Neglia
550 Long Point Rd
Hague, VA 22469


Michael Nellinger
6601 E 10th St
Indianapolis, IN 46219


Michael Neudecker
206 E Chickasaw Rd
Virginia Beach, VA 23462


Michael Nevious
404 East 5th Street
Johnston City, IL 62951


Michael Nigrin
2836 Durst Clagg Rd
Warren, OH 44481


Michael Noe
3799 Sheridan Rd.
Emmett, MI 48002


Michael Norwood
8415 Iris Drive
Chattanooga, TN 37421

Michael Nottingham
16157 Shurmer
Strongsville, OH 44136

Michael Nussbaum
7513 Hutton Road
Smithville, OH 44677

Michael O'Brien
17 Stanley Loop
Fredericksburg, VA 22406

Michael O'Connell
5040 Easy Street
Newport, MI 48166

Michael Oien
1470 Hoecake Rd
Lancaster, VA 22503

Michael Oien
326 Equestrian Dr
Staunton, VA 24401

Michael Okeefe
4129 Industry Rd
Rootstown, OH 44272

Michael Okwuosah
2591 Harrison Pike
Cleveland, TN 37311

Michael Olson
5567 U.S. 322
Franklin, PA 16323

Michael ONeil
9098 Kidley Drive
Sterling Heights, MI 48314

Michael Oosterhart
787 Hartzell Rd
Kalkaska, MI 49646

Michael Owens
6108 Misty Pine Court
Crystal Lake, IL 60012

Michael Owens
203 Rockingham Road
Pittsburgh, PA 15238

Michael Palmer
6513 S Timberidge Ave
Youngstown, OH 44515

Michael Palmer
1541 Danville Turnpike
Penhook, VA 24137

Michael Pankratz
1600 Champion Dr
Columbus, IN 47201

Michael Pappenfus
4 Algonquin Street
Portsmouth, VA 23707

Michael Parker
1510 Rock Creek Dairy Rd
Whitsett, NC 27377

Michael Parks
8588 Wright Road
Kannapolis, NC 28081

Michael Paschke
17094 Brinson
Riverview, MI 48193

Michael Patrick
106 N Columbia Street,
Silver Lake, IN 46982

Michael Patterson
5797 NE 3rd St
Forest, IN 46039

Michael Patterson
4542 County Road 19
Kitts Hill, OH 45645

Michael Patterson
8327 Robin Lynn Road
Roanoke, VA 24019

Michael Patti
42012 Little Rd
Clinton Township, MI 48036

Michael Payne
35 Skyline Rd
Kitty Hawk, NC 27949

Michael Payne
101 Oakview Drive
Darlington, SC 29532

Michael Payton
1827 S Martin Luther King Jr Blvd
Lansing, MI 48910

Michael Pears
212 Birckbichler Road
Petrolia, PA 16050

Michael Pearson
880 Asbury Road
Cincinnati, OH 45255

Michael Pearson
251 Dabbs Bridge Road
Charlotte Court House, VA 23923

Michael Penny
30672 Westfield St
Livonia, MI 48150

Michael Perkey
8933 S Custer Rd
Monroe, MI 48161

Michael Perkins
8576 s 625 w
Rosedale, IN 47874


Michael Perry
17 Astor Dr
Newport News, VA 23608


michael pierce
23191 Greenleaf Boulevard
Elkhart, IN 46514


Michael Pierson
6569 Wesley Drive
Walbridge, OH 43465


Michael Pitmon
1716 Martin Ave SE
Grand Rapids,, MI 49507


Michael Poindexter
186 Soggy Bottom Way
Dobson, NC 27017


Michael Polaskey
16181 Roaring Brook Drive
Hersey, MI 49639


Michael Polston
1526 Chavis Cemetery Rd
Bennettsville, SC 29512


Michael Porter
211 San James Av
Suffolk, VA 23434


Michael Portlock
1040 Westover Drive
Collinsville, VA 24078


Michael Prescott
6565 Toestring Valley Rd
Spring City, TN 37381

Michael Preslan
1229 West 22nd Street
Lorain, OH 44052

Michael Price
5740 Kiplingwood Drive
Cincinnati, OH 45239

Michael Prior
1285 Ellen Dr
Zanesville, OH 43701

Michael Provenzano
8710 Garfield Dr
Whitmore Lake, MI 48189

Michael Pruitt
4205 Country Club Cir.
Virginia Beach, VA 23455

Michael Pulgini
3611 Reading Rd E
Osseo, MI 49266

Michael Pulley
303 Nor-Am Rd
Pikeville,, NC 27863

Michael Punke
2901 Orchard Road
Evansville, IN 47720

Michael Purches
1117 Debussy Court
Virginia Beach, VA 23454

Michael Quillopo
618 Cheeseman Ct
Newport News, VA 23608

Michael Quinlan
19318 E 1350th Ave
Willow Hill, IL 62480

Michael Ramsey
160 Coldstream Dr
Boiling Springs, SC 29316

Michael Reddell
621 Milligan Street
Knoxville, TN 37914

Michael Reed
3346 N 400 W
La Porte, IN 46350

Michael Reed
5104 Midland Trail W
Charmco, WV 25958

Michael Register
2755 Asbury Road
Cove City, NC 28523

Michael Rennick
11399 S 275 E
Clinton, IN 47842

Michael Repetto
17 Sawmill Rd Nc
Blairsville, GA 30512

Michael Rheam
121 North Street
Millheim, PA 16854

Michael Riddle
48 Raines Tavern Road
Farmville, VA 23901

Michael Rideoutt
1031 Orchard Avenue
Winchester, VA 22601

Michael Ridge
2433 Pitchfork Way
Virginia Beach, VA 23456

Michael Riley
2308 Perry Ridge
Nelsonville, OH 45764

Michael Ringwald
3799 U.S. 50
Loogootee, IN 47553

Michael Ritchie
9 Harwood Ln
Lima, OH 45806

Michael Rivers
1309 Meadow Lane
Abilene, KS 67410

Michael Roberts
1581 Raymond Avenue
Lakemore, OH 44250

Michael Robinson
970 Harrison Ridge Road
Nashville, IN 47448

michael Rolen
4011 Granville Avenue
Bartonville, IL 61607

Michael Roll
24998 Van Wedding Road
Sunman, IN 47041

Michael Rosa
10005 Arlington Oaks Dr
Charlotte,, NC 28227

Michael Roseberry
40937 260th Ave
Pittsfield, IL 62363

Michael Ross
6259 Alkire Rd
Galloway, OH 43119

Michael Roux
4619 Spring Hill Rd SE
Newark, OH 43056

Michael Ruckman
3968 Ravenswood Road
Port Huron, MI 48060

Michael Rummell
1518 Sharon Valley Rd SE
New Philidelphia, OH 44663

Michael Rundag
2911 Renfro Rd
Columbus, OH 43232

Michael Runninger
3250 Georgetown Rd
Polk, PA 16342

Michael Russell
1932 Murray-Paris Road
Murray, KY 42071

Michael Sanders
715 Marion Ave
Big Rapids,, MI 49307

Michael Sanders
3405 Ward Way
Oxford, OH 45056

Michael Sanguedolce
708 Starling Avenue
Martinsville, VA 24112

Michael Sauls
5115 bell ave
shelbyville, KY 40065

Michael Schadler
855 Carberry Road
Niles, MI 49120

Michael Schaefer
11355 Sawmill Road
Elberfeld, IN 47613

Michael Schaffer
4930 Flint Ridge Rd NE
Crooksville, OH 43731

Michael Schian
3784 Grotto Rd
Bridgeport,, MI 48722

Michael Schloer
240 Old Lebanon Church Rd
Pittsburgh, PA 15236

Michael Schmid
269 English Springer Dr.
Raleigh, NC 27501

Michael Schrake
5301 Horseshoe Dr S
Orient, OH 43146

Michael Scianna
41W572 Powers Road
Huntley, IL 60142

Michael Scott
2941 Jackman Road
Petersburg, MI 49270

Michael Seitzer
207 Market ST
ROCKWELL, NC 28138

Michael Sekerak
245 Bottom Road
Ashville, PA 16613

Michael Seman
1626 Lynn Ave
Youngstown, OH 44514

Michael Seung
3 Old North Rd
Mountain Top, PA 18707

Michael Sevcik
4432 East 50 North
La Porte, IN 46350

Michael Sevilla
3325 E Clarkston Rd
Oakland charter Township, MI 48363

Michael Shaw
6110 Green Glade Drive
Whitestown, IN 46075

Michael Shaw
10900 Chase Lake Rd
Fowlerville, MI 48836

Michael Shearer
658 River Road
Greenville, PA 16125

MICHAEL SHEPAROVICH
160 Granger Drive
LaGrange, OH 44050

Michael Shew
6316 Grindstone Hill Rd
Chambersburg, PA 17202

Michael Shirk
97 Overlook Drive
Pottsville, PA 17901

Michael Shoemaker
360 Darrell Whitley Lane
Salisbury, NC 28147

Michael Shuler
930 Rockbass Road
Suwanee, GA 30024

Michael Silas
5831 Turkey Oak Rd
Richmond, VA 23237

Michael Simmons
4650 N Burkhart Rd
Howell, MI 48855

Michael Simmons
159 Washington Circle
Hurricane, WV 25526

Michael Simon
1134 11th St
Port Arthur, TX 77640

Michael Simpson
503 Short St
Evansville, IL 62242

Michael Skie
7227 East Chandler Avenue
Evansville, IN 47715

Michael Slater
2104 Hoffman Street
Crest Hill, IL 60403

Michael Sloan
4263 KS-33
Wellsville, KS 66092

Michael Smalley
1245 Jones Rd
Peebles, OH 45660

Michael Smathers
1686 Dutch Cove Road
Canton, NC 28716

Michael Smith
9200 Page Ave
Jackson, MI 49201

Michael Smith
516 Clearview Lane
Blue Ridge, VA 24064

Michael Smith
6775 Pulaski Ave
Fairlawn, VA 24141

Michael Smtih
29317 Whistler Dr
Novi, MI 48377

Michael Snyder
2905 Sand Bend Road
Virginia Beach, VA 23456

Michael Spenla
414 County Rd 3415
Jacksonville, TX 75766

Michael Spero
5021 Melody Lane
Kansas City, KS 66106

Michael Spivey
325 Ann Dr
Byron, GA 31008

Michael Sprowles
2219 S Preston St
Louisville, KY 40217

Michael St. John
120 Bush Road
Spencer, IN 47460

Michael Stach
38233 Medville Dr
Sterling Heights, MI 48312

Michael Stairs
1418 Carolyn Dr
Charlotte, NC 28205

Michael Stanton
1 minnewawa dr
Timberlake, OH 44095

Michael Stark
149 West Ashby Road
Midland, MI 48640

Michael Starks
320 Avery Hill
Belleville, IL 62223

Michael Steele
233 Nunamaker Hill Rd
Ford City,, PA 16226

Michael Steen
23923 Rhubarb Ln
Waynesville, MO 65583

Michael Stein
784 Baggage Road
Madison, NC 27025

Michael Steinberg
2804 Ionoff Rd
Harrisburg, PA 17110

Michael Stevenson Sr
1696 State Route 165
East palestine, OH 44413

Michael Stodghill
303w. Locust St
Fort Branch, IN 47648

Michael Stout
13030 Kinner Road
Tallula, IL 62688

Michael Strosnider
6815 Stage Coach Rd NW
Rushville, OH 43150

Michael Stucker
4626 Village Drive
Anderson, IN 46012

Michael Stvartak
15209 Pangborn Place
Charlotte, NC 28278

Michael Summerlin
4404 Heatherridge Dr
Wilmington, NC 28405

Michael Susko
235 E Western Reserve Road
Poland, OH 44514

Michael Sutton
3991 Lcr 750
Thornton, TX 76687

Michael Tade
4740 Treadwell Ct
Evans, GA 30809

Michael Tameris
766 Mckinley Avenue
Clarksville, IN 47129

Michael Tamillow
9781 Marina Village Drive
Indianapolis, IN 46256

Michael Tarrant
909 Stewart Valley Dr,
Smyrna, TN 37167

Michael Taylor
7757 E Blue Star Hwy
Andrews, IN 46702

Michael Teal
207 History Pl
Morrisville, NC 27560

Michael Teem
357 Shepherds Creek Rd
Robbinsville, NC 28771

michael temple
441 East Tompkins Street
Columbus, OH 43202

Michael Tenney
306 Silkweed Court
Wilmington, NC 28405

Michael Terrell
7788 Seneca Drive Northeast
Georgetown, IN 47122

Michael Theis
6253 W 800 N
Fountaintown, IN 46130

Michael Thompson
1122 Wakemans Grove Rd
Edinburg,, VA 22824

Michael Thornton
11445 U.S.-17
Vanceboro, NC 28586

Michael Tiefenbach
2503 North Ave
Parma, OH 44134

Michael Tobin
3915 Sawmill Road
Winston-Salem, NC 27107

Michael Todd Murphy
100 Spring Meadow Circle
Salem, IN 47167

Michael Tollette Tollette
885 Athena Dr
Albion, MI 49224

Michael Tollis
76302 Burman Road
Richmond, MI 48062

Michael Tooman
2207 County Road 141
Lindsey, OH 43442

Michael Townsend
7064 Willow Drive
Cadillac, MI 49601

Michael Triana
201 Sugar Hollow Rd
Hendersonville, NC 28739

Michael Tripp
4097 New Market Rd
Richmond, VA 23231

Michael Tucker
784 Russell Drive
Riverdale, GA 30296

Michael Tucker
19203 State Highway K
Annapolis, MO 63620

Michael Tucker
37280 Luff Court
Greenbackville, VA 23356

michael turner
1804 Bramblewood Drive
Kingsport, TN 37660

Michael Turner-Hughes
12314 East Outer Drive
Detroit, MI 48224

Michael Tyler
3594 138th Ave
Hamilton, MI 49419

Michael Upton
182 Main Street
Lore City, OH 43755

Michael Valentin
1002 Benton Harbor Boulevard
Mt. Juliet, TN 37122

Michael Van Bree
9758 Clark St
Greenville, IN 47124

Michael Vanator
2925 N 925 E
Pierceton, IN 46562

Michael Vermeulen
32040 29 Mile Road
New Haven, MI 48048

Michael Vetor
5555 East Farmington Road
Gas City, IN 46933

Michael Viti
14727 North 3300 East Road
Cullom, IL 60929

Michael Vorce
930 Redbud Drive
Warsaw, MO 65355

Michael W Strouse
562 McClain Rogers Rd
Lamar, PA 16841

Michael Wachter
1032 Cedar Forest Dr
Virginia Beach, VA 23464

Michael Waickman
833 Tricolor Dr
Reynoldsburg, OH 43068

Michael Wallace
6801 West County Road 600 South
Coatesville, IN 46121

Michael Wamsley
2945 Ohio 348
Otway, OH 45657

Michael Ward
108 Ridgeland Dr
Warner Robins, GA 31093

Michael Ward
20169 Fierce Ridge Road
Glouster, OH 45732

Michael Wass
57833 County Road 115
Goshen, IN 46528

Michael Watkins
8396 Morin Rd
Chattanooga, TN 37421

Michael Way
2423 Craig Mill Rd
South Hill, VA 23970

Michael Weaver
6802 Gun Club Road
Coopersburg, PA 18036

Michael Weer
553 Rueth Dr
Griffith, IN 46319

Michael Wells
202 North Turkey Creek Road
Leicester, NC 28748

Michael Wells
1209 Moorehead Place
Pendleton, SC 29670

Michael Wetmore
1522 La Plante Street
Vincennes, IN 47591

Michael Whitelaw
6 Lake Montague Estates Drive
Troy, IL 62294

Michael Whitley
114 SHORERUSH DR
Emerald Isle, NC 28594

Michael Whitsett
2580 Mt Pleasant St NE
Canton, OH 44721

Michael Whitson
610 Guthery St
Ava, MO 65608

Michael Wiktor
19490 Saint Francis
Livonia, MI 48152

Michael Wild
17580 New Kent Hwy
Barhamsville, VA 23011

Michael Wiley
156 Lake View Drive
Williamsville, IL 62693

Michael Will
508 Glenwood Avenue
Johnstown, PA 15905

Michael Willet
2395 Old Cedarwood Dr. NW
Concord, NC 28027

Michael Williams
6611 Rhinestone Drive
Ellettsville, IN 47429

Michael Williams
4142 Wilhite Road
Sevierville, TN 37876

Michael Williamson
208 Mountain Spring Ave
Hawley, PA 18428

Michael Wilson
828 Gribbin Ln
Toledo, OH 43612

Michael Wilson
906 Filmore Harris Rd
Pleasant View, TN 37146

Michael Wilson
230 Peebles Drive
Smyrna, TN 37167

Michael Winkles
30322 Oak Avenue
Sedley, VA 23878

Michael Wolf
2568 Pleasant View Rd
Woodbury, TN 37190

Michael Wolfe
920 W 55th Ave
Merrillville, IN 46410

Michael Wolford
527 Buckingham Dr
Greensburg, PA 15601

Michael Wood
450 S. Sheridan
Muskegon, MI 49442

Michael wooden
394 Deepwood Trail
Clarksville, TN 37042

Michael Woods
771 East Abrams Road
Bloomfield, IN 47424

Michael Woods
104 wheaton hollow
Emporium, PA 15834

Michael Woods
521 Powhatan Parkway
Hampton, VA 23661

Michael Woofter
2145 Housel Craft Rd
Bristolville,, OH 44402

Michael Wortman Wortman
191 2nd Texas Road
SAINT GEORGE, SC 29477

Michael Yotive
422 E Clearview Ave
Worthington,, OH 43085

Michael Yow
43 Chesapeake Lane
Sylva, NC 28779

Michael Zabel
5981 Forest Grove Ct
Village of Clarkston, MI 48346

Michael Zacharko
216 Niagra Dr
Wentzville, MO 63385

Michael Zarnecki
7N090 Falcons Trail
St. Charles, IL 60175

Michael Zimmerman
3463 Kenlawn Street
Columbus, OH 43224

Michal Sumner
38033 N Bonkay Dr
Charter Twp of Clinton, MI 48036

Michall "Mike" Abbott
8139 North Douglas Road
Riverdale, MI 48877

Micheal Ellison
4589 Panhandle Road
New Vienna, OH 45159

Micheal Hopwood
222 Lakeview Dr
Mayfield, KY 42066

MICHEAL ING
3600 Flucom Road
De Soto, MO 63020

Micheal Meahl
3331 W 11th St
Erie, PA 16505

Micheal Petro
454 Raymer Blvd
Toledo, OH 43605

Micheal Ritchie
9 Harwood Ln
Lima, OH 45806

Micheal Strickland
208 Hyde Park Drive
Goldsboro, NC 27530

Michedolene Hogan
149 Ryans Run
Youngsville, NC 27596

Michel Abranches
9615 Baileywick Road
Charlotte, NC 28277

Michel Burdett
3851 Wendell Boulevard
Wendell, NC 27591


Michel Derr
850 3rd St
Logan, OH 43138


Michel Pichot
1227 Allerton Ave SE
Grand Rapids, MI 49506


Michele Barringer
21400 Danbury St
Woodhaven, MI 48183


Michele Becher
5571 Cambridge Bay Dr
Charlotte, NC 28269


Michele Brooks
430 Riverview Ave
Bloomsburg, PA 17815


Michele Chmielewski
2032 Adams St
Wilmington, NC 28401


Michele Churnega
4691 Grayton Rd
Cleveland, OH 44135


Michele Davies-blanton
271 Haw Tree Road
Felicity, OH 45120


Michele Davis
147 Hatcher Lane
Beaver, WV 25813


Michele Dorgelo
712 Church Street
Fowlerville, MI 48836

Michele Dye
3236 Hyde Park Avenue
Cleveland Heights, OH 44118

Michele Gaddis
6402 Dialton Road
Springfield, OH 45502

Michele Hall
9231 Bay Trace Drive
Linden, NC 28356

Michele Heck
9305 Superior Ave
Cleveland,, OH 44106

Michele Hudgins
306 Beech Dr
Indianapolis, VA 23601

Michele Hughes
102 McGougan Street
Tabor City, NC 28463

Michele Hunter
29 Bernard Avenue
Delaware, OH 43015

Michele Kelton
440 W Maple St
Waterloo, IN 46793

Michele Kingsley
86 Pleasantdale Circle
Greenville, SC 29607

Michele Lang
250 Whitaker St
Homestead, PA 15120

Michele Marsh
1937 N 600 W
Anderson, IN 46011

Michele Oren
1100 Woodside Ave
Mertztown, PA 19539

Michele Peters
349 Elam Road
Pamplin, VA 23958

Michele Rock
15189 Strawberry Plains Rd
Ivor, VA 23866

Michele Salazar
699 Avenue C
Eastlake, MI 49626

Michele Santoriella
28900 Jackson Road
Chagrin Falls, OH 44022

Michele Teegardin
6146 South Coldwater Road
Blanchard, MI 49310

Michele Thibeault
307 St Francis Pl
Dublin, GA 31021

Michele Thornton
412 31st St
Sunset Beach, NC 28468

Michele Weatherington
3405 W 40th Ave
Gary, IN 46408

MIchelle Black
926 Marietta Avenue
Norfolk, VA 23513

Michelle Bruner
113 S Nichols St
Crown Point, IN 46307

Michelle Bryant
29639 Turnbury Village Drive
Spring, TX 77386

Michelle Butts
114 Glencarin Dr,
Aiken, SC 29803

michelle bye
158 Bear's Paw Way
Hollister, MO 65672

Michelle Byrd
512 Mount Zion Road
Henryville, IN 47126

Michelle Colbath
6694 S Charlton Park Rd
Hastings, MI 49058

Michelle Cook
201 Chestwood Dr
Hubert, NC 28539

Michelle Davidson
249 Saint Clare Street
Elizabethtown, KY 42701

Michelle Dawson
209 W Kilbride
Williamsburg, VA 23188

Michelle Dowd
147 East 272nd Street
Euclid, OH 44132

Michelle Edwards
1060 Daniel Lane
Cumberland Furnace, TN 37051

Michelle Emmons
102 W Foy St
Richlands, NC 28474

Michelle Facchina
290 Smoke Ridge Rd
Gaffney, SC 29340

Michelle Falcsik-Williams
2105 S Chester Rd
Charlotte, MI 48813

Michelle Fournier
22988 Shiell Street
Clinton Township, MI 48035

Michelle George
7864 Hubbard Bedford Rd
Hubbard, OH 44425

Michelle Grogan
122 Coal Lick Road
Waynesburg, PA 15370

Michelle Halpin
5806 Deep Creek Drive
Fredericksburg, VA 22407

Michelle Hamilton
473 N Sandusky St
Delaware, OH 43015

Michelle Harrison
6107 Angling Way
Mechanicsville, VA 23116

Michelle Hayes
7001 W H Ave
Kalamazoo, MI 49009

Michelle Hemmerlin
91 North Liberty-Plaingrove Road
Grove City, PA 16127

Michelle Hildreth
321 Lisbon Rd
Beaverfalls, PA 15010

Michelle Hoffman
1860 South Swenson Road
Au Gres, MI 48703


Michelle Houck
10635 State Route 753
Greenfield, OH 45123


Michelle Hubler
122 Sandy Tingen Ct
Broadway, NC 27505


Michelle Hurtado
22 Echo Hills Drive
Fairview, NC 28730


Michelle Jeffrey
16922 Frazho Rd
Roseville, MI 48066


Michelle Johnson
7271 Franklin Ct
Gloucester, VA 23061


Michelle Katsanos
230 West White Street
Summit Hill, PA 18250


Michelle Keown
7400 Wilderness Road
Raleigh, NC 27613


Michelle Kieltyka
1765 S Decker Rd
Marlette, MI 48453


Michelle Kremer
5008 Brahman Trail
Greensboro, NC 27405


Michelle Kunkler
9003 Winthrop Drive
Cincinnati, OH 45249

Michelle Latchouli
140 Northwood Dr
Doylestown, OH 44230

michelle martin
4072 Williams Road
Erie, PA 16510

Michelle McKenney
469 Lovett Ave
Tullytown, PA 19007

Michelle McLaughlin
613 Thornbrooke Drive
Hope Mills, NC 28348

Michelle McLaurin
6960 County Place Drive
Hope Mills, NC 28348

Michelle Mcmillian
4913 Bridgton Pl Dr
Winston-Salem, NC 27127

Michelle Midyette
304 Ridge Rd
Kokomo, IN 46901

Michelle Millan
5970 Blue Bonnet Lane,
Winston-Salem, NC 27103

Michelle Monro
3398 Woodland Dr
Hilliard, OH 43026

Michelle Morgan
55 Keely Court
Louisa, VA 23093

Michelle Morton
275 Smithville Rd
Leesburg, GA 31763

Michelle Nelson
32 Temple Church Rd
Brevard,, NC 28712

Michelle Nichols
2501 Colby Drive
Forest, VA 24551

Michelle Peavey
307c Country Club Rd
AHOSKIE, NC 27910

Michelle Pitt
10145 Hornbill Dr
Freeland, MI 48623

Michelle Pittman
1493 Marsh Road
Bladenboro, NC 28320

Michelle Powell
12732 Rosemary Ave.
Grant, MI 49327

Michelle Ramsey
22 Woodview Court
Stuarts Draft, VA 24477

Michelle Richards
2585 Flowergate Farm Rd
Lancaster, SC 29720

Michelle Richeson
10515 Kaw Lane
Ozawkie, KS 66070

Michelle Rickard
1400 Lafayette Pkwy
Williamsport, PA 17701

Michelle Ritter
242 West Beech Street
Osgood, IN 47037

Michelle Rives
1322 Mistyvale St
Herndon, VA 20170

Michelle Rose
1225 South Drive
Saint Charles, MO 63303

Michelle Roupp
986 Basket Street
Columbia Cross Roads, PA 16914

Michelle Sablan
3752 S Plaza Trail
Virginia Beach, VA 23452

Michelle Sanchez
919 West 5th Street
Marion, IN 46953

Michelle Schmidt
1528 Nannie Burton Rd,
Louisa, VA 23093

Michelle Sheppard
114 Roseine Dr
Warner Robins, GA 31088

Michelle Sladowski
1513 Colorado Ave
Marysville, MI 48040

Michelle Sluyter
1250 North Center Street
Bangor, MI 49013

Michelle Spence
9329 Hemingford Ct
Charlotte, NC 28277

Michelle Stauffer
4700 Hardy Ridge Rd NW
Dundee, OH 44624

Michelle Stretar
2350 Salem Rd
Va Beach, VA 23456

Michelle Swearengin
1587 Bradley Rd
Pinnacle, NC 27043

Michelle Thompson
30182 Dorchester Ave
Madison Heights, MI 48071

MICHELLE WASHINGTON
1760 Signature Court
Hampton, GA 30228

Michelle Wells
26 Hearthstone Lane Farm
Fairfield, VA 24435

Michelle Wetherington
21218 Parkway St
St. Claire Shores, MI 48082

Michelle Williams
537 Austin Avenue
Staunton, VA 24401

Michelle Woolard
377 Victoria Dr
Chocowinity, NC 27817

Michelle Wright
138 Ashcraft Dr
Mooresville, NC 28115

Michelle Wright
602 Tarinton Way
Jacksonville, NC 28546

Michigan Department of Treasury
P.O. Box 30427
Lansing, MI 48922

Michigan.com/Detroit Free Press/ Localiq
3964 Solutions Center
Chicago, IL 60677-3009

Mickael DeLeon
4617 9th Street
Ecorse, MI 48229

Mickey Dye
907 OH-534
Newton Falls, OH 44444

Mickey Matus
31456 Lost Hollow Rd
Beverly Hills, MI 48025

Mickey Parker
1371 South Marseilles Avenue
Republic, MO 65738

Mickey Schatz
760 Chester Dr
Hebron, IN 46341

Mickey Walker
6116 E Atherton Rd
Burton, MI 48519

Micki Teachout
128 Glider Loop
Eagleville, TN 37060

Mickie Nyquist
6543 Birchview Drive
Saginaw, MI 48609

Mickie Schuler
206 S Hancock St
Metamora, IL 61548

Microsoft Online, Inc
6880 Sierra Center Parkway
Reno, NV 89511

Middle Georgia Truck Repair
6391 Hawkinsville Rd
Macon, GA 31216

Middletown City Income Tax
P.O. Box 428739
Middletown, OH 45042-8739

Midge Mitchell
2077 Heidi Way
Newark,, OH 43055

Midland 6327, LLC
132 Citizens Blvd
Simpsonville, KY 40067

Midwest Roofing Supply
7440 State Highway 121
McKinney, TX 75070

Mieko Thomson
115 Rolling Green Dr
Waynesville, NC 28786

Miguel Aguilar
5911 Capac Rd
Township of Mussey, MI 48014

Miguel Calzadilla
348 East Midlothian Boulevard
Youngstown, OH 44507

Miguel Cruz
215 Hart Road
Shelbyville, TN 37160

Miguel De Jesus
6813 Rosewood Avenue
Hammond, IN 46324

Miguel Denyer
31334 Bock St
Garden City, MI 48135

Miguel Ferran
4721 Wexford Rd
Winston-Salem, NC 27103


Miguel Keaton
3587 San Carlos Road
Winston-Salem, NC 27105


Miguel Landaverde
107 Susan Street
Clinton, NC 28328


miguel Monge
4031 Woodstock Dr
Lorain, OH 44053


Miguel Morillo
1030 N Macomb St
Monroe, MI 48162


Miguel Panduro Jr
2326 South 9th Avenue
Riverside, IL 60546


Miguel Parson
3216 Rheinwood Ct
Matthews, NC 28105


Miguel Rivera
408 Casey's Dr
Winder, GA 30680


Miguel Silva
11212 Leesburg Road
Fort Wayne, IN 46818


Miguel Tinoco
407 david rd
Wendell, NC 27591


Miguel Vasquez
7533 Mayberry Mill Road
Hamptonville, NC 27020

Mihaj Groza
914 Acker Rd
Stroudsburg, PA 18360

Mikal Bremby
352 Pear Ridge Circle
Newport News, VA 23602

Mike Aitken
6176 Starville Rd
Marine City, MI 48039

Mike Albert Leasing, Inc
10340 Evendale Dr
Cincinnati, OH 45241

Mike Alcorn
654 Griffith Rd
Akron, OH 44312

Mike Allen
267 E Hamlin Rd
Rochester Hills, MI 48307

Mike Allgeier
6421 North 800 West
Orland, IN 46776

Mike ALNUTT
2145 Nicholson Road
Cameron, NC 28326

Mike Andrews
19527 County Road 20
Goshen, IN 46528

Mike Barbey
48855 Ten Mile Rd
Novi, MI 48374

Mike Barnett
700 Dana Drive
Chesapeake, VA 23321

mike Blevins
1251 North Main Street
Mapleton, KS 66754


Mike Borkowski
8551 Bordman Road
Almont, MI 48003


Mike Bradley
9180 White Tail Ln
Mountain Grove, MO 65711


Mike Braman
8173 Smith Rd Kannapolis, NC 28081
Kannapolis, NC 28081


Mike Brett
114 Staffordshire Drive
New Bern, NC 28562


Mike Bryant
972 Father Judge Road
Monroe, VA 24574


Mike Buck
8019 W Bancroft
Toldeo, OH 43617


Mike buschbell
908 College Avenue
Blackstone, VA 23824


Mike Butler
124 Gossett Ct.
Mooresville, NC 28115


Mike Cannon
2 Franklin Ave
Wakeman, OH 44889


Mike Cantrell
5467 Harris Cemetery Rd
Chapel Hill, TN 37034

Mike Carpenter
14075 Painesville Warren Road
Painesville, OH 44077

Mike Carpenter
9373 Somerset rd
THORNVILLE, OH 43076

Mike Carta
13457 Courthouse Hwy
Smithfield, VA 23430

Mike Carter
3118 Ozzie Rd
Clinton, NC 28328

Mike Carver
875 South Grove Street
Ypsilanti, MI 48198

Mike Caudell
148 Bluebird Ln
Mehoopany, PA 18629

Mike Celetti
5905 Norwood Knolls Way
Raleigh, NC 27614

Mike chahine
729 Mayburn Street
Dearborn, MI 48128

Mike Chambers
6517 Grovehill Dr
Dayton, OH 45424

Mike Chandler
1313 East 38th Street
Anderson, IN 46013

Mike Cheek
5421 Rena Rd
Hamptonville, NC 27020

Mike Collins
8747 Licking Trails Rd
Thornville, OH 43076

Mike Cooley
3255 Winery Rd.
Patrick, SC 29584

Mike Coote
9264 cherry st
Fostoria, MI 48435

Mike Cosby
128 Illinois Ave
Pontiac, MI 48341

Mike Craig
4994 Stony Point Pass
Keswick, VA 22947

Mike Crysler
6760 Ridgecliff Dr
Solon, OH 44139

Mike Curtin
403 Roane Dr
Hampton, VA 23669

Mike Cutright
1415 1st Street
Scott City, MO 63780

Mike Dailey
326 Sycamore Ave
Sidney,, OH 45365

Mike Davis
447 East Chapin Street
Cadillac, MI 49601

Mike Davis
6841 Rhineview Ct
Dayton, OH 45459

Mike Davis
3448 Tatman-Coe Rd
McDermott, OH 45652

Mike Davis
864 harsh lane
Castalian Springs, TN 37031

Mike Dean
3920 N County Lane 272
Joplin, MO 64801

Mike Dehart
22 Dehart Dr
Clyde, NC 28721

mike denning
1316 NC-242
Benson, NC 27504

Mike DeStephen
2469 Cox Road
Greenville, OH 45331

Mike Divers
3350 Highland Road
Orefield, PA 18069

mike dix
3707 Nicholas Street
Lynchburg, VA 24502

Mike Dojcak
1338 Hamilton Road
Pittsburgh, PA 15234

Mike Droske
6318 Woodmere Ct
Flint, MI 48352

Mike Dugas
1322 Lakeridge Circle
Troutville, VA 24175

Mike Durham
10200 Small Rd
Hillsboro, OH 45133

Mike Dutlinger
1345 Linden Creek Drive
Milford, OH 45150

Mike E Phillips
2584 Ohio 140
Wheelersburg, OH 45694

Mike Edwards
820 Arlington Terrace
Hampton, VA 23666

Mike Edwards
820 Arlington Terrace
Hickory, VA 23666

Mike Effler
193 Sunset Drive
Winchester, VA 22602

Mike Fellenstein
6046 Matson Rd
Geneva, OH 44041

Mike Filice
5472 E Holly Rd
Holly, MI 48442

Mike Fisher
150 Reservoir Road
Black Mountain, NC 28711

Mike Fisher
9287 Bradyville Pike
Murfreesboro, TN 37127

Mike Fitzgerald
3845 Manning Rd
Suffolk, VA 23437

Mike Flagg
3751 Mollane St N.W.
Massillon, OH 44646

Mike Fledderman
16105 Messerschmidt road
Brookville, IN 47012

Mike Fuselier
210 Hidden Grove Ct
Lumberton, TX 77657

Mike Gentry
4960 Queens Way
Gladwin, MI 48624

Mike Gladden
687 Nix Creek Church Road
Marion, NC 28752

Mike Gonzalez
19311 Trotters Ln, , 24211, USA
Abingdon, VA 24211

Mike Grafinger
2121 Tibwin Dr
Raleigh, NC 27606

mike gramke
6847 Bragg Ln
Harrison, OH 45030

Mike Gretzky
17505 Rosevelt
Hemlock, MI 48626

Mike Grindle
31836 Lynne Drive
Rockwood, MI 48173

Mike Groover
816 Back Road
Roaring Branch, PA 17765

Mike Hammett
21404 Waterloo Road
Chelsea, MI 48118


Mike Harman
1027 North Union Street
Fostoria, OH 44830


Mike Harris
7565 Smalley Road
Windham, OH 44288


Mike Harris
260 Clay Hodge Lane
Axton, VA 24054


Mike Harty
12069 Benner Rd
Rittman, OH 44270


Mike Haveman
7188 Taylor St
Hudsonville, MI 49426


Mike Headlee
4259 Troy Road
Delaware,, OH 43015


Mike Hebert
102 New Haven Ln
Gibsonville, NC 27249


Mike Hines
100 Saddlebrook Lane
Columbia, KY 42728


Mike Hoagland
1447 Indiana 25
Warsaw, IN 46580


Mike Hockstra
2376 South Charlton Park Road
Hastings, MI 49058

Mike Hogan
3512 OH-746
Cardington, OH 43315

Mike Holso
9826 Holso Road
Kaleva, MI 49645

Mike Horgan
125 East Dunedin Road
Columbus, OH 43214

Mike Howard
2915 Ross Street
Highland, IN 46322

Mike Howard
124 Knight Lane
Rogersville, TN 37857

Mike Howell
1272 OH-125
Hamersville, OH 45130

Mike Huckabone
8780 Oak Hill Road
Clarkston, MI 48348

Mike Hudak
413 East North Street
Medina, OH 44256

Mike Jacobs
8622 Braddock Ave
Alexandria, VA 22309

Mike Jahns
5749 State Highway B
Hillsboro, MO 63050

Mike James
2708 Highland Drive
Sandusky, OH 44870

Mike Jamieson
265 Ruth Circle
Fuquay-Varina, NC 27526

Mike Johnson
52250 Woodsedge Drive
Granger, IN 46530

mike johnson
2593 Old Alabama Road Southwest
McDonald, TN 37353

Mike Johnson
810 W 575 S
Wolcottville, IN 46795

Mike Jones
4624 South 150 East
Columbia City, IN 46725

Mike Jones
42090 Cherrylawn Court
Canton, MI 48187

Mike Jones
624 Path Valley Road
Fort Loudon, PA 17224

Mike Jusino
6905 Filice Dr,
Brighton, MI 48114

mike kalb
4950 Dawson Road
Lynchburg, OH 45142

Mike Kaniclides
39029 Superior St
Romulus, MI 48174

Mike Kelly
2542 North Delaware Street
Indianapolis, IN 46205

Mike Kelsay
5701 N Shaffer Rd
Muncie, IN 47303

Mike Keremes
121 Aerial Drive
Canonsburg, PA 15317

Mike Kilburn
524 Green Path
Clayton, NC 27527

Mike Kirby
26036 Sandusky Road
Richwood, OH 43344

Mike Klinger
24944 OH-7
Crown City, OH 45623

Mike Kopp
12730 Stamper Road
Brogue, PA 17309

Mike Krawczynski
5751 W Cranberry Lake Rd
Harrison, MI 48625

Mike Kronner
37886 Sunnybrook St
Harrison Township, MI 48045

Mike Laplante
3231 Erie Road
Erie, MI 48133

Mike Larsen
11591 Jerome Rd
Plain City, OH 43064

Mike Laucher
1501 Sandbridge Rd
Virginia Beach, VA 23456

Mike Lehr
142 Trotters Creek Lane
Wright City, MO 63390

Mike Lemon
1025 Morningside Avenue
Pittsburgh, PA 15206

Mike Lewis
3245 State Line Road
Pierpont, OH 44082

Mike Liess
22789 Worthington
St Clair Shores, MI 48081

Mike Linder
6327 S Route 49
Payne, OH 45880

Mike Long
467 Kosmerick Rd
Coldwater, MI 49036

Mike Lozano
3504 Vernon Woods Dr
Summerfield, NC 27358

Mike Lynn
846 Faith Dr
Catasauqua, PA 18032

Mike Maichen
807 E Waterford St
Wakarusa, IN 46573

Mike Markham
3045 Lucas Perrysville Road
Lucas, OH 44843

Mike Marks
13020 OH-550
Fleming, OH 45729

mike marshall
1267 Maple Ridge Road
Walterboro, SC 29488

Mike Martin
1621 Brevard Rd
Hendersonville, NC 28791

Mike Martin
1125 ragged ridge rd
Frankfort, OH 45628

Mike Matheny
407 rush st
New Lexington, OH 43764

Mike Maxson
806 Ohio 589
Conover, OH 45317

Mike Mayo
15364 Ohio 243
Chesapeake, OH 45619

Mike Mays
2857 All Healing Springs Rd, Taylorsvill
Taylorsville, NC 28681

Mike Mccarthy
1438 Ashton Rd
Havertown, PA 19083

Mike Mccartney
619 Northwest 1501st Road
Holden, MO 64040

Mike Mcclees
647 Thomas Humphries Road
Roxboro, NC 27574

Mike McFeters
4225 Ricker Road
New Haven, IN 46774

Mike McGee
108 Katy Court
New Franklin, MO 65274

Mike McGhee
9410 Prospect Road
Strongsville, OH 44149

Mike McNeil
6125 W NC Highway 268
Wilkesboro, NC 28697

Mike Meissner
7691 Schock Road
Minden City, MI 48456

mike melcher
925 Francis St, Rochester Hills, MI 4830
Rochester Hills, MI 48307

Mike Mendoza
8840 Greenwood Rd
North Royalton, OH 44133

Mike Miller
8880 19th Road
Argos, IN 46501

mike miller
8340 East Laughlin Street
Dugger, IN 47848

Mike Miller
1488 W Stanley Rd
Mt Morris, MI 48458

Mike Miller
417 Sandra Drive
Truesdale, MO 63380

Mike Mills
13087 Banks Lake Road
Gowen, MI 49326

Mike Molinsky
149 N Medina Line Rd
Medina, OH 44256

Mike Moore
13503 County Road 10 Montpelier
Montpelier, OH 43543

Mike Moreland
1429 Ezra St
West Frankfort, IL 62896

Mike Morrison
2677 Carousel Drive
Springfield, OH 45503

Mike Moyer
15511 Lakeview Drive
Buchanan, MI 49107

Mike Moyers
507 County Road 145
Maywood, MO 63454

Mike Munsee
8700 Spruce Ave
Newaygo, MI 49337

Mike Murray
5800 Duck Lake Rd
Whitehall, MI 49461

Mike Muske
45474 M-43
Bangor, MI 49013

Mike Nelson
1608 S Co Rd 1230 E
Frankfort, IN 46041

Mike Newman
64290 66th Street
Hartford, MI 49057

Mike O?Neal
517 Bagwell Rd
Knoxville, TN 37924

Mike Offutt
5691 State Route 167 West
Pierpont, OH 44082

Mike Onderko
34451 Cowan Rd
Westland, MI 48185

Mike Palace
660 Joan Dr
Mason, MI 48854

Mike Parker
324 Simmons Farm Lane
Ararat, NC 27007

Mike Pate
222 Legrand
Cheraw, SC 29520

Mike Petti
8926 State Route 82
Garrettsville, OH 44231

mike pinkerton
104 Rice Court
Amherst, OH 44001

Mike Piotrowski
2824 Davista Drive
Highland Charter Township, MI 48356

Mike Preiss
2387 Bedtelyon Road
West Branch, MI 48661

Mike Provo
1514 Diawa Court
Murfreesboro, TN 37128

Mike Quaid
107 Parkway Ln
Vinton, VA 24179


Mike Raymond
633 West Colon Road
Bronson, MI 49028


Mike Rebeka
17891 Fox Glen Dr
Riverview, MI 48193


Mike Redman
1430 Co Rd 165
Ashley, OH 43003


Mike Reynolds
1790 Crawford Rd
Turner, MI 48765


Mike Richardson
2900 Carson Street
Belmont, NC 28012


Mike Riegsecker
20502 Co Road J
Fayette, OH 43521


Mike Robertson
10432 McVille Road
Solsberry, IN 47459


Mike Rossi
232 Thole Street
Norfolk, VA 23505


Mike Rounkles
258 East North Street
Corder, MO 64021


Mike Runkle
317 Sign Pine Road
Chesapeake, VA 23322

Mike ryman
13482 Millers Mill Road
Constantine, MI 49042

Mike Sampson
4700 Oglebay Dr
Wheeling, WV 26003

Mike Samson
576 Suwanee East Drive
Lawrenceville, GA 30043

Mike Saunders
5292 Wildlife Ridge Trail
Quinton, VA 23141

Mike Schimmoeller
6575 N West St
Elida, OH 45807

Mike Schloss
5150 N Rodehaver
Guysville, OH 45735

Mike Sereika
801 Southview Dr
Englewood, OH 45322

Mike Shaffren
75 Brushy Knob Lane
Staunton, VA 24401

Mike Shelton
1192 Oak Grove Rd
Keeling,, VA 24566

Mike Sherman
1340 E Whitefeather Rd
Pinconning, MI 48650

Mike Showerman
8300 East Spicerville Highway
Eaton Rapids, MI 48827

Mike Siesbuttel
146 Beaver Dam Drive
Mills River, NC 28759

Mike Silsbee
4885 M-66
Nashville, MI 49073

Mike Sinclair
2524 Brenda Lane
Scottsburg, IN 47170

Mike Sindel
162 Cleveland Avenue
Defiance, OH 43512

mike slonsky
8848 South County Road 125 West
Lewisville, IN 47352

Mike Smith
4199 E 700 S
Lafayette, IN 47909

Mike Smolinski
7470 Jenkins Bridge Rd
Withams, VA 23488

Mike snider
443 Carnegie Road
West Newton, PA 15089

Mike Speelman
8787 James Road
Wooster, OH 44691

Mike Stadler
20495 Milburn Street
Livonia, MI 48152

Mike Stanley
211 Birchwood Drive
Temple, GA 30179

Mike Stephan
75153 Dequindre , .
Leonard, MI 48367


Mike Stevens
4278 Dunwoody Cir
St James, NC 28461


Mike Steward
7386 Starkey-Clevenger Road
Blanchester, OH 45107


Mike Stewart
709 3rd Street
Palmer, IL 62556


Mike Straw
2115 Turtle Pond Ct
Suffolk, VA 23434


Mike Strong
15980 Old Wire Road
Laurinburg, NC 28352


Mike Summers
16364 465th Street
Pearl, IL 62361


Mike Supanich
813 Marston Street
Salem, VA 24153


Mike Sutera
630 S 750 W
Angola, IN 46703


Mike Sweat
1634 Pepper Hill Dr
Lansing, MI 48917


Mike Tackett
583 Mate Allen Rd
Gainesboro, TN 38562

Mike Tikkanen
21537 Parkway St
St Clair Shores, MI 48082

Mike Tilman
1216 Chesapeake Avenue
Chesapeake, VA 23324

Mike Tinkham
10470 mcdougal rd
Millfield, OH 45761

Mike Trexler
175 Barringer Road
Salisbury, NC 28147

Mike Trouille
3969 Buffalo Shoals Road
Maiden, NC 28650

Mike Updike
2324 Engle Road
Fort Wayne, IN 46809

Mike Varble
235 Sante Fe Trail
Elizabethtown, KY 42701

Mike Vinson
15200 Home Ct
Ashville, OH 43103

Mike Vorhies
4525 N Genesee Rd
Flint, MI 48506

Mike Voss
207 Brook Glen Drive
Mooresville, NC 28115

Mike Waltermire
315 East 308th Street
Willowick, OH 44095

Mike Wankel
954 Looker Mountain Trail
Rixford, PA 16745

Mike Waters
11035 Wooldridge Dr
Manassas, VA 20111, VA 20111

Mike Watkins
7970 S Beech Avenue
Howard City, MI 49329

Mike Weakley
430 Lakefront Dr
Clarksville, VA 23927

Mike Welfel
1112 Old Shiloh Rd
Goodlettsville, TN 37072

Mike wells
685 Berville Rd Allenton, MI 48002
Allenton, MI 48002

mike Williams
579 oxford dr
Wabash, IN 46992

Mike Wilson
3041 Russellborough Drive
Wilmington, NC 28405

Mike Winkelspecht
509 Lake Meade Rd
East Berlin, PA 17316

Mike Winrotte
1178 Maple Road
Plymouth, IN 46563

Mike Witherow
69800 Garver Road
Edwardsburg, MI 49112

Mike Workman
483 Kirtley Rd
Leon, VA 22725

Mike Yeager
10989 Salem Road
Athens, OH 45701

Mike Zaremba
415 Short Rd
Lynchburg,, OH 45142

Mike Zielinski
39065 Crescent Drive
Avon, OH 44011

Mikel Hammett
2015 Baseline Road
Leslie, MI 49251

mikel phillips
8518 surrey circle
bloomington, IL 61705

Mikell Grant
2000 Millgate Road
Anderson, SC 29621

Miki Patterson
216 Cortina Trail
Lansing, MI 48917

Mikkal Hodge
603 Edgeway Drive
Alexandria, IN 46001

Miko Sharpe
6545 Sunset Manor Dr
Wake Forest, NC 27587

Mila Stephens-Bostick
22353 Avon Lane
Southfield, MI 48075

Milagros Herbert
217 Rivers Edge Circle
Simpsonville, SC 29680

Milana Poltavchenko
874 Keystone Drive
Cleveland Heights, OH 44121

Milbert Farley
2610 Whitinham Dr
Houston, TX 77067

Mildred (Millie-Jo) Thornton
3035 Meadow Rd
East Liverpool, OH 43920

Mildred Akins
122 Huntington Terrace
Griffin, GA 30224

Mildred Gallaway
20 Buck Ridge Road
Louisburg, NC 27549

Mildred Kennerly
6 Kaden Ln
Brevard, NC 28712

Mildred Lopez
8405 Springhill Road
Union City, OH 45390

Mildred Smith
3093 S USHwy 231
Greencastle, IN 46135

Milena Runnion
2410 Austinburg Road
Ashtabula, OH 44004

Miles Davidson
4433 Village Park Drive
Columbus, OH 43228

Miles Killian
1328 East 800 South
Bunker Hill, IN 46914

Miles Praay
1420 Brooks Road South
Muskegon, MI 49442

Milford Prebble
74623 Mackey Road
Richmond, MI 48062

Milind Patel
31 Crescent Lane
Levittown, PA 19055

Milissa Fitzgerald
9164 Old U.S. Highway 52
Lexington, NC 27295

Millard Burch
6787 West Manson Colfax Road
Colfax, IN 46035

Millard Martin
155 Cheyenne Trail
Ashland City, TN 37015

Miller Arthur N
35 Bee Jay Ln
Hanover, PA 17331

Millicent E Parker
11554 NC Hwy 87 E
Council, NC 28434

Millicent Hicks
114 Liberty Court
Michigan City, IN 46360

Millie Curtis
380 Tall Pine St
Asheboro, NC 27205

millie dunston
308 South Main Street
Danville, VA 24541

Milo Williams
7204 Somerville Dr
Bedford, OH 44146

Milosh Pujo
11445 Jonathan Dr
Schererville, IN 46375

Milquiades Romero
6857 lakinsville ln
Raleigh, NC 27610

Milton Balasundarum
54014 Starlite Dr
Shelby Township, MI 48316

Milton Haywood
434 Chip Road
Mount Gilead, NC 27306

Milton Meyer
1269 Wattles Rd
Colon, MI 49040

Milton Redden
350 Water Dam Road
McDonald, PA 15057

Milton Waddler
201 Main St
Portsmouth, VA 23701

milton yearsley
1504 E Mountain Rd
Hegins, PA 17938

Mimi Cartee
2335 Spencer Rd
Archdale, NC 27263

Mimi Thompson
4880 Watts Passage
Charlottesville, VA 22911

Minaxiben patel
1834 Koons Road
North Canton, OH 44720

Mindy Bishop
86 W 136th St
Grant, MI 49327

Mindy Brown
1399 Jackson Hill Road
Urbana, OH 43078

Mindy Caldwell
611 3rd Avenue
Gallipolis, OH 45631

Mindy Cornstubble
8921 Mathews Rd
Spring Arbor, MI 49283

Mindy Fountain
4536 Ballahack Road
Chesapeake, VA 23322

Mindy Goddard
7860 Markle Hwy
Eaton Rapids, MI 48827

Mindy Hinkle
9021 Mockingbird Lane
Cadillac, MI 49601

Mindy Hunter
744 Troy Trail
Lexington, KY 40517

Mindy Ingalls
8875 Rohl Rd
North East, PA 16428

Mindy Shockey
140 Wisteria Drive
Troy, OH 45373


Mindy Tiede
910 Parnell Avenue Northeast
Lowell, MI 49331


Mindy Tolson
3205 Rufus St.
Middletown, OH 45044


Miner Wilcox
2256 Cabell Rd.
Wingina, VA 24599


Minhaj Abideen
101 Park Hill Ct
Sterling, VA 20164


Minhloan Tran
24 Eric Lane
Ellijay, GA 30536


Minnie Smith
4 Waldrep Road
Enoree, SC 29335


Mintia Roush
100 Woodlawn Trail
Morehead, KY 40351


Minyon Frazier-Foluke
1827 North Market Street
St. Louis, MO 63106


Miranda Dion
52540 East Trail
South Bend, IN 46628


Miranda Kay Langen
141 East 900 North Road
Morrisonville, IL 62546

Miriah Moyer
242 Tanglewood Drive
New Haven, IN 46774

Miriam (Mary Beth) Campbell
1581 KY-80
Windsor, KY 42565

Miriam Burks
722 Lauren Cir
Lawrenceville, GA 30043

Miriam Galeana
214 Cabbel Dr
Manassas Park, VA 20111

Miriam Garcellano
80 Hampton Park West
Westerville, OH 43081

Miriam Hoskins
7950 Georgia Ave
West Point, VA 23181

Miriam Krug
67 Fowlersville Rd
Bloomsburg, PA 17815

Miriam Palomino
4448 South Loomis Road
Shepherd, MI 48883

Miriam Pinckney
504 Summerland Drive
Spartanburg, SC 29306

Mirta Verano
9934 Dragonfly Meadow Ct
Humble, TX 77396

Mirtha Munnigh
283 Woodcock Rd
Bushkill, PA 18324

Missouri Taxation Division
P.O. Box 3000
Jefferson City, MO 65105

Missy Marty
33 Forest Avenue
Arlington Hts, OH 45215

Missy Nichols
2302 Cottonwood Ct
Bonne Terre, MO 63628

Missy Roe-Bowles
313 State road 335
Beaverton, OH 45613

Misti Karns
2100 s river rd
Zanesville, OH 43701

Misti Ramirez
3820 Concord Bridge Rd
Virginia Beach, VA 23452

Misti Schielie
3535 E County Rd 550 N
New Castle, IN 47362

Misty Bates
3035 W Lake Mitchell Dr
Cadillac, MI 49601

Misty Croston
1510 OH-377
Malta, OH 43758

Misty Crow
206 Center Avenue
Kendallville, IN 46755

Misty Faavesi
12455 Old Beatty Ford Road
Rockwell, NC 28138

Misty mcginnis
9277 woodworth rd
Ovid, MI 48866

Misty Miller-Smith
140 East 8th Street
Trenton, MO 64683

Misty Mullinax
148 Virginia Avenue
Gaffney, SC 29341

Misty myers
6452 Fostoria Road
Otter Lake,, MI 48464

Misty Nies
276 W.A Sapp Road
Hawkinsville, GA 31036

Misty preston
59 Albion St
Jacksonville, IL 62650

Misty Shillings
410 Rolling Hills Drive
Williamsburg, VA 23185

Misty Stricklin
38 Ohio 603
Shiloh, OH 44878

Misty Weaver
499 West Barcelona Street
Republic, MO 65738

Mitch Duram
12986 Scottie Drive
Grand Haven, MI 49417

Mitch Klein
133 St Lawrence Way
Clayton, NC 27520

Mitch Ralph
1177 Sherwood Avenue
Elgin, IL 60120

Mitch Rapp
451 Bailey Road
Peebles, OH 45660

Mitch Smith Auto Service & Sales LLC
4570 West State RD 22
Anderson, IN 46011

Mitch Smolinski
1561 Ridgeview Drive
Seven Hills, OH 44131

Mitchel Law
410 Boondocks Rd
Martinsville, VA 24112

Mitchel Peterson
3383 Ogden Hwy
Adrian, MI 49221

Mitchel Zalar
12111 Stone Mill Rd
Cincinnati, OH 45251

Mitchell Bielec
8410 Orchard Ave
Warren, MI 48089

Mitchell Cooper
5007 Kings Grant Dr
Suffolk, VA 23434

Mitchell DeJohn
537 Pine St
Spring Lake, MI 49456

Mitchell Ensley
147 Mode Rd
Mooresboro, NC 28114

Mitchell Griffin
2337 Jasper St
Hamer, SC 29547


Mitchell Jacobs Jr
18310 Woody Lane
Barhamsville, VA 23011


Mitchell Lewis
2655 Clemmons Rd
Bloomington Springs, TN 38545


Mitchell McCool
303 Rader School Rd
Renfrew, PA 16053


Mitchell parr
8722 Lagrange Street
Lorton, VA 22079


Mitchell Russell
226 Butler Mill Rd
Maryville, TN 37803


Mitchell Seeley
2145 Alden Highway
Mancelona, MI 49659


Mitchell Smith
7523 Holly Crest Ln
Knoxville, TN 37938


MITCHELL Swoboda
9200 Centralia
Redford Charter Township, MI 48239


Mitchella Glass
1412 Milton Hwy
Ringgold, VA 24586


Mitesh Shah
2292 Wyandotte Dr
Troy, MI 48083

Mitiam Reese
7359 N Oceana Dr
Hart, MI 49420


Mitzi Combs
8364 KY-587
Beattyville, KY 41311


Mitzi Ensley
147 Mode Rd
Mooresboro, NC 28114


Mitzi Stork
399 East 146th Street
Cleveland, OH 44110


Mitzi Strattan
3121 Stokes Store Road
Forsyth, GA 31029


Miura Silver
241 Roaring Creek Drive
Garner, NC 27529


MJ Hennesy
628 West Branch Road
Ridgeland, SC 29936


MJ Randall Building, LLC
PO BOX 73
COOPERSVILLE, MI 49404


Modestine Sivels
1816 Sanderson Rd
Chesapeake, VA 23322


Modesto Aquino
1511 Jimmy Dodd Rd
Buford, GA 30518


Moe Traiore
412 Ridgeline Rd
Springfield, MI 49037

Mohamadou Diallo
3648 Barrington Drive
Kalamazoo, MI 49006


Mohamed Abdalla
6107 Ellis Avenue
Richmond, VA 23228


Mohamed Charioui
300 Embrey Mill Rd
Stafford, VA 22554


Mohamed Kaddoumi
1703 Progress Ln
Charlotte, NC 28205


Mohamed Traore
412 Ridgeline Rd
Springfield, MI 49037


Mohammad Choudhry
64 Turning Point Dr
Evington, VA 24550


Mohammed Alo
2324 Hesyler Road
Toledo, OH 43617


Mohammed Jarmon
7848 Joseph Street
Cincinnati, OH 45231


Moira Spohn
2313 Del Mar Dr
Crawfordsville, IN 47933


Moire Latamore
164 Blue Sky Road
Linden, VA 22642


Moises Lopez Sandoval
2624 S Hickory Leaf Dr
Bloomington, IN 47403

Mollie Dixon
126 Ester Ln
Beckley, WV 25801

Molly Byrd
8300 Wrights Farm Lane
Summerfield, NC 27358

Molly Lewandowski
1415 Alexander Dr
Traverse City, MI 49696

Molly Myers
1309 Berry Rd
Knoxville, TN 37920

Molly Phan
13190 Fillmore St
West Olive, MI 49460

Molly Powers
30631 Avondale Street
Charlotte, MI 28202

Molly Rieman
367 Shelby Ave E
Powell, OH 43065

Molly Rossi
7033 Dalewood Dr
Middletown, OH 45042

Molly Wilson
1501 Greendale Drive
Blacksburg, VA 24060

Mona Hontiveros
610 Shipwatch Drive
Sumter, SC 29154

Mona Long
743 Shoal Creek Road
Hillsboro, GA 31038

Mondello et al
Stacie L. Roth Schulman, Roth & Associat
236 3rd Street SW
Canton, OH 44702


Monia Gregory
8366 Salem Ln
Dearborn Heights, MI 48127


Monica Borton
10255 E 700 N
Walkerton, IN 46574


Monica Brennan
2559 N Begole Rd
Alma, MI 48801


monica bryans
2961 Brendale Dr
Lancaster, SC 29720


Monica Collett
3031 Brookwood Circle
Edgewood, KY 41017


Monica Crapa
3907 Yosemite Court
Hopewell, VA 23860


Monica Dennison
35143 Miltonsburg-Calais Road
Woodsfield, OH 43793


Monica Fairris-Wiggers
3143 Pillon Road
Muskegon, MI 49445


Monica Ford
4604 Woolsey St
Norfolk, VA 23513


Monica Henderson
10519 South Parnell Avenue
Chicago, IL 60628

Monica Kline
104 Pine St
Bryant, IL 61519

Monica LaMontagne
3536 Columbiaville Road
Columbiaville, MI 48421

Monica McAllister
101 Oakwood Drive
Boones Mill, VA 24065

Monica Mize
136 Del Mar Drive
Jefferson City, MO 65109

Monica Norbie
565 Dry Hollow Rd
Rickman, TN 38580

Monica Orejuela
1727 Avonlea Ave
Cincinnati,, OH 45237

Monica Owusu
435 Cushing Street
Senoia, GA 30276

Monica Polzin
15007 Roepke Road
Gregory, MI 48137

Monica Rathore
3020 Poplar Hill Road
Charlotte, NC 28270

Monica Redwood
5432 Afton Overlook
Richmond, VA 23227

Monica Rosario
524 Brentwood Circle
Clarksville, TN 37042

Monica Smith
510 Midlake Drive Northeast
Knoxville, TN 37918


Monica Soni Rathore
3020 Poplar Hill Road
Charlotte, NC 28270


Monica VandeWerken
4299 West A B Ave
Plainwell, MI 49080


Monica Wright
857 Pendleton Drive
Amherst, VA 24521


Monie Erby
20414 Ambleside Dr
South Bend, IN 46637


Monika Jones
3317 Wishing Lane
Fayetteville, NC 28312


Moniqua Rearick
1118 E Litchfield Rd
Jonesville, MI 49250


Monique Hamilton
3204 Ponca Drive
Independence, MO 64057


Monique Jackson
324 Knollwood Trl,
Richmond Heights, OH 44143


Monohan Wilson
3901 KY-467
DeMossville, KY 41033


Monroe Harbage
6325 Lucas Road
Plain City, OH 43064

Monroe Stueber
136 Pelletier Circle
Stella, NC 28582

Montana Johnson
1580 Mount Pisgah Road SW
Supply, NC 28462

Monte Bass
136 Keeler Rd
Gallipolis, OH 45631

Monte Jackson
515 South Meridian Street
Greentown, IN 46936

Montel Brooks
1039 East 169th Street
South Holland, IL 60473

Montez Brice
6392 Courthouse Road
Louisa, VA 23093

Montrell Warren
W. Mark Broadwell Forbes & Broadwell
606 Aberdeen Road
Hampton, VA 23661

Monty Bishop
8820 Baseline Rd
Battle Creek, MI 49017

Monty Mullins Jr
15216 Poplar Street
Southgate, MI 48195

Morgan Alan
11040 Willard Road
Millington, MI 48746

Morgan Phenix
432 Mountain View Rd
Stanley, VA 22851

Morgan Tunks
101 South Schifferdecker Avenue
Joplin, MO 64801

Morgana Julien
4813 Autumn Oak Dr
Charlotte, NC 28269

Moriah Jurgonski
12750 Day Rd
Mishawaka, IN 46545

Moriah Newman
8747 Grove Road
Dewitt, MI 48820

Moriah Renaud
301 South Cedar Street
Rolla, MO 65401

Morris Crawford
7 Lea Circle
Merrillville, IN 46410

Morris Day
10683 S State Rd 13
Claypool, IN 46510

Morris Ebanks
2677 Old Humble Mill Road
Asheboro, NC 27205

Morris Gupton
818 E Birchwood Dr
Nashville, NC 27856

Morris Hadley
122 Pond Drive
Atlantic Beach, NC 28512

Morris Hawkins
18460 Lauder Street
Detroit, MI 48235

Morris McClelland
17125 Vermont Road
Rushville, IL 62681

Morris Womack
154 Ridgewood Dr
Troy, MO 63379

Mose Lark
17310 Wildemere St
Detroit, MI 48221

Moses Allen
1819 Blakemore Rd
Richmond, VA 23225

Moses Sr.
2 Kramer Court
Hampton, VA 23664

Moses Waindi
1739 Timothy Dr NE
Atlanta, GA 30329

Mosley Robinson
207 Mill Run Court
Newport News, VA 23603

Mouhamed Shatila
21709 Homer St
Dearborn, MI 48124

Mourad Lichaa
264 Camp Creek Road
Union Mills, NC 28167

Mousa Mohamed
1177 Heatherwoode Court
Flint, MI 48532

Moustafa Shalabi
208 Taft Street
Troy, NC 27371

Mouwafac albanna
28331 Maplewood Street
Garden City, MI 48135


Moyoade Adebiyi
714 Wood Point Drive
Bunnlevel, NC 28323


Mr. Broyals
6575 Withers Circle
Talbott, TN 37877


Mr. Lonnie Marvel
470 Myles Cir
Lexington, TN 38351


Mr. Pat Dargis
6147 128th ave
Fennville, MI 49408


Ms. Nova Lemire
3945 US-31
Scottville, MI 49454


Mtherese Page
444 Ridge Rd
Telford, PA 18969


Muanza Mateus
5126 Bramwell Lane
Whitestown, IN 46075


Muchael Mattox
5115 Dover Dr
Charleston, WV 25313


Muhammad Al-Sharkawi
23411 Norwood Street
Oak Park, MI 48237


Muhammad Nadeem
1985 Whitmore Drive
Romeoville, IL 60446

Municipal Authority Of Buffalo Township
707 South Pike Road
Sarver, PA 16055

Munir Hanifa
13991 Greenview Rd
Detroit, MI 48223

Munira Bannoura
33684 Orangelawn Street
Livonia, MI 48150

Murray Rankert
5055 Parterra Ct
Indianapolis, IN 46237

Murrel Lewis
1355 Biddle Rd
Galion, OH 44833

Mustafa Kothari
10212 Meadow Crest Ct
Holly,, MI 48442

Mychael Willion
5015 Fenton Mill Road
Williamsburg, VA 23188

Myka Godwin
4836 Indian Summer Drive
Nashville, TN 37207

Mykel Parleir
3104 Shadowy Retreat Dr, Matthews, NC 28
Matthews, NC 28104

Myles Halye
2688 Gano Rd
Wilmington, OH 45177

Myles Notnagel
1912 South Sergeant Avenue
Joplin, MO 64804

Myong Gilbert
3807 Cedar Bush Rd
Hayes, VA 23072

Myra Butler
2120 Deer Meadow Drive
Cincinnati, OH 45240

Myra Parker
9558 State Route 125 Unit B
West Portsmouth, OH 45663

Myra Watkins
2536 15th St NE
Canton, OH 44705

Myra Williams
1 Blackmore Place
Hampton, VA 23666

Myrna Bailey
6322 Deer Drive
East Stroudsburg, PA 18302

Myron Applewhite
8880 Quito Road
Millington, TN 38053

Myron Converse
1206 n 3rd St
Festus, MO 63028

Myron Gerber
6072 S State Rd 67
Pendleton, IN 46064

Myron Holter
5112 Southwest 33rd Street
Topeka, KS 66614

Myron Jackson
9569 Indiana 156
Vevay, IN 47043

Myron Majors
802 Wyemouth Dr
Newport News, VA 23602

Myron McMullen
2801 Gardenia Drive Southeast
Knoxville, TN 37914

Myron Thomas
25801 McAllister St
Southfield, MI 48033

Myrtle Nsekela
7105 Itte Lane
Springfield, VA 22150

Nabil Ramadan
3364 Walnut Street
Dearborn, MI 48124

Nablis Sergew
4106 Sawmill Trace Drive
Charlotte, NC 28213

Nadar Baker
5113 Providence Road
Virginia Beach, VA 23464

Nadege Baines
1121 Amos Ridge Road
Sandy Ridge, NC 27046

Nader Henen
3403 Jones Dr
Lorain, OH 44053

Nadine Anderson
3750 Baldwin Dr
Easton, PA 18045

Nadine Grabowski
3180 Joslyn Road
Auburn Hills, MI 48326

Nadine Piccolo
3212 Avon Manor Rd
Rochester Hills, MI 48307


Nadine Taylor-Miller
5134 Mason Park Dr
Roanoke, VA 24019


Nadine Willits
206 Kelly Dr
Jersey Shore, PA 17740


Nadira Curry
305 Walnut St
Warsaw, NC 28398


Nadjeda?s Martinez
3144 Bruno Drive
Chesapeake, VA 23323


naeem ahmed
4325 Silverleaf Drive
Ypsilanti, MI 48197


Nageeb Algaheim
3225 Sir Meliot Drive
Chesapeake, VA 23323


Nahid Mashooni
7803 O'Dell St
Springfield, VA 22153


Nailah Ward
1812 Roseview Ln
St. Louis, MO 63138


Naishah Wilson
16559 Gilchrist Street
Detroit, MI 48235


Nakeya Crutchfield
122 Wesley Lane
Coatesville, PA 19320

Nakia Watson
43126 N Cumberland Dr
Van Buren, MI 48111


Nan Bowers
616 Plum Ave
Millen, GA 30442


Nan Nelson
5801 Pleasant Woods Ct
Portsmouth, VA 23703


Nana Opoku
2839 W 36th St
Chicago, IL 60632


Nancita Piwinski
3427 Silver Set
San Antonio, TX 78245


Nancy alltop
54751 Belmont st
Martins Ferry, OH 43935


Nancy Ann Thinnes
5993 Oakapple Drive
Cincinnati, OH 45248


Nancy Baer
443 Mulberry La
Hague, VA 22469


Nancy Bailey
107 West 2nd Street South
Big Stone Gap, VA 24219


Nancy Beddingfield
175 Broadmeade Dr
Southern Pines, NC 28387


Nancy Bigler
414 Old Bridge Rd
Grand Blanc, MI 48439

Nancy Blose
25458 W Main st
onley, VA 23418

Nancy Bogg
7443 West Catalpa Avenue
Chicago, IL 60656

Nancy Brown
5929 Reed Avenue
Columbus, GA 31909

Nancy Burris
5479 Catlin Indianola Rd
Indianola, IL 61850

Nancy Compton
4124 Potato Creek Rd
Mouth of Wilson, VA 24363

Nancy Couture
520 Trillium Way
Belmont, NC 28012

Nancy Craft
618 Virginia Ave
East Lansing,, MI 48823

Nancy Damico
1908 Box Elder Road
Suffolk, VA 23437

Nancy Dauer
9075 Centerville Road
Bridgewater, VA 22812

Nancy Duckett
223 Black Gum Dr,
Waynesville, NC 28786

Nancy Dudley
5998 Jordan Hill Road
Bridgewater, VA 22812

NANCY FIVECOATE
1397 South 400 West
Russiaville, IN 46979

Nancy Fletcher
1625 River RD
Faber, VA 22938

Nancy Goodson
559 North East Street
Bunker Hill, IL 62014

Nancy Greer
103 Rosewood Way
Greenville, SC 29609

Nancy Griffith
1918 Belmont Drive
Festus, MO 63028

Nancy Hallanan
13293 Wilt Store Road
Leesburg, VA 20176

Nancy Helterbran
4156 cherokee trail
Jamestown, OH 45335

Nancy Hohmann
45 Manning Road
Mogadore, OH 44260

Nancy Hornik
515 Jericho Road
Hillsborough, NC 27278

Nancy Hovanec
4650 Todd Road
Croswell, MI 48422

Nancy Hunt DeWeese
4889 Styles Road
Pleasant Lake, MI 49272

NANCY IVY
3480 Old Stage Road
Spring Valley, OH 45370


Nancy Jones
4080 E 200 N
Anderson, IN 46012


Nancy Lapham
5074 Oxford Ridge Court
Claremont, NC 28610


Nancy Lawler
8814 Beauchamp Drive
Alexandria, VA 22309


Nancy Legg
1 Marion Cir
Olyphant, PA 18447


Nancy Lombardo
20036 Townsend Dr
Macomb, MI 48044


Nancy Maier
44 Market St
Pittston, PA 18640


Nancy Maiorano
10083 Sidney Cherry Grove Road
Tabor City, NC 28463


Nancy McDonald
3029 Downeys Hill Dr NE
Dover, OH 44622


Nancy McLellan
8939 Pierce Road
Freeland, MI 48623


Nancy Mercado
13705 Thornhope Rd
Cleveland, OH 44135

Nancy Oliver
1018 1st ave
Cadilac, MI 49601

Nancy Parleir
2252 Startown Rd
lincolnton, NC 28092

Nancy Pavelek
2535 Shady Shores Rd
Lupton, MI 48635

Nancy Pearce
155 Lake Heron Drive
Cameron, NC 28326

Nancy Pechar
431 N 34th Ave
Mears, MI 49436

Nancy Rhoten
9450 Kerwin Road
Richmond, VA 23237

Nancy Roberts
5122 Russell Lane
Greenwood, IN 46143

Nancy Rosenbrock
1142 Sutton Road
Adrian, MI 49221

Nancy Schaefer
5440 W High St
Silver Lake, IN 46982

Nancy Schmidt
2463 Lipscomb Rd
Moneta, VA 24121

Nancy Scott
9317 townsend rd
Providence Forge, VA 23140

Nancy Segarra
517 Skyline Dr
Effort, PA 18330

Nancy Sheldon
13219 Willow Point Dr
Fredericksburg, VA 22408

Nancy Spangler
301 Atwood Dr
Holly Springs, NC 27540

Nancy Stanczyk
60101 North Ave
Ray, MI 48096

Nancy Strohecker
616 W. Parkview Dr
Arthur, IL 61911

Nancy Thorne
155 Esnon Rd
Chase City, VA 23924

Nancy Vorce
36862 Willow Road
New Boston, MI 48164

Nancy Werbe
4207 10th Avenue
Leavenworth, KS 66048

Nancy Whalen
2612 Sapona Cir
Sanford, NC 27332

Nancy Wolfe
2370 US-62
Irvine, PA 16329

Nancy Yoder
7871 Van Wyck Road
Lancaster, SC 29720

Nancy. Sloma
7665 Cardinal Dr
Georgetown Township, MI 49428

Nancy/Sonya Smith/Heath
18386 Landmark Cedar Road
Montpelier, VA 23192

Nanette Nieves
4443 Trapani Ln
Swartz Creek, MI 48473

Nannette Grillette
1109 Buente Street
Pittsburgh, PA 15212

Naomi Hatchell
1804 Clay St
Kannapolis, NC 28083

Naomi Jones
1468 Clark Road
Augusta, GA 30906

naomi kohen
602 Orlando Ave
Hollins, VA 24019

Naomi Phillips
4888 Windsor Highway
Potterville, MI 48876

Naomi Schnare
7445 Jean Drive
west chester, OH 45069

Napoleon Hogans
814 Whispering Pines Road
Fayetteville, NC 28311

Napoleon Reed
406 Tall Pine Road
Havelock, NC 28532

Napoleon Yates
2346 West Colonial Trail Highway
Blackstone, VA 23824

Narasimha Karunakar
8036 Heatherglen Drive
Mentor, OH 44060

Narendra Suwal
3283 Dawes Ave SE
Grand Rapids, MI 49508

Naretta TerHaar
4100 16 Mile Road
Kent City, MI 49330

NASEER ALHAMAAL
11000 Forrer Court
Sterling Heights, MI 48312

Nash Holdings LLC
207 HUGHES LANE
ST CHARLES, MO 63301

Nashwan Sebi
3171 Bennington Dr
Wixom, MI 48393

Nasreen Khan
301 Blackmon Street North
Bethune, SC 29009

Nasri Abdallah
26751 Midway Street
Dearborn Heights, MI 48127

Nasser Halwani
4473 Rosalie St
Dearborn, MI 48126

Nasser Kamali
42935 Gotham Way
Ashburn, VA 20147

Nat Emery
11726 Amkin Drive
Clifton, VA 20124

Natalie Bohdan
114 Oak Drive
Roscommon, MI 48653

Natalie Bosecker
2805 Prairie Meadow Drive
Champaign, IL 61822

Natalie Buchanan
2300 Clay Pike
Zanesville, OH 43701

Natalie Clifford
5667 Kyles Lane
Liberty Township, OH 45044

Natalie Fetzer
4821 Admiration Drive
Virginia beach, VA 23464

Natalie Garcia-Foster
135 N Waverly St
Dearborn, MI 48128

Natalie Hughes-Park
192 Baldock Road
Bowling Green, KY 42104

Natalie Janvier
3313 snead rd se
Roanoke, VA 24014

Natalie Kittrell
115 Apple Hill Dr
Shelby, NC 28152

Natalie Manning
406 Jefferson Street
Herculaneum, MO 63048

Natalie Smith
4985 South Crystal
Carson City, MI 48811

Nataly Maisonet
4217 Carafe Dr
Richmond,, VA 23234

Nataly Rivera
7009 Kenfig Place
Falls Church, VA 22042

Natasha Blanton
2505 Ritchie Rd
China Grove, NC 28023

Natasha Decker
125 Wilder St
Delaware, OH 43015

Natasha French
13834 State Road TT
Festus, MO 63028

Natasha Hill
298 W 2nd St El Paso, IL 61738
El Paso, IL 61738

Natasha Pretzsch
504 Richardson Ave
Ashton, IL 61006

Natasha Reid
5185 Victoria Park Drive
Loganville, GA 30052

Natasha Viers
115 Stallard Avenue
Clintwood, VA 24228

Natasha Woodruff
606 Huss St
Lincolnton, NC 28092

Nate Arnett
446 Overbrook Blvd
Pittsburgh, PA 15210

Nate Bernheimer
14 Bailey Drive
Jacksonville, NC 28540

Nate Haigler
113 Plantation Creek Dr.
Vanceboro, NC 28586

Nate King
21171 11 Mile Road
Big Rapids, MI 49307

Nate Melotti
207 N Ottawa St
St Johns, MI 48879

Nate Poulin
12755 Leonard Road
Nunica, MI 49448

Nate Russell
14221 Township Hwy 60
Upper Sandusky, OH 43351

Nate Sims
4401 Hubbard Avenue
Suffolk, VA 23435

Nate Sterling
3224 E Tyler Rd
Muskegon, MI 49445

Nate Stowers
7801 Pintail Drive
Fayetteville, NC 28311

Nate Walker
55948 Forest Beach Road
Dowagiac, MI 49047

Nate Yetzer
5310 Canoe Circle
Salem, VA 24153


Nathalie Cruz
3166 Candace Dr SE
Atlanta, GA 30316


Nathalie Martinez
50 Pleasent Valley Rd
McDonoug, GA 30253


Nathan "Nate" Oesterling
1184 Herman Road
Butler, PA 16002


Nathan Adams
193 Cedar Ln
Sumner, IL 62466


Nathan Barnett
168 North Fork Lane
Palmyra, VA 22963


Nathan Barrick
919 S Battleground Ave
Kings Mountain, NC 28086


Nathan Bear
1163 N Windy Point Rd
Madison, IN 47250


Nathan Bolton
2169 New Lewisburg Hwy
Columbia, TN 38401


Nathan Boorgerd
6579 Harbor Pines Lane
Norton Shores, MI 49444


Nathan Brinker
1042 Broadway St,
Martins Ferry, OH 43935

Nathan Bryan
2035 Mitchell Road
Williamston, MI 48895

Nathan Burnett
12492 Kentuck Rd
Sutherlin, VA 24594

Nathan Callon
464 Cloverdale Ave
Springdale, OH 45246

Nathan Carle
405 Sagebrush Road
Simonton, TX 77476

Nathan Cowan
31918 McKinley Run Drive
Cypress, TX 77433

Nathan Davis
21867 3 Mile Rd
Reed City, MI 49677

Nathan Dininger
138 E Church St
Perrysville, OH 44864

Nathan Dorobek
3949 Ohio 53
Fremont, OH 43420

Nathan Doyon
5322 N Elms Road
Flushing, MI 48433

Nathan Dykstra
836 E Thomas L Pkwy
Lansing, MI 48917

Nathan Ehrhart
1128 East 450 South
Bluffton, IN 46714

Nathan Engweiler
60 9 Mile Rd NW
Comstock Park, MI 49321

Nathan Field
325 Ave D
Danville, PA 17821

Nathan Flint
313 Northeast Ave
Swannanoa, NC 28778

Nathan Franke
5501 Acorn Trail
Hillsboro, MO 63050

Nathan Franson
85 Mcgregor dr
Blue Ridge, VA 24064

Nathan Frazee
9084 Ohio 218
Crown City, OH 45623

Nathan Genton
719 Trapp Drive
Columbus, OH 43230

Nathan Glover
1101 Narrow Ln
Lexington, KY 40517

Nathan Hamm
926 Yorktown Rd
Poquoson, VA 23662

Nathan Hilbrand
4047 E 96th St
Newaygo, MI 49337

Nathan Hise
3037 Partlow Rd.
Partlow, VA 22534

Nathan House
3673 Lake Estates Way
Atlanta, GA 30349

Nathan Jackson
1506 South Rock Hill Road
Webster Groves, MO 63119

Nathan Jeffries
314 Miller Avenue
Hinton, WV 25951

Nathan Jones
5925 Greenvillage Road
Chambersburg, PA 17202

Nathan June
712 West Shiawassee Street
Lansing, MI 48915

Nathan Kaelin
9402 South 325 West
Waveland, IN 47989

Nathan Kautsky
228 Cahors Trail
Holly Springs, NC 27540

Nathan Kingma
8941 West 1000 North
De Motte, IN 46310

Nathan Kurth
3391 Jewell Rd.
Howell,, MI 48843

Nathan Lilly
111 Glydon Ct
Odd, WV 25902

nathan loveland
1071 Stevenson Road
Ashtabula, OH 44004

nathan meek
1327 Orange St
Coshocton, OH 43812

Nathan Mills
115 Lakeview Circle
Pikeville, KY 41501

Nathan Murad
51 Highridge Drive
Loveland, OH 45140

Nathan Naron
1118 KY-949
Dunmor, KY 42339

Nathan Noel
2826 W Henderson St
Chicago, IL 60618

Nathan Osting
769 West Co Road 750 North
Milroy, IN 46156

Nathan Parish
722 Burke Street
Columbia City, IN 46725

Nathan Pell
6736 Stone Creek Court
Columbus, GA 31909

Nathan Pentico
3065 Conrad Drive
North Street, MI 48049

Nathan Pilgrim
6935 Conifer Trail
Vale, NC 28168

Nathan Quante
12660 Ohio 177
Camden, OH 45311

Nathan Resnick
415 Corley St,
Lexington,, SC 29072


Nathan Smith
3920 Monks Road
Pinckney, MI 48169


Nathan Smock
121 Star Grille Rd
Cabot,, PA 16023


Nathan Spencer
557 North Baldwin Road
Owosso, MI 48867


Nathan Stone
110 E Iowa St
Spring Valley, IL 61362


Nathan Tatro
136 furnace creek rd
La Fayette, GA 30728


Nathan Thielmann
4066 N State Road 129
Milan, IN 47031


Nathan Thompson
1035 London Groveport Road
Grove City, OH 43123


Nathan Tipton
151 County Road 854
Etowah, TN 37331


Nathan Truitt
339 West 500 South
Anderson, IN 46013


Nathan Webb
12690 Katherine Street
Sesser, IL 62884

Nathan Wetzel
937 Everyman Ct
Columbia, TN 38401

Nathan Witt
1073 Truwood Dr
Rochester Hills, MI 48307

Nathan Wolf
7748 Jericho Rd
Stevensville, MI 49127

Nathan Wolverton
42 Campbell Lane
Indiana, PA 15701

Nathan Wood
1500 Bentley Street
Wabash, IN 46992

Nathan Yoder
5766 Hancock St SW
Canton, OH 44706

Nathanael Ammons
46 Fieldcrest Court
Jefferson, GA 30549

Nathanael Gerke
413 Bamboo Lane
Virginia Beach, VA 23452

Nathanael Sudduth
2421 S Gertrude St
South Bend, IN 46614

Nathaneal Butzer
16742 Gonzales Ave
East Liverpool, OH 43920

Nathanial Farrell
3212 Optimist Farm Road
Apex, NC 27539

Nathanial Heckathorn
13312 US-62
Leesburg, OH 45135


NATHANIAL/ Allysha Borges
3025 John McMillan Road
Hope Mills, NC 28348


Nathaniel Acken
107 County Road 500
West Salem, OH 44287


Nathaniel Battle
2601 Isaac Drive
Goldsboro, NC 27530


Nathaniel Bolds
441 Texanna Way
Holly Springs, NC 27540


Nathaniel Coleman
3804 Seasons Lane
Richmond, VA 23223


Nathaniel Fellows
7403 Polk Run Drive
Charlestown, IN 47111


Nathaniel Greer
259 Bartlettsville Road
Bedford, IN 47421


Nathaniel Heath
510 S STATE ST
North Warren, PA 16365


Nathaniel Hopkins
3499 Black Bear Cove
Burlington, NC 27215


Nathaniel Jackson
2217 Calvary Court
Portsmouth, VA 23704

Nathaniel Johnson
2821 Boynton Ave NE
Ada, MI 49301

Nathaniel Moore
5328 Johnstown Alexandria Rd
Johnstown, OH 43031

Nathaniel Mooty
32617 Dover Ave
Warren, MI 48088

Nathaniel Roberson
93 South Sanford Street
Pontiac, MI 48342

Nathaniel Roberts
6670 Sauk Trail
Saline, MI 48176

Nathaniel Schultz
607 West Rose City Road
Rose City, MI 48654

Nathaniel Thomas
11727 Longacre Street
Detroit, MI 48227

Nathaniel Torain
344 Loftis Loop
Roxboro, NC 27574

Nathaniel Trible
28468 Eleys Ford Rd
Richardsville, VA 22736

Nathaniel Wagner
100 Peach St
Selinsgrove, PA 17870

Nathaniel Walker
145 mulledy farm ln
romney, WV 26757

Nathaniel Waller
3624 Lovers Ln
Kalamazoo, MI 49001


Natosha Boutwell
3035 Walden Rd
Macon, GA 31216


Navaska Wiggan
2057 Mitford Court
Dacula, GA 30019


Navene Sowmick
7983 East Baseline Road
Mount Pleasant, MI 48858


Nawaz Chughtai
21 Summerwood Drive
Stafford, VA 22554


Naythan Taitano
9705 Roseberry Street
Summerville, SC 29485


Nazario Miguel
98 Garden City Drive
Lancaster, PA 17602


NB Handy
PO Box 11407
Birmingham, AL 35246-1653


NC Dept of Revenue Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602-1168


Ndem Asong
507 Alta View Village Court
Worthington, OH 43085


Nea Hers
4885 West Hallet Rd
Hillsdale, MI 49242

Neal Archer
1103 Clark Road
Wadsworth, OH 44281


Neal Boob
214 Lloyd Ave
Spring Mills, PA 16875


Neal Gobrogge
20773 County Road X
Napoleon, OH 43545


Neal Gregory
999 McGuire Valley Road
Cedar Bluff, VA 24609


Neal Hobbs
3132 Deer Path Road
Suffolk, VA 23434


Neal Stephens jr
8155 E Hildale St
Detroit, MI 48234


Neale Hubschneider
1788 Gonder Road
Interlochen, MI 49643


Neale Sutton
11353 Q Road
Hoyt, KS 66440


Nearmap US Inc.
10897 South River Front Parkway
Suite 150
South Jordan, UT 84095


Nedra Ball
21557 9 Mile Road
Reed City, MI 49677


Nedra Pike
1129 Wayne Ave
Defiance, OH 43512

Neely Coble Company, Inc.
PO Box 100347
Nashville, TN 37224-0347


Neil Adams-Conroy
6348 3rd Avenue
Bangor, PA 18013


Neil Bertelsen
304 5th Street
Clarksville, VA 23927


Neil Carr
2550 Bowers Road
Lapeer, MI 48446


Neil Gonda
230 Patterson
Bolivar, PA 15923


Neil Heacock
416 West main st
McComb, OH 45858


Neil Jacobs
3928 26th Street
Dorr, MI 49323


NEIL JOHNSON
3230 Robina Ave
Berkley, MI 48072


Neil Madaczky
7806 Royalton Road
North Royalton, OH 44133


Neil Maley
7749 West 1000 South
Fortville, IN 46040


Neil Marquardt
42 W McMickmen Ave
Cincinnati, OH 45202

Neil Reimbold
4445 Frost Ave NE
Grand Rapids, MI 49525


Neil Seibel
5505 Ohio 377
Chesterhill, OH 43728


Neil White
1307 North Hickory
Owosso, MI 48867


neil white
1214 devonshire ct
Owosso, MI 48867


Neil Young
220 Shady Nook
Hanover, IN 47243


Nekeisha Oxford
218 Ridgewood Ave
Pittsburgh, PA 15229


Nelda Herndon
609 26th Ave N
Texas City, TX 77590


Nelly Delph
2118 Gardner Rd
Hamilton, OH 45013


Nelly Zabala
888 Lexington St
Norfolk, VA 23504


Nelson (Todd) Myers
922 West Jackson Street
Covington, VA 24426


Nelson Dunn
1023 Boonville Rd
Jefferson City, MO 65109

Nelson Hall
419 Valley Drive
Rustburg, VA 24588

Nelson Hiestand
11378 E G Ave
Galesburg, MI 49053

Nelson Howard
104 Tom Thomas Road
Williamsburg, VA 23188

Nelson Krueger
259 Elliott Hill Road
Portsmouth, OH 45662

Nelson Mayer
203 Laura Court
Jeannette, PA 15644

Nelson Ortiz
4512 Carsten Lane
North Olmsted, OH 44070

Nelson Quant
3314 Symphony Court
Fayetteville, NC 28312

Nelson Russell
453 Feather Falls Trail
Black Mountain, NC 28711

Nelson Sellers
36 West Kellogg Drive
Colbert, GA 30628

Nelson Williams
1074 lake greenwood dr
north augusta, SC 29841

Nelyda Varela
808 N Chatham Ave
Norton Shores, NC 27344

Nephi Miller
228 Primrose Way
New Braunfels, TX 78132


Nesie Nichols
24610 Pressonville Road
Wellsville, KS 66092


Nestor Aponte
3696 W 130 St
Cleveland, OH 44102


Nestor Fermin
25996 Timberline Drive
Warren, MI 48091


Nestor Hernandez
11107 Sundown Ln
Charlotte, NC 28226


Nettie Williams
4125 Batesburg Dr
Hope Mills, NC 28348


Netty Carey
300 Oakridge Blvd
Lynchburg, VA 24502


Nevada Allen
PO BOX 192
New Market, IN 47965


Neville Archer
184 Riverside Drive
Detroit, MI 48215


Neville Edmonds
2383 Brunswick Dr
Alberta, VA 23821


New Branch Real Estate Advisors LLC Trus
167 Church St
Concord, NC 28025

New Mexico Taxation and Revenue
PO Box 2527
Santa Fe, NM 87504-2527


New South Waste, Inc
PO Box 3549
West Columbia, SC 29171


Newark City Income Tax
P.O. Box 4577
Newark, OH 43058-4577


Newt Smith
8 Stephanies Rd
Hampton, VA 23666


ngeles Montiel
1743 36th Avenue
Stone Park, IL 60165


Nhat Ta
11361 Knightsbridge Lane
Fishers, IN 46037


Nhi Nguyen
42 Diggs Drive
Hampton, VA 23666


Nhung Pham
3424 Church Street
Covington, KY 41015


Nic Ney
7225 N. Dewitt Rd.
Saint Johns, MI 48879


Nic Rivera
5813 Lady Way
Hope Mills, NC 28348


Nicalas Lopez
16301 Happy Hill Road
South Chesterfield, VA 23834

Nichele Mitchell
3006 Pine Lake Street
Niles, MI 49120


Nicholas "Nick" Rourke
648 South Hadley Road
Brandon Township, MI 48462


Nicholas Adamczyk
3121 Adams Road
Niles, MI 49120


Nicholas Avouris
7050 Eichelberger Dr
St. Louis,, MO 63123


Nicholas Bevens
362 Tarpine Valley Road
Rogersville, TN 37857


Nicholas Blachuciak
9448 Parkway Dr
Highland, IN 46322


Nicholas Blaha
4035 Fillmore Street
Georgetown Township, MI 49428


Nicholas Boden
2933 West 43rd Avenue
Kansas City, KS 66103


Nicholas Brezinski
4081 NC-39, Louisburg, NC, 27549
Henderson, NC 27549


Nicholas Brown
200 Countryview Lane
Auburn, MI 48611


Nicholas Canole
1901 N Salem Dr
Independence, MO 64058

Nicholas D Parsons
2034 Candlewood Dr
Blakeslee, PA 18610

Nicholas Davis
4313 Pottertown Road
Murray, KY 42071

Nicholas Distasio
11276 Fredericksburg Turnpike
Woodford, VA 22580

Nicholas Dondzila
902 Township Rd 378
Steubenville, OH 43952

Nicholas Dubina
32 Cario Dr
Washington, PA 15301

Nicholas Foor
159 Plantation Rd
North, VA 23128

Nicholas Force
2910 Delta River Dr
Lansing, MI 48906

Nicholas Geeding
504 East Summit Street
Bolivar, MO 65613

Nicholas George
3168 Yellow Brick Dr.
Charlotte, MI 48813

Nicholas Godfrey
462 Triangle Road
Lexington, SC 29072

Nicholas Heiland & Jessica Thornton
Stace L. Roth Sean R. Steward Schulman,
236 3rd Street SW
Canton, OH 44702

Nicholas Hendricks
26 Liner St
Canton,, NC 28716

Nicholas Hillman
515 18th Street
Apollo, PA 15613

Nicholas Holland
1119 Hillcrest St
White Lake, MI 48386

Nicholas Holmes
3840 Barnes Lake Rd
Columbiaville, MI 48421

Nicholas Holton
610 W Rose City Rd
Rose City, MI 48654

Nicholas Hoschar
7026 Albion Falls Trail
Spring, TX 77379

Nicholas Johnson
2870 Fairview Rd
Andrews, NC 28901

Nicholas Kaminski
4326 Dumfries Road
Catlett, VA 20119

Nicholas Kekeocha
1410 Oliver Avenue
Chesapeake, VA 23324

Nicholas Langdon
3504 Jasperstone Ln
Pearland, TX 77581

Nicholas Lewakowski
3832 Summitt Dr
Kingsport, TN 37664

Nicholas Lollie
53233 Woodbridge dr.
Shelby Township, MI 48316

Nicholas Lunsford
5077 County Road 48
Waterloo, OH 45688

nicholas maddy
854 Marion Pike
Coal Grove, OH 45638

Nicholas Matt
1208 Glen Ave
Henry, IL 61537

Nicholas McCarthy
4875 Aleda Avenue Southeast
Kentwood, MI 49508

Nicholas McDougal
10731 West Doric Circle
Palos Hills, IL 60465

Nicholas McKnight
2726 Royal Oak Dr
High Ridge, MO 63049

Nicholas Monaco
302 Choptank Dr
Chocowinity, NC 27817

Nicholas Morgan
818 West Oakview Drive
Peoria, IL 61615

Nicholas Morrow
5737 Carmack Rd
Chattanooga, TN 37343

Nicholas Novosel
4001 Grove Branch Trail
Walshville, IL 62091

Nicholas Nye
144 John Drive
Canonsburg, PA 15317

nicholas pez
826 Krupp Dr
Fayetteville, OH 45118

Nicholas Robinson
316 Granite Cove Court
Rolesville, NC 27571

nicholas schlachter
5703 Peet Road
Chesaning, MI 48616

Nicholas Schuld
8201 Royalview Dr
Parma, OH 44129

Nicholas Schweiger
37264 Weber Road
Richmond, MI 48062

Nicholas Sipes
7722 South Peoga Road
Trafalgar, IN 46181

Nicholas Skjerseth
848 Newport Bay Drive
Edwardsville, IL 62025

Nicholas Soper
58071 Sunflower Cir S
New Hudson, MI 48165

Nicholas Sturgill
324 Rurel Court
Burlington, KY 41005

Nicholas Thommen
23501 Hill Ave
Warren, MI 48091

Nicholas VanderJagt
820 Arrowleaf Ct
Chesapeake, VA 23323

Nicholas Vinez
262 Longs Chapel Road
Weaverville, NC 28787

Nicholas Winters
1838 Mud Run Rd SE
New Philadelphia, OH 44663

Nicholas Wittman
16752 liberty ridge road
Grafton, IL 62037

Nicholas York
1790 York Road
Jacksonville, IL 62650

Nicholas Zientarski
11517 Van Lopik Ave
Grand Haven, MI 49417

Nicholaus King
2400 Richmond Road
Amelia Court House, VA 23002

Nicholaus Knecht
620 Brompton Ct
Noblesville, IN 46060

Nichole Beguhl
6432 Berridge Dr
Wilmington, NC 28412

Nichole Georg 2nd home
671 Wards Corner Road
Loveland, OH 45140

Nichole George
606 Oak St
Loveland, OH 45140

Nichole Krist
4422 Walton Ave
Grand Rapids, MI 49548

Nichole Laurencin
8739 Mayfair St
Taylor, MI 48180

Nichole Schoolcraft
308 Green Hollow Lane
Sandston, VA 23150

Nichole Seabolt
2303 Winchester Avenue
Middlesboro, KY 40965

Nicholle Pankuch
311 Woodcroft Road
Baden, PA 15005

Nick Alvarez
44 Pat Way Ln
Lillington, NC 27546

Nick Applegarth
14849 OH-152
Toronto, OH 43964

Nick Bader
8400 Concord Road
Grosse Ile Township, MI 48138

Nick Beard
6378 North 300 East
Whiteland, IN 46184

Nick Birchmeier
9342 Genesee Street
New Lothrop, MI 48460

Nick Burg
9 Boyd Dr
Stafford, VA 22556

Nick Carroll
2036 Shurley Road
Eldorado, OH 45321

Nick Casterline
3164 Baldwin St
Hudsonville, MI 49426

Nick Colonna
2646 Wildflower Lane
Greenwood, IN 46143

Nick Curran
409 Hutchison St
Oswego, IL 60543

Nick Curran
409 Hutchinson
Oswego, IL 60543

Nick DiDonato
7841 Lagenaria Dr
Angier, NC 27501

Nick Dillow
2265 Lick Creek Road
Anna, IL 62906

Nick Dukeshire
6690 Rauch Rd
Petersburg, MI 49270

Nick Elam
15411 Bainbridge St
Livonia, MI 48154

Nick Esper
30236 Ann Arbor Trail
Westland, MI 48185

Nick Felice
1315 Oaklawn Drive
PONTIAC, MI 48341

Nick Ford
13851 Grass Lake Road
Camden, MI 49232


Nick Girod
116 George Street
Convoy, OH 45832


Nick Gitgood
490 Brock Rd
Chickamauga, GA 30707


Nick Good
43 West Lewis Street
Struthers, OH 44471


Nick Greene
1707 Barbee Rd
Shelby, NC 28150


Nick Gucwa
870 Elm St
Bad Axe, MI 48413


Nick Hall
52 Green Oaks Road
Newport News, VA 23601


Nick Hayhoe
528 E South St
Mason, MI 48854


Nick Heiland
4309 Brookdale dr
cincinnati, OH 45211


Nick Johnson
8504 Fieldstream Drive
Stokesdale, NC 27357


Nick Kelly
6790 Bessie Watson Ln
Manassas, VA 20112

Nick Kennedy
21478 Valle Dr
Meadville, PA 16335

Nick Kucnic
1710 Greeley Street
Bear Lake, PA 16402

Nick Lemley
3336 West Nickajack Road
Ringgold, GA 30736

Nick Marino
2036 Meadowdale Dr NW
Grand Rapids, MI 49504

Nick Merillat
1269 Buckingham Ct
Adrian, MI 49221

Nick Nance
4077 North Co Road 800 West
Frankton, IN 46044

Nick Neuhardt
6996 castlewood dr
Carroll, OH 43112

Nick Novellino
407 Berry Ridge Ln
Suffolk, VA 23435

Nick Olson
635 W Twelfth St.
Traverse City, MI 49685

Nick Owens
208 Danford Rd Bolivia, NC 28422
bolivia, NC 28422

Nick Pappas
25053 Cashel Bay Road
Manhattan, IL 60442

Nick Pawlak
7240 West 93rd Street
Zionsville, IN 46077

Nick Penaloza
372 Gray Fox Lane
Lancaster, SC 29720

Nick Pendleton
5212 Wayne Madison Rd
Trenton, OH 45067

Nick Piazza
17307 Sandy Cliffs Dr
Houston, TX 77090

Nick Presson
401 West Chicago Boulevard
Tecumseh, MI 49286

Nick Rathbun
1625 Belle Meade Road
Bells, TN 38006

Nick Riazzi
6068 Daggett Road
Girard, PA 16417

Nick richie
310 Berry Ave
Ashland, KY 41102

Nick Ross
16031 Dunn Street
Amelia Court House, VA 23002

Nick Roster
4430 Foxfire Dr
Traverse City, MI 49684

Nick Rothwell
56012 Ruggles Rd
Three Rivers, MI 49093

Nick Saliba
9022 Linksvue Dr
KNOXVILLE, TN 37922

Nick Schmidt
33031 Lynx St
Westland, MI 48185

Nick Schroeder
7350 Crestline Rd
Crestline, OH 44827

Nick Sells
21536 Parkway St
Saint Clair Shores, MI 48082

Nick Shreiber
660 High Shoals Dr
Dahlonega, GA 30533

Nick Simopoulos
4431 Robinwood Avenue
Royal Oak, MI 48073

Nick Speelman
3051 Hamilton Ave
Columbus, OH 43224

Nick Stockwell
101 Valley Drive
Dittmer, MO 63023

Nick Terwilliger
113 Norwich Court
La Vergne, TN 37086

Nick Tomilenko
3800 lakeshore rd
Deckerville, MI 48427

Nick Triantafillou
4827 Milligan Road
Lowellville, OH 44436

Nick Tsalapatasam
6935 Kane Rd
Transfer, PA 16154


Nick Wettling
3501 Williams Dr
Kokomo, IN 46902


Nick Whitehead
6089 S Whiteville Rd
Mt Pleasant, MI 48858


Nick Wilchewsky
17807 Co Rd 18
Goshen, IN 46528


Nick Wilhelm
4937 Bassett rd
Atwater, OH 44201


Nick Wolf
7687 Deercreek Drive
Columbus, OH 43085


Nick Wright
329 Redbud Rd
Dexter, KY 42036


Nickie Bruner
433 Cass Drive
Troy, MO 63379


Nicklous Sparks
1399 Lees Chapel Rd
Albany, KY 42602


Nicola Ffrench
5905 South Sharon Church Rd.
Loganville, GA 30052


Nicolas Brown
39 Banister Drive
Hampton, VA 23666

Nicolas Carter
890 Roslin Road
Benton Harbor, MI 49022

Nicolas Carvajal
7217 Beaverwood Dr
Releigh, NC 27616

Nicolas Clark
214 West Arlee Avenue
St. Louis, MO 63125

Nicolas hogan
308 Deepwoods
Saint Clair, MO 63077

Nicolas Kennedy
315 Main Street
Quincy, OH 43343

Nicolas Martin
943 Davis Street
Ypsilanti, MI 48198

Nicolas Mikhael
225 Parrish Lane
Carthage, NC 28327

Nicolas Verrill
12771 150th Avenue
Big Rapids, MI 49307

Nicole Albright
301 Court Street Southeast
Kalkaska, MI 49646

Nicole Amos
2052 3 Oaks Road
Wirtz, VA 24184

Nicole Barfield
141 Edward Street
Branchville, SC 29432

Nicole Barraia
11114 E H J Ave
Galesburg, MI 49053

Nicole Baumgardner
7017 Gibbs Drive
Spotsylvania, VA 22551

Nicole Brandon
322 Providence Lane
Martinsville, VA 24112

Nicole Brimer
224 Apple Orchard Road
Louisa, VA 23093

Nicole Brown
614 174th Ave
Spring Lake, MI 49456

Nicole Chupp
31585 Michigian Ave
Leonidas, MI 49066

Nicole Cordova
17411 Le Master Road
Petersburg, VA 23803

Nicole Cousineau
22535 Pennsylvania Rd
Brownstown, MI 48193

Nicole Gillette
6421 Shippy Road
South Boardman, MI 49680

Nicole Hills
1016 Cindy Jo Court
Clarksville, TN 37040

Nicole Hooghkirk
575 Wagon Trail Rd
Monroe, VA 24574

Nicole Jones
9663 Ellis Rd
Village of Clarkston, MI 48348

Nicole Kenyon
205 Swarthmore Dr
Lititz, PA 17543

Nicole Kibert Basler
205 Norwood Avenue Northeast
Atlanta, GA 30317

Nicole Kirkland
686 Fox River Dr
Bloomfield Hills, MI 48304

Nicole L Porter
5439 Shepper Road
Stockbridge, MI 49285

Nicole Langmesser
13052 Dunn Road
Memphis, MI 48041

Nicole Larson
1204 N Liberty-Keuter Rd
Lebanon, OH 45036

Nicole Lewis
3075 Salem RD
Spout Spring,, VA 24593

Nicole Malone
1955 E Fork Rd
New Vienna, OH 45159

Nicole Marr
4674 Granada Dr
Hillsboro, MO 63050

Nicole Massie
251 Smokey Row Road
Patriot, OH 45658

Nicole Randall
3200 May Street
Pittsburgh, PA 15234

Nicole Rasmussen
7878 7 Mile Road
Northville, MI 48167

Nicole Reed
10245 Talladay Road
Willis, MI 48191

Nicole Richards
2140 Glasgow Drive
Bushkill, PA 18324

Nicole Shore
4490 Wedge Dr.
Pfafftown, NC 27040

Nicole Sladich
20078 Herzog Dr
Rockwood, MI 48173

Nicole Thomas
7088 East David Highway
Lyons, MI 48851

Nicole Tsai
7205 East 134th Circle
Grandview, MO 64030

Nicole Venanzi
1045 St Andrews Road
Kernersville, NC 27284

Nicole Whetstone
8629 Pasture Southeast
Caledonia, MI 49316

Nicole Wray
6685 Hearth Court
Rex, GA 30273

Nicolette Brown
23390 County Road B50
Stryker, OH 43557

Nicolette Darkangelo
1313 Virginia Trail
Youngstown, OH 44505

Nicolette Leigh
3306 Nazareth Rd
Kalamazoo Township, MI 49048

Niema Washington
3531 Skyview Lane
Cincinnati, OH 45213

nigeL ELCOCK
2876 Garfield Lane
Trevose, PA 19053

Nigel Johnson
239 Northpark DR W
East Stroudsburg, PA 18302

Nigel Thomas
307 Maplehurst Drive
Jacksonville, NC 28540

Nii Ankrah
4018 Singletree Ln
Indian Trail, NC 28079

Nik Donges
1426 Glenwood Court;
Amelia, OH 45102

Nikia Cummins
2111 East National Highway
Washington, IN 47501

Nikita Wright
22281 Bunker Hill Road
Sugar Grove, OH 43155

Nikki Deel
9741 Tinsley Lane
Bent Mountain, VA 24059

Nikki James
111 Bay Court
Eatonton, GA 31024

Nikki Krom
890 W 700 N
North Manchester, IN 46962

Nikki Reynolds
54490 M-66
Mendon, MI 49072

Nikki Schlaud
2269 Miller Rd
Metamora, MI 48455

Nikki Scott
1535 North 18th Street
St. Louis, MO 63106

Niko Elder
7735 Governors Ln
Douglasville, GA 30134

Nikolas Garhartt
5973 Lockamy Lane
Norfolk, VA 23502

Nikolas Manthei
507 W Dixon St
Polo, IL 61064

NILDA JORDAN
1408 Minter Road
Chester, SC 29706

Nilo Verde
12317 Chinquapin Street
Cassville, MO 65625

Nilsa Johnson
3 Loblolly Court
Pinehurst, NC 28374

Nimrod L pez
26997 Jackson Road
South Bend, IN 46619

Nina Campbell
704 Miner Street
Ann Arbor, MI 48103

Nina Campbell
5520 Spoke Ct
Ampthill, VA 23234

Nina Honeycutt
4195 Heathcliff Road
Concord, NC 28025

Nina Klooster
1438 West 700 North
Lake Village, IN 46349

Nina Vanwey
7269 Claybeck Drive
Huber Heights, OH 45424

Nina Webb
250 Shawnee Rd
Newport, TN 37821

Ninette Miller
66 Zipp Road
Hillsboro, MO 63050

Ninon Henry
1093 Valencia Ct
Virginia Beach, VA 23454

Nirmal Sakthi
4428 Hungary Glen Terrace
Richmond, VA 23294

Nirvana Grant
82 Thise Court
Lafayette, IN 47905


Nita Dye
15 Archers Fork Rd
Reno, OH 45773


Nitia Bettinger
23 Winthrop Rd
Columbus, OH 43214


Nitin Kanade
12348 folkstone dr
Herndon, VA 20171


Noah Buchanan
2923 Pisgah Dr
Canton, NC 28716


Noah Graydon
347 Linden dr
Danville, VA 24541


Noah Jones jr
1149 East 170th Street
Cleveland, OH 44110


Noah Kettman
7795 North Alton Avenue
Indianapolis, IN 46268


Noah Laws
1450 Inverness Dr
Adrian, MI 49221


Noah Ruckman
2331 Apache Dr
Lafayette, IN 47909


Noah Yoder
2024 North Street
Wakeman, OH 44889

Noble Johnsono
152 Old Dyer-Trenton Road
Dyer, TN 38330


Noe Lagunes
189 Hazel St
Battle Creek, MI 49037


Noe Sambrano
104 Westwood Lane
Elkin, NC 28621


Noel Duncan
1876 Blairmore Road
Blandinsville, IL 61420


Noel Gener
3890 Aquarina St
Waterford Twp, MI 48329


Noel Hansel
1950 Old Rex Morrow Rd
Morrow, GA 30260


Noel Lorenzo
588 Mountain Road
Albrightsville, PA 18210


Noel Rivera
2334 Columbia Ave
Lancaster, PA 17603


Noel Schraufnagel
3450 Pontiac Dr
Columbus, GA 31907


Noel Spencer
405 Booth Ln
Dayton, TN 37321


Noel Thompson
308 West Washington Street
Morocco, IN 47963

Noelle Cambas
5004 Leatherback Rd
Woodbridge, VA 22193, VA 22193

Noelle Kuklo
13840 Rd 43
Antwerp,, OH 45813

Noelle Singleton
701 East John Street
Knox, IN 46534

Noemi Binagatan
6441 Staple Rd
Twin Lake,, MI 49457

Noemi Guadalupe Collazo
2148 Crehore Street
Lorain, OH 44052

Nola Lee
2537 Woodstock Dr
Detroit, MI 48203

Nola Thomas
3055 Charing Cross Rd
Ann Arbor, MI 48108

Nolan Ayer
5545 KY-250
Calhoun, KY 42327

Nolan Estell
5911 Sandypine ct
Spring, TX 77379

nolen trueblood
238 Gallop Drive
Lafayette, IN 47905

Nolt Snyder
510 N Ottawa St
St Johns, MI 48879

Nonnie Myers
9304 Hollansburg-Sampson Rd
Arcanum, OH 45304


Nor Thivarat
585 McLeod Rd.
Mount Gilead, NC 27306


Nora Burrows
6157 Burning Tree Ln
Fayetteville, PA 17222


Nora de Triquet
1606 Ridgehaven Rd
Richmond, VA 23229


Nora Peischl
401 Messinger Street
Bangor, PA 18013


Nora Zaragoza
1300 Carbon St
Fremont, OH 43420


Norbert Schmitt
5025 Stableton Drive
Mason, OH 45040


Norbert Scholle
2058 Blodgett Street
Muskegon, MI 49441


Noreen Cole
5098 S Fenton Rd
Fenton, MI 48430


Noreen McGuire
5337 Durwood Dr
Swartz Creek, MI 48473


Noreen Nortier
3110 Strawberry Lane
Port Huron, MI 48060

Noreen Paeth
6117 North 2250W Road
Bourbonnais, IL 60914

Noreen Zastrow
3890 S Patterson Rd
Hemlock, MI 48626

Norene Nelson
915 Beechville Rd
Edmonton, KY 42129

Norine Clark
5044 Maple Island Rd
Ravenna, MI 49451

Norkys medina
68 Buckleigh Drive
clayton, NC 27527

Norm Drogmiller
5118 Sandra Drive
Toledo, OH 43613

Norm King
661 South 220th Avenue
Reed City, MI 49677

Norm Mueller
151 Rothart Drive
New Brighton, PA 15066

Norm/ Michelle Molitor Charleville
212 Boulder Point Drive
St. Peters, MO 63376

Norma Alvarenga
137 lidio rd
blakelsee, PA 18610

Norma Andrews
3011 Carter Rd
Dansville, MI 48819

Norma Bryant
616 Yondota St
Toledo, OH 43605


Norma Eggleston
3451 Herbert St
Norfolk, VA 23513


Norma Jean Wade
19012 Norwich Rd
Livonia, MI 48152


Norma Kost
220 Glen Eden Road
Rochester, PA 15074


Norma Ruehl
1115 Scatterfield Road
Anderson, IN 46012


Norma Stevens
6633 Costner Dr
Falls Church, VA 22042


Norma Waldsmith
710 Longbranch Rd
Grover, NC 28073


Norman Alford
104 Finley Street
Hendersonville, NC 28739


Norman Baker
96 S 250 W
Greenfield, IN 46140


Norman Bossert
188 Ingley road
Pisgah Forest, NC 28768


Norman Case
917 Cricket KnollRd
Fuquay Varina, NC 27526

Norman Cremeans
1315 Holly Creek Rd
Greeneville, TN 37745


Norman Cutaway
1849 Shytle LN
YORK, SC 29745


Norman Eva
10525 Morehead Drive
Chester, VA 23831


Norman Galbraith
225 Grand Avenue
Perryville, MO 63775


NORMAN GARRISON
716 Sugar Maple Lane
Harrisonburg, VA 22801


Norman Gear
3760 Hulett Road
OKEMO, MI 48864


Norman Gray
3000 Sugar Grove Road
Christiansburg, VA 24073


Norman Green
1260 Paramount Court
Hephzibah, GA 30815


Norman Grigsby
3600 Fawn Ct
Elida, OH 45807


Norman Harris
204 Grant Ct
Selma, NC 27576


Norman Hornstein
1861 Reidsville Rd
Southport, NC 28461

Norman L. Carter
10554 Egypt Pike
Clarksburg, OH 43115

Norman Middy
2690 N Malta Hill Rd NW,
Malta, OH 43758

Norman Neman
5511 jackson st
pittsburg, PA 15206

Norman Pearson
8411 Pleasant Hill Road
Lithonia, GA 30058

Norman Rizor
4401 Greenridge Ln
Linden, MI 48451

Norman Roller
3850 W Loch Alpine Dr
Ann Arbor, MI 48103

Norman Sadler
700 Royal Cresent Dr
Richmond, VA 23236

Norman Selinas
449 Westchester Drive
Akron, OH 44333

Norman Swan
5889 Michigan 18
Beaverton, MI 48612

norman talley
1215 seventh street virgilina va
Virgilina, VA 24598

Norman Taylor
1300 Lester Dr
Charlottesville, VA 22901

Norman Webber
7292 Powlesland Avenue
Temperance, MI 48182


Norman Weyant
1981 Corner Stone Rd
Friedens, PA 15541


Norman Zellers
5740 US-6
Vickery, OH 43464


Normandy Place LLC
C/O KELLEY COMMERCIAL PARTNERS
LITTLE ROCK, AR 72201


Normandy Place, LLC
425 West Capitol Ave, Suite 300
Little Rock, AR 72201


North Carolina Department of Revenue
P.O. Box 25000
Raleigh, NC 27640-0640


Northside Grill
1015 Broadway Street
Ann Arbor, MI 48105


Norward Carter
9701 State Road 46
Bloomington, IN 47401


Noushad Naqvi
24258 Thatcher Court
Novi, MI 48375


Nouy Chaleunsinh
1305 Beacons Reach Drive
Virginia Beach, VA 23454


Nova Conover
5600 Vancouver St
Detroit, MI 48204

Noviegbo Sowu
1630 Adrian Dr
Riverdale, GA 30296


NTA, Inc.
P.O. Box 508
Mooresville, NC 28115


Nu Tran
3422 76th Street Southeast
Caledonia, MI 49316


Nutayi Toyon
36 plum branch trace
Dallas, GA 30157


Nyamekye Paintsil
29753 Guy St
Southfield, MI 48076


Nydia Green
202 Skimino Rd
Williamsburg, VA 23188


Oakstar Properties LLC
8319-201 Six Forks Rd
RALEIGH, NC 27615


Oakstar Properties, LLC
8319-201 Six Forks Rd
Raleigh, NC 27615


Obed Maburuki
4502 Hutton Road
Knoxville, TN 37912


Obed Nketiah
3037 Aaron Drive
Chesapeake, VA 23323


Obed Piang
6370 Crimson Circle West Drive
Indianapolis, IN 46227

Oceanwind Rainbowsnowsong
712 Newman St
Angleton, TX 77515

Octaviano Ximil
8147 Deodora Cedar Ln
Charlotte, NC 28215

Octavio Galindo
22618 Twelve Mile Road
St. Clair Shores, MI 48081

Octavius Scurlock
114 Colina Vista Way
Montgomery, TX 77316

Octavius Stith
7500 Brookshire Dr
Prince George, VA 23875

Odaliz Baez
6815 Colgate Avenue
Cleveland, OH 44102

Odalys Rosado
9435 Burnette Street
Detroit, MI 48204

Odessa Roberts
1417 East Little Bear Road
Connersville, IN 47331

Odester Watson
409 Roselawn Drive
Clarksville, TN 37042

Offix
13525 Wellington Center Circle
Suite 107
Gainesville, VA 20155

Ohio Bureau Of Workers
PO Box 89492
Cleveland, OH 44101-6492

Ohio Department of Taxation
P.O. Box 181140
Columbus, OH 43218-1140


Ola Opaleye
35 Kiowa Lane
Palmyra, VA 22963


Oladoyin Ogundayomi
8624 Wheatfield Dr
Indianapolis, IN 46113


Olaf Shafer
94 Swan Run Dr
Bruceton Mills, WV 26525


Olaf Vonramm
4718 Harmony Church Rd
Efland, NC 27243


Olatunbosun Okediji
8124 Fivespot Ln
Cartersburg, IN 46168


Olawale Kehinde
8205 Lupine Dr.
plainsflied, IN 46168


Oleg Vasilizhenko
1241 Serenity Ln
Worthington,, OH 43085


Olga Oppermann
235 Crawford Rd
Coats, NC 27521


Oliver Bolin
15895 Loving Union Road
Disputanta, VA 23842


Oliver Collins
20450 Wilmot Road
Belleville, MI 48111

Oliver Connally
103 Rodset Ct
Suffolk, VA 23434


Oliver Felder Jr.
17040 Sarah Street
Bowling Green, VA 22427


Oliver Holmes
118 Eastminster Drive
Verona, PA 15147


Oliverymaribel Deortiz
1590 Keystone Dr
Salsberry, NC 28147


Olivia Bruce
2717 South 64th Avenue
Shelby, MI 49455


Olivia Davis
1228 Golden Eagle Dr
Durham, NC 27704


Olivia Dorothy
2113 6th Street Court
East Moline, IL 61244


Olivia Rasquiza
1011 E Balview Ave
Norfolk, VA 23503


Olivier Clarisse
681 Kenmare Drive
Des Plaines, IL 60016


Olthea Croom
651 Field Crossing Ct
Winston-Salem, NC 27107


Olubunmi Ariwajoye
101 S Morrison St
Raymore, MO 64083

Olusoji Okeowo
1734 Hill Street Northeast
Conyers, GA 30012

Oluwafemi Babayemi
1722 Pele Place
Indianapolis, IN 46214

Oluwasegun Olowosoga
62 Angel Oak Drive
Bunnlevel, NC 28323

Om Siwakoti
5820 Wallace Avenue
Bethel Park, PA 15102

Omar Arambula
4840 Tod Ave
East Chicago, IN 46312

omar mombille
231 Macduff Lane
Weaverville, NC 28787

Omar Montoya
8283 U.S. 27
Ridgeville, IN 47380

Omar Olivar
14956 Front Street
Caledonia, IL 61011

Omari Gaskins Sr.
4849 Pennswood Dr,
Dayton, OH 45424

Omega Holland
904 Apple Grove Lane
Richmond, VA 23223

Omer Hogsett
22700 County Road 2300 North
Topeka, IL 61567

Omer Munshi
4815 Harvest Chase Ln
Sugar Land, TX 77479


Omoye Joseph
6944 Sonora Boulevard
Brownsburg, IN 46112


Ona Armstrong
25 W Central Ave
Asheville, NC 28806


Ondrae Dickens
916 Bickerton Ct
Newport News, VA 23608


Oneil Wellington
1620 Gaff Road
Chesapeake, VA 23321


Ophelia Munn
927 Graham Rd
Riegelwood, NC 28456


Oracle Netsuite
Bank Of America Lockbox Services
15612 Collections Center Dr.
Chicago, IL 60693


Oregon City Income Tax
5330 Seaman Road
Oregon, OH 43616-2633


Oren Snyder
746 Beaumont Dr NW
Grand Rapids, MI 49504


Oried Graves
5821 Bernhowe Manor Lane
Suffolk, VA 23435


Orin Brown
428 Ashton Green Boulevard
Newport News, VA 23608

Oris Mobley
15271 Parkers Grove Road
Morning View, KY 41063

Orlando Adams
815 Wenstone Park Drive
Wentzville, MO 63385

Orlando Castromayor
5584 Cabin John Drive
Virginia Beach, VA 23464

Orlando Fraley
217 Mossy Cup Drive
Fairburn, GA 30213

Orlando Fuentes
9786 Loveless RD
Mechanicsburg, OH 43044

ORLANDO GARCIA
6421 Old Maumee Rd
Fort Wayne, IN 46803

Orlando Lewis
1009 Parkside Boulevard
Toledo, OH 43607

Orlando Luna Aldana
8410 Smoketree Cir
Ooltewah, TN 37363

orlando Moore
600 Double Gate
Canton, GA 30114

orlando moorer
71 Floral Ave
Mount Clemens, MI 48043

Orlando Rico
505 Mahan Avenue
Wharton, TX 77488

Orney Walker
3662 Harmann Estates Drive
Bridgeton, MO 63044

Orobola Ayodeji
1407 Gray Meadow Dr
Columbus, OH 43223

Orrin Kunkler
160 Township Road 122 Southeast
Junction City, OH 43748

Orval Lehman
5947 Harpine Hwy
Linville, VA 22834

Orval Page
3013 Ferguson Drive
Portsmouth, VA 23703

Orville Sine
276 Raintree Road
Jacksonville, NC 28540

Osa First
850 Circle Dr
Warsaw, MO 65355

Osama Saleh
8036 Summerlin Blvd
Liberty Township, OH 45044

Osbaldo Regalado
706 West 2nd Street
Ligonier, IN 46767

Osbin Perdomo-Rosales
162 Iveys Meadow Ct.
Linwood, NC 27299

Oscar Aleman
221 Splintered Arrow Dr
La Marque, TX 77568

Oscar Barton
218 Dunn Street
Eden, NC 27288


Oscar Brizuela
20162 Miller Drive
Culpeper, VA 22701


Oscar Grant
218 Laurel Spring Drive
Nashville, NC 27856


Oscar Kabati
2324 Dale Dr
Falls Church,, VA 22043


Oscar Lopez
612 Co Rd 202
Cameron, TX 76520


Oscar Miller
1453 OH-327
Jackson, OH 45640


Oscar Vega
750 Petersburg Dr
Canton, MI 48188


Osmin Alvarado
72 Royal Hills Dr
Fredericksburg, VA 22406


Osmoe Kenneth
401 South Old Route 66
Mount Olive, IL 62069


Osvaldo Reyes
745 E 11th St
Newton, NC 28658


Othell Johnson
23554 Shake Rag Road
Danville, IL 61834

Otis Fleming
2824 Queenswood Drive
Cincinnati, OH 45211


Otis Hallbright
2722 Zakary Ct
Spring Hill, TN 37174


otis Kirkland
47305 Sunnybrook Lane
Novi, MI 48374


ottis pagett
856 Hook Rd
Xenia, OH 45385


Ottoniel Larios
1013 Johnstons Rd
Norfolk, VA 23513


Ottoniel Larios
1013 Johnstons
Norfolk, VA 23513


Ousman Kamara
18440 W Nine Mile Rd
Southfield, MI 48075


Ovel Ortiz
34 Larch Lane
Albrightsville, PA 18210


Owen Geiger
111 West North Street
Wyanet, IL 61379


Owen HIGGINS jR HIGGINS
2592 Cold Spring Rd
Lansdale, PA 19446


Owen Hills
103 King St
Jacksonville, NC 28540

Owen Seibel
1210 Leclaire Court
O'Fallon, IL 62269


Owen Thompson
108 Hanback Road
Gordonsville, VA 22942


Owen Willey
340 Chillicothe Ave
Hillsboro, OH 45133


Ozell Milano
21335 Virginia St
Southfield, MI 48076


Ozelle Hubert
22710 Sherman Rd
Steger, IL 60475


Ozey Thorpe
3657 U.S. 258
Tarboro, NC 27886


Ozzie Gutierrez
24375 Waltz Rd
New Boston, MI 48164


P Sal
301 Marquette Drive
New Buffalo, MI 49117


P.j. Rosen
123 By the Wayside Dr
Columbus, NC 28722


P.J. Strydom t/a Ps Webb
31 Horseshoe Crescent
Waterfall,3652
SOUTH AFRICA


Paapa Yeboah
1098 Goldeneye Dr
blacklick, OH 43004

Pablo Abreu
35 Michael Ct
Erwin, NC 28339


Pablo Cruz
4226 Elyria Avenue
Lorain, OH 44055


Pablo Cruz Jr.
2134 Rougemont Lane
Kernersville, NC 27284


PABLO FONSECA
3210 Farm View Lane
Iron Station, NC 28080


Pablo Martinez
4715 Ballast Drive
Kings Grant, NC 28405


Page Goffigon
4402 Marengo Rd
La Crosse, VA 23950


Paige Osterman
8513 Springberry Dr
Fort Wayne, IN 46818


Paige Tiller
476 Booher Drive
Bristol, TN 37620


Paige Tremblay
777 Barrington Road
Grosse Pointe Park, MI 48230


Paige Young
15376 E Erie Rd
Albion, MI 49224


Pam Adams
28615 49th Ave
Paw Paw, MI 49079

Pam Allen
1676 Spout Springs Rd SW
Cave Spring, GA 30124


Pam Armstrong
1038 Turbeville Road
Alton, VA 24520


Pam Boswell
602 Tillman Territory Road
Ninety Six, SC 29666


Pam Bumgarner
28280 Kinney Pike
Richwood, OH 43344


Pam Coloton
5083 Narrow Passage Rd
Buchanan, VA 24066


Pam Cupac
510 4th St
Beaver Falls, PA 15010


Pam Dearing
49055 Judd Road
Belleville, MI 48111


Pam Ebert
2047 Avalon Mist Circle
O'Fallon, MO 63368


Pam Fulwider
1133 Longtown Road
Yadkinville, NC 27055


Pam Gainey
3 Elmwood Dr
Taylors, SC 29687


Pam Gemmill
102 Crandol Dr
Yorktown, VA 23693

pam Goldsmith
539 S Goshen Rd
Scottsburg, IN 47170


Pam Graves
51600 Old Route 50
Londonderry, OH 45647


Pam Hodgson
205 Oakhill Dr
Oxford, OH 45056


Pam Latham
2741 Co Rd 16
Coshocton, OH 43812


Pam Lewis
1906 Cheryl St
Goshen, IN 46526


Pam Marshall
6826 Dutchland Blvd
Liberty Township, OH 45044


Pam Moffat
155 Harbour Dr
Springboro, OH 45066


Pam Pray
17 Leacy Bridge Road
Bluffton, SC 29910


Pam Redditt
4859 Guthrie Hwy
Clarksville, TN 37040


Pam Sawhney
3618 Walbri Dr
Bloomfield Hills, MI 48304


Pam Sims
30 Barneston Rd
Honey Brook, PA 19344

Pam Smith
180 Stokes Ct
Branchville, SC 29432

Pam Suber
2375 N Hermitage Rd
Hermitage, PA 16148

Pam VanHook
125 South John Street
Atlanta, IN 46031

Pam Welte
6362 Lang Valley Dr
House Springs, MO 63051

Pamela Bird
1561 Tranquility Boulevard
Lancaster, SC 29720

Pamela Bishop
390 Woolweaver Ave
Hamden, OH 45634

Pamela Bond
1873 Parkburg Road
Medon, TN 38356

Pamela Brandt
22 Glenn Pine Rd
Fancy Gap, VA 24328

Pamela Cardiel
1612 East Sigler Road
Carleton, MI 48117

Pamela Chandler
3195 kim st
Dalzell, SC 29040

Pamela Colemon
3238 Springside Ridge
Decatur, GA 30034

Pamela Dancy
265 Sheppard Plant Road
China Grove, NC 28023

Pamela Edwards
235 16th ave NW
Hickory, NC 28601

Pamela Edwards
1510 4th St Dr NE
Hickory, NC 28601

Pamela Fortney
302 N Washington St
Mount Union, PA 17066

Pamela Fuller
2998 Marton Road
Kingston, MI 48741

Pamela Gaylord
501 James Doak Pkwy
Greensboro, NC 27455

Pamela Kampeter
1585 Verlene Drive
Florissant, MO 63031

Pamela Kierczak
14779 Borso Dr
Milan, MI 48160

Pamela Maloney
1419 Sheridan Drive
St. Louis, MO 63132

Pamela May
1454 Hill Rd
Millville, PA 17846

Pamela Mazich
4200 Nelson Scott Dr
Holly,, MI 48442

Pamela Miller
146 Mountain View Rd
Appomattox, VA 24522

Pamela Modisher
5775 Jamail NE
Belmont, MI 49306

Pamela Myers
3809 Upper Rich Patch Drive
Covington, VA 24426

Pamela Negron
321 N Hall St
Princeton, IN 47670

Pamela Niemi Partin
60625 Sue Street
South Lyon, MI 48178

Pamela Osborn
1165 Marsh Rd.
Bladenboro, NC 28320

Pamela Pacheco
2755 West Miller Road
Owosso, MI 48857

Pamela Patterson
230 Beech Avenue
Altoona, PA 16601

Pamela Peter
10781 County Road 24
Middlebury, IN 46540

Pamela Phelan
17103 Coaming Ct
Crosby, TX 77532

Pamela Riley
3211 Letart Rd
point pleasant, WV 25550

Pamela Roch
1125 Broad Avenue Northwest
Canton, OH 44708

Pamela Schultz
601 Erskin Street
Chester, IL 62233

Pamela Schwab
2910 Morrison Place
Chesapeake, VA 23324

Pamela Sharbnow
11200 Borden Road
Jonesville, MI 49250

Pamela Stringer
1510 Kings Landing Rd
Hampstead, NC 28443

Pamela Thornton
10271 North Park Drive
Lake City, PA 16423

Pamela Torrey
6047 E 28th St
White Cloud, MI 49349

Pamela Vaughan
617 County Road 1100 North
Carmi, IL 62821

Pamela Young
145 Sykes St Ext
Syksesville, PA 15865

Pamelia Tietjens
808 Buchanan St
Brunswick, MO 65236

Pamella Cully
1018 Heathcliff Dr
Richmond, KY 40475

Pamella Schmitt
4776 South Medina Line Road
Doylestown, OH 44230


Pamra Blackwell
3409 Wagon Wheel Rd
Rocky Mount, NC 27804


Panagiota Rouvalis
12 Kutz Rd
Carlisle, PA 17015


Pang Hang
3370 Bauer Rd
Brighton, MI 48116


Paniecea Newman
15988 County Road 2
Metamora, OH 43540


Panna Barai
9903 Twin Creek Boulevard
Munster, IN 46321


Pano Kokaveshi
14720 Hubbard St
Livonia, MI 48154


Paragon Safety Group, LLC
829 Purser Driver
Suite 2325
Raleigh, NC 27603


Paragon Safety Group, LLC
Thomas C. Wolff Ward & Smith, P.A.
751 Corporate Center Drive, Suite 300
P.O. Box 33009
Raleigh, NC 27636


Paranond Fonjar
6919 Laurel Boat Lane
Canal Winchester, OH 43110

Parin Chheda
809 James St NW
Marietta, GA 30060

Parker Lanscaping Inc
2024 Canton Rd
Marietta, GA 30066

Parker Maas
123 N 5th St,
Decatur, IN 46733

Parker Massengill
373 Chinquapin Rd
Prospect, VA 23960

Parry Freed
263 South 4th Street
Kalamazoo, MI 49009

Pascual Carrasco Jr
163 Brocks Ln
Montgomery, TX 77356

Pasquale Cipollone
9409 Dick Rd
Harrison, OH 45030

Pastor-Lawrence Blackful Jr.
25212 South Ohare Court
Monee, IL 60449

Pat Alles
10170 North 300 East
Roanoke, IN 46783

Pat Ankney
1704 Carlton Boulevard
Jackson, MI 49203

Pat Beasley
11025 County Road 830 West
Poland, IN 47868

Pat Bruen
60676 New Haven Rd
New Haven, MI 48048


Pat Byington
911 Quince Dr
St Charles, MO 63301


Pat Calahan
3870 Michigan 30
Gladwin, MI 48624


pat dubert
114 Brittany Ln
Glasgow, KY 42141


Pat Ellis
396 Snody Road
MtAiry, NC 27030


Pat Ellison
2476 Holly Heights Rd
Holly, MI 48442


Pat Garrett
111 Fox hill drive
Staunton, VA 24401


Pat Grant
911 Gladden Creek Rd
Robbinsville, NC 28771


Pat Kelly
5626 Gardner Road
Metamora, MI 48455


Pat Koob
14499 U.S. 79
Palestine, TX 75801


pat lazzaro
3253 Shining Rock St SW
Concord, NC 28027

Pat Maher
1780 Havenwood Dr
LANCASTER, SC 29720

Pat Meyer
301 W 5th St
North Manchester, IN 46962

Pat Mitchell
10074 Sandusky Road
Harrison, OH 45030

Pat Ryan
145 Peterson Drive
Gobles, MI 49055

Pat Snook
5863 peters Rd
Hale, MI 48739

Pat stanfeild
300 West Madison Street
Paris, IL 61944

Pat Stranger
1703 River Road
Piedmont, SC 29673

Pat Swain
1890 Cambria St NE
Christiansburg, VA 24073

Pat Tucker
2948 State Route 43
Mogadore, OH 44260

Pat Wilson Barrett
2149 Brookview Drive
Nashville, TN 37214

Pat Yarnold
6700 Cayla Lane
Whitehall, MI 49461

Pat Zitiello
6433 Michael Dr
Brook Park,, OH 44142


Pate Cox
176 Roost Court
Lexington, SC 29073


Patient First
PO Box 76389
Baltimore, MD 21275-6389


Patrcia Jones
12433 White House Road
Smithfield, VA 23430


Patric Slaven
1209 Saxe Road
Mogadore, OH 44260


Patrice Mazyck
122 Pointer Drive
Goose Creek, SC 29445


Patrice Middlebrooks
503 Greystone Ln
Douglasville, GA 30134


Patrice Swihart
723 Amity Ridge Road
Amity, PA 15311


Patrice Woods
3856 Parade Dr
Clarksville, TN 37040


Patricia (Patti) Trott
6185 stateroute 18
Mt Gilead, OH 43338


Patricia (Trish) Spencer
179 Allen Dr
Forest City, NC 28043

Patricia Artim
6746 Ledge Rd
Thompson, OH 44086

Patricia Ashley
16884 Kings Highway
Montross, VA 22520

Patricia Bah
5417 Sweetwater Court
Virginia Beach, VA 23462

Patricia Bassett
109 Ward St
Marine City, MI 48039

Patricia Bauman
2183 Kingsglen Drive
Grove City, OH 43123

Patricia Betz
2631 East Drive
Marion, OH 43302

Patricia Brayboy
89 Devine Drive
Rowland, NC 28383

Patricia Brown
261 Sophia Drive
Eastman, GA 31023

Patricia Buckholt
1474 Bull Skin Run Ct
Beavercreek, OH 45434

Patricia Budnick
127 E 9th St
Parsons, TN 38363

Patricia Bura
193 West 1300 North
Alexandria, IN 46001

Patricia Carter
9820 Milford Road
Holly, MI 48442


Patricia Colvard
30525 Pardo Street
Garden City, MI 48135


Patricia Davis
589 Tee Time Drive
Galax, VA 24333


Patricia Diaz
64 Horseshoe Hill Rd
Virginia Beach, VA 22968


Patricia Ellis
154 Deer Run
Pittsboro, NC 27312


Patricia Fons
21515 Bordman Rd
Berlin Township, MI 48002


Patricia Gakstatter
23535 Armada Center Rd
Armada, MI 48005


Patricia Gary
101 Woodcock Dr
Aliquippa, PA 15001


Patricia GeeBright
4204 Hickory Rd
Petersburg, VA 23803


Patricia Gilcrist
2405 Haviland Court
Mansfield, OH 44903


Patricia Gregory
7497 State Route 42
Martinsville, IN 46151

Patricia Groff
324 Lake Lemar Road
Reidsville, NC 27320

Patricia Hamilton
517 Broadgate Rd
Fayetteville, NC 28311

Patricia Harris
255 Pine Street
Benton Harbor, MI 49022

Patricia Hixon
2445 Mount Pleasant Road
Penfield, PA 15849

Patricia Hofer
10146 Lookaway Dr
St. Louis, MO 63137

Patricia Holland-Ott
128 West Elizabeth Street
Lake Orion, MI 48362

Patricia Horgan
1009 Mill Rd
Pittsburg, KS 66762

Patricia Jackson
617 East Stadium Drive
Eden, NC 27288

Patricia Jacobs
2718 , Britt Dr
Vale, NC 28168

Patricia Jacobson
302 York Avenue
Kannapolis, NC 28083

Patricia Jamison
1026 Grady Street
Salisbury, NC 28144

Patricia Jeffers
18765 Addison Dr.
Southfield, MI 48075

Patricia Jefferson
2664 Kansas Court
Fayetteville, NC 28312

Patricia Jones
1100 Aubuchon Rd
Richmond, VA 23223

Patricia Kelley
113 Quince Dr
Telford, PA 18969

Patricia Kingsmill
12555 Princeton rd
Huntsburg, OH 44046

Patricia Kuhn
77 Snooks Hill Road
Lewistown, PA 17044

Patricia Laib
296 Wyalusing Drive
Pocono Lake, PA 18347

Patricia Lanham
3 Chicago Street
Alvin, IL 61811

Patricia Ledford
123 hendrix dr
oak ridge, TN 37830

Patricia Lynn
150 Fadley Rd
Weyers Cave, VA 24486

Patricia Maddox
35350 Quail Meadow Lane
Locust Grove, VA 22508

Patricia Markowski
10725 Maumee Western Rd
Swanton, OH 43558

Patricia Mason
610 3rd Ave
Gallipolis, OH 45631

Patricia Matthews
804 Olde Pucketts Ferry Road
Greenwood, SC 29649

Patricia McCrea
1632 Clifford Drive
Erie, PA 16505

Patricia McElfresh
23721 Township Rd 301
Coshocton, OH 43812

Patricia Meeuwes
20005 160th Avenue
Big Rapids, MI 49307

Patricia Miller
207 Ralph Street
Pamplin, VA 23958

Patricia Miranda
10295 Aerostar Lane
Avon, IN 46123

Patricia Molina
902 Barn St
Jacksonville,, NC 28540

Patricia Parker
829 Pebble Beach Circle
Mt. Juliet, TN 37122

Patricia Pereyra
67 Redmile Court
Linden, VA 22642

Patricia Perrine
16232 Sunset Way
Linden, MI 48451

Patricia Pinkston
401 Swamp Rd
Beech Island, SC 29842

Patricia Price
5759 Walking Trail Way
Hope Mills, NC 28348

Patricia Quill
102 Karen Cir
Coatesville, PA 19320

Patricia Reynolds
258 Vanzant Rd
Mocksville, NC 27028

Patricia Rhodes
1000 Bar Ridge Road
Penhook, VA 24137

Patricia Rivers
2628 Butterfly Drive
Temple, TX 76502

Patricia RIVERS
737 Chatsworth Drive
Newport News, VA 23601

Patricia Royer
27 Glenwood Dr
Winston-Salem, NC 27106

Patricia Semko
1434 California Road/1434 State Rd S-46-
York, SC 29745

Patricia Simmons
1900 Indian Town Rd
Clinton, NC 28328

Patricia Sisinger
9930 East 96th Street
Fishers, IN 46037


Patricia Smith
716 Cherry Hills
Huntsville, TX 77340


Patricia Smith
313 Garden Hill Dr
Albany, GA 31705


Patricia Sterling
4536 Mainesville Road West
Junction City, OH 43748


Patricia Strullmyer
1325 East 1650 Avenue
Brownstown, IL 62418


Patricia Taylor
604 S Smithfield Rd
Knightdale, NC 27545


Patricia Thi
7122 Cody Street
Shawnee, KS 66203


Patricia Townsend
14228 Cole Road
Linden, MI 48451


Patricia Tracey
5375 Irvington Rd
White Stone, VA 22578


Patricia Vargo
2621 Patrice Court
Murrysville, PA 15668


Patricia Vodenichar
273 Miller Road
Rochester, PA 15074

Patricia Waddell
2791 Alder Vista Dr
Columbus, OH 43231


Patricia Welch
21217 Shannon Drive
Matteson, IL 60443


Patricia Wilkins
24576 Co Rd 6
Elkhart, IN 46514


Patricia Wilson
162 Carawood Lane
Lexington, NC 27295


Patricia Withers
2446 PA-819
Greensburg, PA 15601


Patricia Wrenfro
35 Tanglewood Drive
Covington, GA 30016


Patrick "Pat" Page
101 East Osage Street
Bay City, MI 48706


Patrick Aldridge
1220 Quarterhorse Drive
Alvin, TX 77511


Patrick Allen
128 Ridgewood Forest Road
Saint Albans, WV 25177


Patrick Andres
307 West Main Street
West Jefferson, OH 43162


Patrick Ballen
4411 Green Forest Rd
Greensboro, NC 27410

Patrick Beal
2014 Wabash St
Detroit, MI 48216

Patrick Bitner
1038 Walnut Street
Wyandotte, MI 48192

Patrick Bond
6695 Maple Drive
Clarkston, MI 48346

Patrick Boylan
15560 Wheaton Road
Brooklyn, MI 49230

Patrick Brunelli
1821 Thurman St
Kerrville, TX 78028

Patrick Buckles
711 Foggy Crossing Court
Aberdeen, NC 28315

Patrick Burke
8 Tall Oak Ln
Amelia,, OH 45102

Patrick Burnett
331 Quinn Store Road
Beulaville, NC 28518

Patrick Bussell
2213 Schultz St
Lincoln Park, MI 48146

Patrick Buttry
695 County Road 1100 East
Norris City, IL 62869

Patrick Carlin
134 Mallard Street
Grandy, NC 27939

PATRICK CATTONI
1533 Brandon Ave
Poland, OH 44514

Patrick Clark
5340 Balfor Drive
Virginia Beach, VA 23464

Patrick Crumback
13027 Wisner Avenue
Grant, MI 49327

Patrick Dankoski
7529 Douglas Rd
Lambertville, MI 48144

Patrick Defever
342 Corneil Rd
Imlay City, MI 48444

Patrick Dockery
6724 Arbor Meadows
Chester, VA 23831

Patrick Donnelly
803 Coinbrook Lane
Chesapeake, VA 23322

Patrick Dreyer
226 Paradigm Drive
Jefferson City, MO 65109

Patrick Duncan
4470 North Meadowood Drive
Brazil, IN 47834

Patrick Edge
19929 US Highway 301 N
St Pauls, NC 28384

Patrick Enders
14282 Sweetbriar Ln
Novelty, OH 44072

Patrick Farr
883 Sparling Dr
Saginaw, MI 48609

Patrick Ferris
754 Pga Boulevard
New Philadelphia, OH 44663

Patrick Foley
3031 Spruce Lane
Emporium, PA 15834

Patrick Fortin
11311 Rathbun rd
Birch Run, MI 48415

Patrick Gaines
3517 Floyd street
Portsmouth, VA 23707

Patrick Goodmon
1413 Old Buckhorn Rd
Garner, NC 27529

Patrick Green
28 Frank Redd Road
Fieldale, VA 24089

Patrick Gut
512 Hillcrest Road
Hershey, PA 17033

Patrick Hall
4813 Templar Drive
Portsmouth, VA 23703

Patrick Harrison
13179 liv 2517
Chillicothe, MO 64601

Patrick Harrison
4827 County Road 41
Helena, OH 43435

Patrick Haskins
4792 West 900 North
Monon, IN 47959


Patrick Hawkins
2619 White Rd
Forest, VA 24551


Patrick Henry
12199 Sarabeck Ln
Grand Haven, MI 49417


Patrick HIGGINS
1718 Villa Place
Nashville, TN 37212


Patrick Holman
2680 Gladys St
Beaumont, TX 77702


Patrick Jernigan
15 Beaver Creek Ln
Durham, NC 27703


Patrick Lamey
11246 South 425 West
Edinburgh, IN 46124


Patrick Lints
2433 North Four Mile Road
Traverse City, MI 49686


Patrick Llewellyn
2343 Brook Rd
Richmond, VA 23220


Patrick Majeske
15601 HUFF ST
LIVONIA, MI 48154


Patrick Mangold
1035 County Rd 800 E
Sparland, IL 61565

Patrick Marshall
4970 Stonington Rd
Winston-Salem, NC 27103

Patrick Martin
7105 W 800 S
Topeka,, IN 46571

Patrick Matthews
5305 Bluff View Drive
Indianapolis, IN 46217

Patrick McCarthy
1 Buckingham Drive
Chambersburg, PA 17201

Patrick Mccreary
50 Southcrest Road
York Haven, PA 17370

Patrick McGovern
627 Apache Trail
Danville, KY 40422

Patrick Mcnally
23333 Kensington St
Allen Park, MI 48101

Patrick Meeks
6622 Bessie Heights Rd
Orange, TX 77630

Patrick Monahan
2618 Phillips Ave
Berkley, MI 48072

Patrick Montgomery
8094 Perry Road
Grand Blanc, MI 48439

Patrick Mullen
5217 Parkline Drive
Columbus, OH 43232

Patrick Murphy
533 Timber Lane
Brooklyn, MI 49230


Patrick Novak
153 Keyhole Road
New Freeport, PA 15352


Patrick Nudo
401 Thomas Street
Morrisonville, IL 62546


Patrick ODonnell
819 Morningside Dr
Naperville, IL 60563


patrick oreilly
10364 n 17th st
Plainwell, MI 49080


Patrick Overall
421 Marks Ln
Bardstown, KY 40004


Patrick Paquet
268 Newman Lane
Wendell, NC 27591


Patrick Peters
1981 mack rd
Leonard, MI 48367


Patrick Phillips
2113 Lake Acres Dr
Hickory, NC 28601


Patrick Poisant
350 redland rd
cross junction, VA 22625


Patrick Quigley
3115 chapman circle
Rock hill, SC 29732

Patrick Quinn
38526 Loruss Avenue
Westland, MI 48186

Patrick Regan
41752 Camden Court
Northville, MI 48168

Patrick Retzer
22110 Maple St.
St. Clair Shores, MI 48081

Patrick Rigney
4991 Plattin Road
Festus, MO 63028

Patrick Sanders
1509 N Meadowbrook Dr
Robinson, IL 62454

Patrick Sawinski
7050 Ketchel Dr NE
Comstock Park, MI 49321

Patrick Shay
649 Route 35 S East
East Waterford, PA 17021

Patrick Shreenan
263 Sacred Fire Rd
Louisburg, NC 27549

Patrick Smith
1202 Glenview Drive
Mogadore, OH 44260

Patrick Snowberger
537 Agway Rd
Martinsburg, PA 16662

Patrick Spence
11 Bitternut Trail
Weaverville, NC 28787

Patrick Stoddard
5613 Day Dr
Day Heights, OH 45150


Patrick Storey
341 Evans Drive
Cameron, NC 28326


Patrick Strine
1004 West Franklin Street
Jackson, MI 49203


Patrick Sumpter
4431 County Road North 800 East
Greentown, IN 46936


Patrick Turner
12422 Peabody Drive
Fenton, MI 48430


Patrick Uhrig
500 Harper Ln
Midland, MI 48640


Patrick Ussery
5536 Ussery Road
Kershaw, SC 29067


Patrick Walker
901 Lighthouse View Dr
Heathsville, VA 22473


Patrick Ward
2905 Pinehurst Rd
Richmond, VA 23228


Patrick Wasacz
4500 Fenn Road
Medina, OH 44256


Patrick White
3942 Watling Ct
Fayetteville, NC 28311

Patrick Williams
165 Widgeon Ln
Foley, MO 63347


Patsy Hendricks
141 Oak Ridge Lane
Staunton, VA 24401


Patsy Page
2408 Adams Farm Court
Snow Camp, NC 27349


patsy townsend
3750 Baltimore-Somerset Road Northeast
Millersport, OH 43046


Patsy Woody
2422 Evening Drive
Claremont, NC 28610


Patti Barrett
1318 San Gabriel Avenue
Charlotte, NC 28214


Patti Bobrowski
20 Old State Road
Sweet Valley, PA 18656


Patti Gierman
3326 Parchmount Ave
Kalamazoo, MI 49004


Patti Glover
86679 Amsterdam Road
Jewett, OH 43986


Patti Hess
6255 Sand Hill Road Southeast
Elizabeth, IN 47117


Patti Hopkins
1128 West 33rd Street
Erie, PA 16508

Patti Keeley
4313 Woodfield Place
Belleville, IL 62226


Patti Maners
2997 South County Road 300 East
Danville, IN 46122


Patti Parkes
4215 W Geranium Ln
Bloomington,, IN 47404


Patti Sam
3961 Smith Rd
Fremont, OH 43420


Patti Smith
152 Purser Circle
Williamson, GA 30292


Patti Snyder
519 N Van Buren St, Bloomingdale, MI 490
Bloomingdale, MI 49026


Patti Stone
105 Anvil Bend Cir
Moyock, NC 27958


Patti Summers
1493 N 84th Ave
Hart, MI 49420


Patti Taylor
2532 County Road 2330
Salem, MO 65560


Patti vandijk
2411 Chaffman Court
Miamisburg, OH 45342


Patti Young
1313 N Creyts Rd
Lansing, MI 48917

Patton Cardwell
88 Appian Way
Arden, NC 28704

Patty Anglemyer
704 Britt Avenue
Asheboro, NC 27203

Patty bosley
507 Camden Avenue
Parkersburg, WV 26101

Patty Cooper
316 E 2nd St N
Big Stone Gap, VA 24219

Patty Hoepner
20105 Maple Dr
Reed City, MI 49677

Patty Martin
255 N Unionville Rd
Caro, MI 48723

Patty Mettlen
174 Bay Meadows Drive
Aiken, SC 29803

Patty Minor
877 Monarda Ct
Newport News, VA 23608

Patty Pagel-Day
1812 Dutch Court
South Bend, IN 46614

Patty Spencer
752 Covey Ct
Belpre, OH 45714

Patty Tangkea
8354 Rochester Road
Pittsburgh, PA 15237

Patty Trim
505 N Main St
Scottville, MI 49454


Pattye Casarow
203 S Autumn Crest Place
Taylors, SC 29687


Paty Thornton
414 Thistlegate Trail
Raleigh, NC 27610


Paul A Bork Pllc
18502 Delaware Avenue
Redford Charter Township, MI 48240


Paul Adkins
7427 Singer Road
Dayton, OH 45424


Paul ALEOBUA
14104 Rutland Street
Detroit, MI 48227


Paul Allison
315 Mount Lebanon Road
Inman, SC 29349


Paul Amori
5230 Coventry Dr
Holly, MI 48442


Paul Andrew Bryan
801 Stone brook drive
Lithonia, GA 30058


Paul Angott
2521 Selkirk Road
Springfield, IL 62702


Paul Arnett
510 Hudson Ave
Jackson, MI 49203

Paul Arnett
728 County Road 442
Athens, TN 37303


Paul Arnold
1170 McEntire Road
Tryon, NC 28782


Paul Ayotte
13598 North St
Utica,, OH 43080


Paul Ayres
1520 Union Rd
Xenia, OH 45385


Paul Barnette
1781 Township Rd 249
Toronto, OH 43964


Paul Bartish
21060 Beacon Road
Metamora, IN 47030


Paul Bealer
14676 Lincoln St.
Dalton, OH 44618


Paul Beatty
291 Columbian Ave
Columbus, OH 43223


Paul Bechtel
5350 Willow Dale Road
Urbana, OH 43078


Paul Beeney
430 West Railroad Street
Canton, IL 61520


Paul Bennett
5156 North Water Street
Cayuga, IN 47928

Paul Black
3936 East Calla Road
Poland, OH 44514

Paul Blundy
5347 Stage Rd
Ionia, MI 48846

Paul Boczek
4412 Jefferson Ave
Shadyside,, OH 43947

Paul Bohn
41425 Mc Kinley St
Belleville, MI 48111

paul Boody
164 Carsons Corner
Louisa, VA 23093

Paul Bordine
1291 Clarita Street
Ypsilanti, MI 48198

Paul Bradford
175 Circle Drive
Harrison, OH 45030

Paul Briseno
6817 Clinton Trail
Clarksville, MI 48815

Paul Brodek
10255 N Greer Rd
McConnelsville, OH 43756

Paul Burleigh
6138 Tubspring Rd
Almost, MI 48003

Paul Burlingame
671 Rich Valley Road
Emporium, PA 15834

Paul Campbell
7309 Estes St
Roanoke, VA 24019


Paul Carns
663 Braden Lane
Latrobe, PA 15650


Paul Carroll
6346 Crescent Ave
Bensalem, PA 19020


Paul Cartmell
93 Lodi Lane Southeast
Kalkaska, MI 49646


Paul Castner
4621 Port rd
Ravenna, OH 44266


Paul Chmielewski
2480 Somerville Dr
Oxford,, MI 48371


Paul Chocklett
1513 Quail Dr
Goodview,, VA 24095


Paul Ciaramitaro
26360 Groveland ST
Roseville, MI 48066


Paul Clements
3 Oak Mountain Drive
Leicester, NC 28748


Paul Close
643 Horton Road Southeast
Cleveland, TN 37323


Paul Collins
60282 Kunstman Rd
Ray Twp, MI 48096

Paul Connell
319 hope well rd
Bradyville, TN 37026

Paul Cronin
704 Stonewall Ave
Middleburg, VA 20117

Paul Cruse III
400 Spruce Avenue
Bensenville, IL 60106

Paul Custer
72 East Main Street
Fayetteville, PA 17222

Paul Cuthbertson
550 S Cass Lake Rd
Waterford Twp, MI 48328

Paul D Sinclair
10719 Center Road
Traverse City, MI 49686

Paul Dail
3384 North Henderson Way
Clarksville, TN 37042

Paul Day
2728 East County Road 1425 North
Newman, IL 61810

Paul DeHart
125 Jennings Road
Cartersville, VA 23027

Paul Delmotte
20621 Pratt Rd
Armada, MI 48005

Paul Deluise
1181 Eggleston Road
Pembroke, VA 24136

Paul DeSario
6354 Mulberry Bend Drive
Medina, OH 44256

Paul Detwiler
2620 French Creek Rd
New Albany, IN 47150

Paul Dick
4176 Doc Walker Road
Parker, PA 16049

Paul Dobbin
47 Windy Acres
Franklin, NC 28734

Paul Dolinsky
1809 Dan Patch Ln
Westfield, IN 46074

Paul Durawa
416 Stonewood Drive
Greenwood, SC 29649

Paul Ecklund
2013 Winters Drive
Portage, MI 49002

Paul Eitel
1645 Winding Road
Circleville, OH 43113

Paul Emerson
750 Harvey Drive
Russellville, TN 37860

Paul Erbe
334 E Ash St
Mason, MI 48854

Paul Estep
461 El Conda Dr
Cloverdale, IN 46120

Paul Fabijanic
561 Loomis Avenue
Cuyahoga Falls, OH 44221

Paul Fansler
121 Franklin St
White Hall, IL 62092

Paul Felton
29445 OH-7
Marietta, OH 45750

Paul Fetterolf
467 Main Street
Ashland, PA 17921

Paul Foglesong
599 Snider Branch Road
Marion, VA 24354

paul forcier
14073 US-61 Business
Bowling Green, MO 63334

Paul Fox
2117 Mansfield Rd
Toledo, OH 43613

Paul Freeman
14801 Corinth Road
Marion, IL 62959

Paul French
7551 County Road 13
Wauseon, OH 43567

Paul Friddle
10755 E. Cloverdale Rd.
Nashville, MI 49073

Paul Fritsch
127 Dehaven Road
Beaver Falls, PA 15010

Paul Funchess
1637 Lamar Hwy
Darlington, SC 29532

Paul Furar
28144 3360 East Street
La Moille, IL 61330

Paul Gabli
2763 U.S. 311
Madison, NC 27025

Paul Gamble
114 Stony Ranch Rd
Shelby, NC 28150

Paul Geach
3807 Owl Trap Road
Saluda, VA 23149

Paul Gregory
102 Whispering Pines Ct
Savannah, GA 31405

Paul Gregory
1255 Clifton McNeill Rd
Hope Mills, NC 28348

Paul Gregory
10954 Piney Ridge Rd
Huntingdon, PA 16652

Paul Grondin
3833 Whittier Ave
Flint, MI 48506

Paul Gruca
5833 Warner Rd
Riverdale, MI 48877

Paul Haidak
112 Elijah Parker Road
Tullahoma, TN 37388

Paul Hale
2017 Country Ln Ct
Petersburg, VA 23805

Paul Hall
10744 I Drive North
Battle Creek, MI 49014

Paul Hamby
9165 Bristol Rd
Swartz Creek, MI 48473

Paul Hensley
24 Nix Rd.
Travelers Rest, SC 29690

Paul Hetzman
10183 N Baldwin Rd
St. Louis, MI 48880

paul Hoffbauer
635 Dayton Avenue
Findlay, OH 45840

Paul Hoffman
22532 Bluewater Dr
Macomb, MI 48044

Paul Hogrefe
513 Maple Street
Monticello, IN 47960

Paul Holder
228 Harris St
Mt Airy, NC 27030

Paul Hoover
48160 Hull rd
Belleville, MI 48111

Paul Hughes
1411 Idlewood Road
Hardy, VA 24101

Paul Isringhausen
26112 Dunham Road
Fieldon, IL 62031

Paul Jameson
10412 Cloverdale Avenue
Ferndale, MI 48220

Paul Jarrett
10854 Greenleaf Dr
Indianapolis, IN 46229

Paul Jay
5941 Elmwood Street
Monroe, MI 48161

Paul Jersild
609 North Manhattan Avenue
Muncie, IN 47303

Paul Johnson
2901 Ready Road
Carleton, MI 48117

Paul Johnson
39260 Plumbrook Dr
Farmington Hills, MI 48331

Paul Johnson
24575 Jason Dr
Brownstown Charter Twp, MI 48134

Paul Johnson
2016 Canyon Drive
McKees Rocks, PA 15136

Paul Johnson
3300 Paulette Lane
Blackstone, VA 23824

Paul Jones
5315 Cedar Ln
Amelia Court House, VA 23002

Paul Junior
4343 White Tail Ln
Midland,, NC 28107

Paul Kalogerakis
467 Souther Road
Fletcher, NC 28732

Paul Karaskavicz
210 Myrtle St
Staunton, VA 24401

paul Kienman
3817 Reseda Ct
Waterford Twp, MI 48329

Paul Kinemond
703 Loretta Avenue
Toronto, OH 43964

Paul Knaggs
30001 Ashton Lane
Bay Village, OH 44140

Paul Kocian
194 Habant Road
Amherst, OH 44001

Paul Kremer
2432 Brockton Ave
Royal Oak, MI 48067

Paul Kuipers
52 Hoecker Road
Meta, MO 65058

Paul Lagrow
11561 Mohrle Rd
Webberville, MI 48892

Paul Lamb
3157 Proffit Road
Charlottesville, VA 22911

Paul Lear
532 Trails End Ln
Sevierville, TN 37876


Paul Lear
532 Trails End Lane
Sevierville, TN 37876


Paul Lefever
113 Greenwood Drive
Butler, PA 16001


Paul Lewis
1208 Poplar Street
Belpre, OH 45714


Paul Lisman
155 Homestead Drive
Selma, NC 27576


Paul Lukjanczuk
3114 Patio Dr
Erie, PA 16506


Paul Maust
897 Block Road
Bronson, MI 49028


Paul McCarthy
2217 CYPRESS ST
Greensboro,, NC 27405


Paul Mcclure
1313 Buckingham Court
Adrian, MI 49221


Paul Mcdermott
10439 Carroll Rd
Columbus, MI 48063


Paul McGurr
163 E Clay St
Fredericksburg, OH 44627

Paul Mehler
6044 Tosha Dr
Burlington, KY 41005

Paul Mendoza
320 North Jefferson Street
Hartford City, IN 47348

Paul Merlo
201 South Bowles Street
West Harrison, IN 47060

Paul Michael Gray
36 Stone Forge Pike
Flora, IL 62839

Paul Michal
270 Jim Petty Rd
Crandall, GA 30711

Paul Mignott
1821 Maury St.
Richmond, VA 23224

Paul Millay
9946 Campground Rd
Lewisport, KY 42351

Paul Mitchell
7491 Lilly Square
Dayton, VA 22821

Paul Mobley
64 Mountain Spring Rd
Front Royal, VA 22630

Paul Modzelewski
1813 Forman Rd
Jefferson, OH 44047

Paul Moore
7702 Belmac Lane
Indianapolis, IN 46113

Paul Moore
444 North Church Drive
Lebanon, OH 45036


Paul Morris
301 South Todd Street
McComb, OH 45858


Paul Morris
4189 Berry Mill Rd
Greer, SC 29651


Paul Musselman
800 Green Lane
Bedford, PA 15522


Paul Myers
2951 Fontana Lake Drive
Bryson City, NC 28713


Paul Neher
8220 W River Rd
South Whitley, IN 46787


Paul Newcomb
9628 Laura Ln
Fostoria,, MI 48435


Paul Oh
5914 Dairy Road
Hollins, VA 24019


Paul Oswald
617 Kling Drive
Dayton, OH 45419


Paul Peake
31710 Leona Street
Garden City, MI 48135


Paul Peebles
9274 W R S Ave
Schoolcraft, MI 49087

Paul Pelletier
1320 Horseshoe Point Rd
Henry, VA 24102


Paul Perkins
103 Stagecoach Road
Laurens, SC 29360


Paul Perry
407 Old East Ridge Rd
Boone, NC 28607


paul pickard
339 East 104th Street
Grant, MI 49327


Paul Pierre
1176 Gould Road
Jacksonville, NC 28540


Paul Poppel
1292 OH-296
Urbana, OH 43078


Paul Porter
2216 N Cottonwood St
Iola, KS 66749


Paul Powell
14458 Fossil Rock Road
Athens, OH 45701


Paul Priesmeyer
79 Ripson Bridge Avenue
Sorento, IL 62086


Paul Pruitt
9990 Township Ln
Dittmer, MO 63023


Paul Raney
17300 Saint Mary Church Road
Saint Mary, MO 63673

Paul Reid
3919 Parker Rd
Fort Gratiot Twp,, MI 48059

Paul Resele
778 E Cornell Rd
Mercer, PA 16137

Paul Rifenberg
3967 Hennessey Rd
Watervliet, MI 49098

Paul Roberts
9444 Wise Road
Greenville, MI 48838

Paul Roberts
1033 Newton Rd
Quincy, MI 49082

Paul Robertson
5944 Pocahontas Trail
Providence Forge, VA 23140

Paul Rogers
300 Powderhorn Ridge Ct
Rochester Hills, MI 48309

Paul Rowe
245 ram drive
covington, GA 30014

Paul Sadowski
9166 Spring Garden Road
Blairs, VA 24527

Paul Santamour
6475 Linden Road
Swartz Creek, MI 48473

Paul Savannah
3441 clearcreek rd
Emporium, PA 15834

Paul Schaffer
2305 McKail Rd
Bruce Township, MI 48065

Paul Scheiwe
9493 West 176th Court
Lowell, IN 46356

Paul Scherr
501 Cr-1044D5
Ashland, KY 41102

Paul Schlattman
3903 Sandhill Rd
Lansing, MI 48911

Paul Schmidt
240 Solesbee Rd
Landrum, SC 29356

Paul Schulte
24 Locksley Drive
Hampton, VA 23666

Paul Scott
515 Wild Oats Drive
Wright City, MO 63390

Paul Segrist
1353 Church St
Lewis Center, OH 43035

Paul Sengakis
3360 Toomer Kiln Circle
Mt. Pleasant, SC 29466

Paul Sherf
131 William Owens Way
Greer, SC 29651

Paul Shirk
4536 Briarwood Dr
Charlottesville, VA 22911

Paul Slagle
10811 North Gasburg Road
Mooresville, IN 46158

Paul Sloan
3625 Barclay St
Greensboro,, NC 27405

Paul Smith
7330 W Howe Rd.
Dewitt, MI 48820

Paul Snyder
1587 Tuck Persons Highway
Talbotton, GA 31827

Paul Sopko
136 Bushney Loop
Mooresville, NC 28115

Paul Souligne
2890 North 1700 East Road
Martinton, IL 60951

Paul Spencer
633 Cross Rd
Dunlap, TN 37327

Paul Stapleton
17340 Parsons Ridge Rd
Beaverdam, VA 23015

Paul Steketee
1218 Baldwin St
Jenison, MI 49428

Paul Stephan
452 Dakota Street
Canal Fulton, OH 44614

Paul Stroup
10080 Frances rd.
Flushing, MI 48433

PAUL SUTKAYTIS
2237 Haines Rd
madison, OH 44057


Paul Swierpel
5359 Chin Maya Drive
Swartz Creek, MI 48473


Paul Szulewski
1970 Marthas Chapel Rd
Apex, NC 27523


paul talbott
401 Main Street
Cecil, OH 45821


Paul Tang
205 Garden Road
Normal, IL 61761


paul taylor
2215 Fitzgerald Road
Knoxville, TN 37931


Paul Tetuan
700 West Michelle Court
Muncie, IN 47302


Paul Thompson
5468 Oak Chase Dr
Nashville, TN 37013


Paul Trimble
1121 Crossbow Circle
Medina, OH 44256


Paul Triplett
36615 Lisbon-Dungannon Rd
Lisbon, OH 44432


Paul Varboncoeur
6201 Staple Rd
Twin Lake, MI 49457

Paul Ward
703 Broadway St
Fostoria, OH 44830

Paul Weeks
301 Red Barn Ln
Clinton, NC 28328

Paul Wells
10885 N Private Road 370 E
Brazil, IN 47834

Paul Wesler
2422 Pleasant View Road
Richmond, IN 47374

Paul White
11120 Clinton River Rd
Sterling Heights, MI 48314

Paul Wiese
4799 Mohican Trail West
Owosso, MI 48867

Paul Wightman
2039 Silver Moon Trail
Crosby, TX 77532

Paul Will
3606 Wildwood Farms Drive Northwest
Duluth, GA 30096

Paul Wilson
1130 Cardiff Rd
Nanty-Glo, PA 15943

Paul Wilson
1063 Scott Depot Road
Scott Depot, WV 25560

Paul Wokuluk
45 Lindsey Drive
Mt. Clemons, MI 48043

Paul Woolf
233 Stout Ln
Ava, IL 62907

Paul Worden
2909 Piney Grove-Wilbon Road
Fuquay Varina, NC 27540

Paul Young
52887 Rachael Court
Middlebury, IN 46540

Paul Younglove
10800 McNeil Hwy
Clinton, MI 49236

Paula Allen
17265 Faust Ave
Detroit, MI 48219

Paula Ashworth
200 Old Powell Road
Brevard, NC 28712

Paula Burnett
308 Seawright Springs Road
Mount Sidney, VA 24467

Paula Collins
17810 Roseville Blvd
Roseville, MI 48066

Paula Davis
4067 County Line Rd
Casco, MI 48064

Paula Durham
40 Durham Ct
Wedgefield, SC 29168

Paula Ericksen
1550 18th Street Southwest
Hickory, NC 28602

Paula Falis
321 9 Mile Rd
Maple Hill, NC 28454


Paula Farmer
15478 State Highway WW
Dudley, MO 63936


Paula Grace
19 Chippewa Drive
Huntington, WV 25705


Paula Greeno
103 Blue Granite Court
Chapel Hill, NC 27514


Paula Henderson
18433 Whitcomb
Detroit, MI 48235


Paula Kane
21280 Woodmont ST
Harper Woods, MI 48225


Paula Kirwin
8917 Mapleview Avenue
Henrico, VA 23294


Paula Lancaster
19050 Edgar
Howard City, MI 49329


Paula Loehr
97 Wind Tree Lane
Conway, SC 29526


Paula Peterson
252 Greenbrier Dr
Denton, NC 27239


Paula Salter
2810 Cobb Rd
Kinston, NC 28501

Paula Sheley
7295 Cedar Forest Road
Lebanon, TN 37090

Paula Smalls
780 Resica Falls Rd
East Stroudsburg, PA 18302

Paula Vogie
4425 Lake Street
Bridgman, MI 49106

Paula Warren
120 Risch Road North
Webberville, MI 48892

Paula White
3804 Dearborn Avenue
Rochester Hills, MI 48309

Paula White
201 N Harding Dr
Goldsboro,, NC 27534

Paula Winkler
2170 Cascade Trail
Fancy Gap, VA 24328

Paulette Spurgeon
331 West Morton Street
Oakland City, IN 47660

Paulette trump
140 Gibson Dr NW
Christiansburg, VA 24073

Paulette Zahorchak
3761 Greensburg Pike
Pittsburgh, PA 15221

Pauline Aikens
216 Quail dr
Winston Salem, NC 27105

PAULINE DUCKWORTH
1594 Stephens Dr
Superior Township, MI 48198

Pauline Jiddou
24329 Willowbrook Dr
Novi, MI 48375

Pauline Johnson
4712 Hassman Court
Cincinnati, OH 45223

Pauline Lyle
20158 Mada Avenue
Southfield, MI 48075

Pauline Weidner
2824 Beebe Road
Niles, MI 49120

Paullete Bekolo
1347 Thomas Kelly Road
Sanford, NC 27330

Payson Rogers
310 Beauregard Heights
Hampton, VA 23669

Payton Horner
1603 Alta Vista Drive
Columbus, GA 31907

Payton O'Bryan Sr.
6502 Southgrove Road
Mentor, OH 44060

Peace Alemu
934 Chicago Ave
Harrisonburg, VA 22802

Pearl Inglis
141 Stewart Dr
Warner Robins, GA 31093

Pearl Joseph Arthur
915 Salem Rd
Excelsior Springs, MO 64024


Pearl Yu
520 Milford Rd
Earlysville, VA 22936


Pedro Amador
620 Lumber Lane
Charlotte, NC 28214


Pedro Banos
10612 Candlestick Ct
Charlotte, NC 28273


Pedro Bautista
01228 County Road 215
Grand Junction, MI 49056


Pedro Felix
6284 Rocky Mt Rd
Granite Falls, NC 28630


Pedro Moreno Jr
101 Paisano Drive
Victoria, TX 77904


Pedro Pagan Cordova
714 Old Town Dr
Colonial Heights, VA 23834


Pedro Sola
210 Woods Drive
Cross Junction, VA 22625


Pedro Varas
813 Allison Drive
Industry, PA 15052


Peg Callahan
6739 Eagles View Drive
Pacific, MO 63069

Peg Patterson
1285 Daleside Drive
Hinckley, OH 44233


Peg Reamer
108 Kathy Drive
Hunker, PA 15639


Peg Snyder
1408 Mary Ave
Norfolk, VA 23502


Peggie Hall
2115 Dreyfus Road
Waco, KY 40385


Peggy Bartlett
6221 Marathon-Edenton Road
Blanchester, OH 45107


Peggy Bowman
3685 W Johnson Rd
Ludington, MI 49431


Peggy Buckler
124 South Main Street
Mount Olivet, KY 41064


Peggy Busick
5797 Bethel Church Rd
McLeansville, NC 27301


Peggy Craig
610 Hillview Drive
Wilmington, NC 28405


Peggy Duron
105 Indian View Court
Stafford, VA 22554


Peggy Eaton
4852 Messenger Hwy
Olivet, MI 49076

Peggy Eaton
11023 Briggs Hwy
Cement City, MI 49233

Peggy Ebanks
1040 Brighton Cove Drive Northeast
Lawrenceville, GA 30043

Peggy Emling
208 Nicole Court
Glen Carbon, IL 62034

Peggy Ferguson
4514 Labrador Dr
Columbus, GA 31909

Peggy Gould Boggs
846 W County Road 1175 S
Cloverdale, IN 46120

Peggy Halfacre
16548 Huron Drive
Buchanan, MI 49107

Peggy Hunt
164 GA-57
Macon, GA 31217

Peggy Johnson
244 Moorefield Road
Yanceyville, NC 27379

Peggy Johnson
12334 Lower Green Valley Road
Mount Vernon, OH 43050

Peggy Klapper
5970 N Maple Rd
Saline,, MI 48176

Peggy Kopacz
327 Steller Rd
Jacksonville,, NC 28540

Peggy McElhenny
2641 Kinmere Drive
Gastonia, NC 28056


Peggy Milatovich
7870 Old Town Rd
Fultonham, OH 43738


Peggy Nelson
120 Bridgecreek Drive
Greer, SC 29651


Peggy Rupp
644 Sherwood Drive
Wooster, OH 44691


Peggy Trujillo
2301 County Road N 100 East
Hartford City, IN 47348


Peggy Vorous
205 Robbinwood Lane
Sandston, VA 23150


Peggy Weller
419 Volusia Ave
Dayton, OH 45409


Penelope Dewees
1409 S 20th St
New Castle, IN 47362


Penn Fusion Engineering
152 S.Broad St
Lansdale, PA 19446


Penni Potter
606 Century Drive
Cameron, NC 28326


Pennsylvania Department of Revenue
PO Box 280947
Bureau of Compliance
Harrisburg, PA 17128-0947

Penny Blackburn
219 E Vine St
Kingman, IN 47952


Penny Bostic
1687 Trinity Rd
Troutville, VA 24175


Penny Boulas
4595 Hoover Rd
Barryton, MI 49305


Penny Buening- Bogner
1044 Meadowrun Rd
Englewood, OH 45322


Penny Callis
78 North Poplar Street
Chillicothe, OH 45601


Penny Dummer
3638 S. Sherman Ave
Fremont, MI 49412


Penny Elder
120 Dumplin Mill Road
New Market, TN 37820


Penny Ettinger
4071 Knollwood Dr
Grand Blanc, MI 48439


Penny Hess
3063 Nanwich Dr
Waterford Twp, MI 48329


Penny Leigey
156 Upper Georges Valley Rd
Spring Mills, PA 16875


Penny Mccurry
21 E Hunters Creek Rd
Lapeer,, MI 48446

Penny Moore
388 Oakgrove Rd
Asheboro, NC 27205

Penny Mullen
36236 Pigott Rd
Long Bottom, OH 45743

Penny Myers
4629 West Elwood Drive
Peoria, IL 61604

Penny Norton
4757 Wedgewood Court
Martinez, GA 30907

Penny Plowman
11369 W 200 N
kewannna, IN 46939

Penny Ries
280 Brown Rd
Dansville, MI 48819

Penny Siewert
317 Davis Drive
Sycamore, IL 60178

Penny Smith
5370 Earl Drive
Warren, MI 48092

Penny Smith
26162 Meherrin Road
Capron, VA 23829

Penny Stevens
916 North 3rd Street
Clinton, MO 64735

Pep Mccollough
723 Evergreen Rd
Leechburg, PA 15656

Pepper Reaves
527 E Meadow Rd
Eden, NC 27288

Percival Weidensaul
1440 Grand Valley Road
Mifflinburg, PA 17844

percy bailey
3910 East 46th Street
Kansas City, MO 64130

Percy Eley
1125 Artemis Dr
Fayetteville, NC 28311

Peri Rogowski
1357 West Pagoda Path North
Martinsville, IN 46151

Perla Pastor
7439 Pomona St
Norfolk, VA 23513

Perlis Nixon
306 Downing Road
Roper, NC 27970

Pernill Brice
1840 Jenkins Printing Dr
Newton, NC 28658

Perry Clark
1040 W NC 152 Highway
China Grove, NC 28023

Perry Clarke
6270 Hankins Road
Middletown, OH 45044

Perry fitzgerald
501 Skeenah Gap Rd
Suches, GA 30572

Perry Lemley
1070 East 349th Street
Eastlake, OH 44095

Perry Love
7885 Hoke Road
Clayton, OH 45315

Perry Maison
306 Canvasback Dr
Durham, NC 27704

Perry Martin
2628 South Saint Clair Road
Saint Johns, MI 48879

perry pieske
4356 South Otis Street
Baldwin, MI 49304

Perry Reid
3538 West 119th Street
Cleveland, OH 44111

perry walker
265 E Millington Rd
Mayville, MI 48744

Petar djukic
1550 West 29th Street
Erie, PA 16508

Pete Bambach
763 Wheeling Road
Imlay City, MI 48444

Pete Franks
3252 Dover Rd
Wooster, OH 44691

Pete Fusetti
4834 Moneta Rd
Bedford, VA 24523

Pete Hodge
1390 Parks Drive
Spencer, IN 47460


Pete Kinney
1625 Cornell Drive
Dayton, OH 45406


pete makis
5820 Sampson Drive
Girard, OH 44420


Pete Meyerholtz
9472 Shaner Ave NE
Rockford, MI 49341


Pete Ramos
177 County Road 4636
Hondo, TX 78861


Pete Riley
3801 Buckhorn Place
Virginia Beach, VA 23456


Pete Underwood
8 Big Sky Drive
Leicester, NC 28748


Pete VanOlinda
1706 Briar Chapel Parkway
Chapel Hill, NC 27516


Pete Washko
1699 Wrenford Road
South Euclid, OH 44121


Peter Addesso Sr
2107 Dorset Court
Bushkill, PA 18324


Peter Adler
6212 Bent Tree Pl
Chester, VA 23831

Peter Aiello
3704 OH-314
Mt Gilead, OH 43338

Peter Albisu
203 S West St
Concordia, MO 64020

Peter Bendorf
1129 Gemstone Pointe Drive
WALTON, KY 41094

Peter Berezuk
13950 Walnut Creek Rd A
Randolph, KS 66554

Peter Boes
179 Walleye Lane
Russell, PA 16345

Peter Browne
121 Periwinkle Road
Mooresville, NC 28117

Peter Chico
3919 Conrad Weiser Pkwy
Womelsdorf, PA 19567

Peter Cirino
952 Brookwood Street
Birmingham, MI 48009

Peter Citriniti
5 Essex Drive
Coraopolis, PA 15108

Peter Coleman
3632 Pamela Dr
Vincennes,, IN 47591

Peter Coles
647 Heritage Drive
Coatesville, IN 46121

Peter DeGrand
7662 North Dixie Highway
Berlin, MI 48166

Peter Dummit
755 Pine Bluff Road
Morris, IL 60450

Peter Dummitt
755 Pine Bluff Road
Morris, IL 60450

Peter Dyck
803 East Washington Street
Urbana, IL 61801

Peter E Pfeiffer
2509 Munster Road
Rochester Hills, MI 48309

Peter Engel
62154 Oak Road
South Bend, IN 46614

Peter Fasano
7906 Laurelwood Dr
Maineville, OH 45039

Peter Ferenczi
21925 Hunter Circle South
Taylor, MI 48180

Peter Flynn
84 Swartz Road
Buchanan, VA 24066

Peter Fricke
3437 Hebron Rd
Hendersonville, NC 28739

Peter Graham
444 Hawthorne Rd
Elkin, NC 28621

Peter Harrison
1500 Fieldstone Pl
Virginia Beach, VA 23453

Peter Haskins
3812 Sunflower Road
New Brighton, PA 15066

Peter Hayes
987 Elkins Lake
Huntsville, TX 77340

Peter Hollenback
1113 Ralph Terrace
Richmond Heights, MO 63117

Peter Johnson
13422 Siegel Rd.
Emmett, MI 48022

Peter Klempay
222 Walnut Ridge Dr
Stafford, VA 22556

Peter Kurzyniec
45379 Indian Creek Dr
Canton, MI 48187

Peter Lammers
7500 3rd Street
Dexter, MI 48130

peter lowery
10419 South 29th Street
Scotts, MI 49088

Peter Miller
3950 W Howell Rd
Mason, MI 48854

Peter Nitzel
8712 S 250 W
Trafalgar, IN 46181

Peter Noonan
1124 Quash Street A
Hampton, VA 23669

peter ormond
1866 Christian Light Road
Fuquay-Varina, NC 27526

Peter Pierce
6350 Hickory Meadows Dr
White Lake, MI 48383

Peter Plodek
624 Metts St
Dublin, GA 31021

Peter Pranaitis
16751 IL-142
Opdyke, IL 62872

Peter Pyper
204 Oak St
Bristol, VA 24201

Peter Pywar
1676 state route 247
Clifford, PA 18407

Peter Raggi
780 Linden Ct
Virginia Beach, VA 23462

Peter Russell
8966 Ridge Road
Girard, PA 16417

Peter Smith
8876 North 3000 West Road
Manteno, IL 60950

Peter Spearing
269 Cranz Pl
Akron, OH 44310

Peter Stone
823 Redbud Lane
Cameron, MO 64429

Peter Swanson
3684 East Lemon Creek Road
Berrien Springs, MI 49103

Peter Treman
35541 West Chicago
Livonia, MI 48150

Peter Tseng
5683 Rosemaries Way
Disputanta, VA 23842

Peter Valente
3865 Stonecrest Road
West Bloomfield Township, MI 48322

Peter Walters
1704 Lakeshore Dr
Dunn, NC 28334

Peter Wellford
7801 Serena Lane
Petersburg, VA 23803

Peter Werner
404 Dewsbury Lane
Piedmont, SC 29673

Peter Wiggins
1321 North Eagle Island Road
Kankakee, IL 60901

Peter Zarcone
2423 Old Oxford Rd
Durham,, NC 27704

Pewabic Society
10125 East Jefferson Ave.
Detroit, MI 48214

Pheobe Brown
8280 Clear Lake Rd
Grass Lake, MI 49240

Phil Adorjan
7507 Wadding Drive
Onsted, MI 49265

Phil Bennett
799 Dry Road
Speedwell, VA 24374

Phil Cutone
215 Springhill Dr
oakdale, PA 15071

Phil Dietsch
11414 Branstrator Road
Fort Wayne, IN 46809

Phil Fontana
8921 Ambridge Drive
Kernersville, NC 27284

Phil Frantz
11449 Ayres Pike
New Carlisle, OH 45344

Phil Jasuta
115 NE 38th St
Oak Island, NC 28465

Phil Karhoff
129 East Main Street
Kalida, OH 45853

phil lamirand
3530 Cherry Hill Drive
Fairfield, OH 45014

Phil Lane
3505 N 500 W
Peru, IN 46970

Phil LaRochelle
320 New Farm Road
Hemingway, SC 29554

Phil Latshaw
4250 West Co Road 700 North
Rossville, IN 46065

phil lockhart
20076 Northrop St
detroit, MI 48219

Phil Luketic
4089 Arlington Dr
Brunswick, OH 44212

Phil Luzwick
5290 Spainhour Mill Rd
tobaccoville, NC 27050

Phil Marozzi
3075 Staunton Ave
Dover, PA 17315

Phil Martin
1628 Queenswood Dr
Findlay, OH 45840

Phil Mcqueen Jr
2126 East Co Road 300 North
Frankfort, IN 46041

Phil Miller
308 Fox Hollow Rd
Shermans Dale, PA 17090

Phil Penley
12453 Sandridge Rd
Sawyer, MI 49125

Phil Roehl
7916 E Vermontville Hwy
Dimondale, MI 48821

Phil Savage
2992 M 66
Athens, MI 49011

Phil Sproat
340 Deer Path Ave SW
Leesburg, VA 20175

Phil Staten
9 Far Hills Rd
Athens, OH 45701

Phil Watkins
4120 Bridle Way
Virginia Beach, VA 23456

Phil Wyatt
508 Bessinger Dr
Cincinatti, OH 45240

Phil's Undercar Specialty Shop
11353 Tecumseh-Clinton Highway
Clinton, MI 49236

Phildora Prigmore Lewis
7053 Old Clarksville Pike
Joelton, TN 37080

Philip Argento
6434 Sterling Rd
Yale, MI 48097

Philip Aurelio
420 Moorland Drive
Virginia Beach, VA 23452

Philip Bell
12031 Hazel River Rd
Rixeyville, VA 22737

Philip Blethen
1005 Shakespeare Drive
Wilmington, NC 28405

Philip Bonney
1448 Sylvan Glen Rd
Okemos, MI 48864

Philip Bourne
2197 Teasdale Drive
Virginia Beach, VA 23454

Philip Buck
12321 Jefferson Street
Perrysburg, OH 43551

Philip Camp
1040 powel pl ln
Halifax, VA 24558

Philip Carpenter
753 Sardis Emory Road
Oak Hill, OH 45656

Philip Casagrande
5401 North Paulina Street
Chicago, IL 60640

Philip Cieply
308 Eagle Point Rd
Rossford, OH 43460

Philip Dillon
2626 Gratiot Blvd
Marysville, MI 48040

Philip Fosdick
380 N Market St
Shreve, OH 44676

Philip Jeffery
847 Bluff Brook Drive
O'Fallon, MO 63366

Philip Kubico
5078 Skyline Dr
Cambridge, OH 43725

Philip Lakernick
436 Ber Lake Dr
Henderson, NC 27537

Philip Lewis
11085 Stephan Bridge Rd
Roscommon, MI 48653

Philip Luster-Bartz
2787 Whittier Street
Portage, IN 46368

Philip Malara
9716 Laurence Ave
Allen Park, MI 48101

Philip McPherson
15209 Ivor Rd
Sedley, VA 23878

Philip Morse
39900 Stoneleigh St
Northville, MI 48167

Philip Paden
165 Spring Flower Way
Etna, OH 43062

Philip Peterson
3588 Houghtby Road
Paw Paw, IL 61353

Philip Savalle
18437 Woodbine Road
Fraser, MI 48026

Philip Schember
1270 Lavender St
Monroe, MI 48162

Philip Serraon
12918 Masonic
Warren, MI 48088

Philip Simmons
7104 Cherry Beam Path
Austin, TX 78744


Philip Smalley
29882 Van Horn Rd
Huron Charter Township, MI 48164


Philip Spellman
781 East Market Street
Cadiz, OH 43907


Philip Stephens
9661 Culloden Ct
Bristow, VA 20136


Philip Stravino
110 Pine Place
Hawley, PA 18428


Philip Traucht
5833 OH-103
Rawson, OH 45881


Philip Trbovic
723 Cloud Dr
Clarksville, TN 37043


Philip Vaught
2770 S County Rd 750 E
Dillsboro, IN 47018


Philip Williams
8611 Mauck Rd
Hillsdale, MI 49242


Phill Shelner
1475 10 Mile Rd NE
Comstock Park, MI 49321


Phillip Atkins
773 Howards Creek Rd
Sandy Hook, KY 41171

Phillip Blackburn
16218 Ohio 139
Minford, OH 45653

Phillip Boan
12316 Red Oak Lane
Amelia Court House, VA 23002

Phillip Branham
145 Jerry Riffe Ridge Road
Louisa, KY 41230

Phillip Braswell
1802 Jolliff Rd
Chesapeake, VA 23321

Phillip Brooks II
6645 Murray Ridge Road
Elyria, OH 44035

Phillip Brumfield
2111 Paradise Lane
Ashland, KY 41102

Phillip Bush II
7304 Kennedy Rd
Nokesville, VA 20181

Phillip Carson Sr.
756 Round Hill Road
Bryson City, NC 28713

Phillip Cook
5811 E Troy Ave
Indianapolis, IN 46203

Phillip Corey
3000 Memory Lane
McKeesport, PA 15133

Phillip Davis
1194 union church rd
Churchville, VA 24421

Phillip Delgado
109 Corktree Road
Kunkletown, PA 18058

Phillip Denike
316 Bentwood Road
PIEDMONT, SC 29673

Phillip Dews
2640 Roark Mill Road
Hurt, VA 24563

Phillip Dickey
6858 W 950 S
Waveland, IN 47989

Phillip Elliot
178 Ackerson Lake Drive
Jackson, MI 49201

Phillip Elliott
178 Ackerson Lake Drive
Jackson, MI 49201

Phillip Freel
1175 East 600 North
Hartford City, IN 47348

Phillip Graebner
214 Plantation DR
IVA, SC 29655

Phillip Gwisdalla
5257 Castle Road
Otter Lake, MI 48464

Phillip Haberern
7110 Benita Dr
Charlotte, NC 28212

Phillip Hall
4616 Sleight Rd.
Bath, MI 48808

Phillip Hall
13889 Riverside Drive
Constantine, MI 49042

phillip hamrick
205 Neil Road
Shippensburg, PA 17257

Phillip Haney
130 Quail Run
Gaffney, SC 29341

Phillip Harris
119 Cottonwood Dr.
Clayton, NC 27520

Phillip Hegel
4262 W Fike Rd
Coleman, MI 48618

Phillip Henning
5244 Shingle Oak Lane
Smithton, IL 62285

Phillip Horny
8045 Dehmel Rd
Birch Run, MI 48415

Phillip Isham
8432 W Frances Rd
Flushing, MI 48433

Phillip Jameson
34520 Richard Street
Wayne, MI 48184

Phillip Johnson
925 Pennwood Dr
New Albany, IN 47150

Phillip Joiner
19982 James River Dr
Spring Grove, VA 23881

Phillip Klinkoski
1609 Frederick Street
Owosso, MI 48867

Phillip Kohn
4142 Curtice Road
Mason, MI 48854

Phillip Lamb
4215 Lakeside Dr
Sellersburg, IN 47172

Phillip Lamb
80 Brittany Manor Way
Stafford, VA 22554

Phillip Law
8525 Mountain Valley Road
Axton, VA 24054

Phillip Lowry
340 Virginian Drive
Norfolk, VA 23505

Phillip Mackovich
441 Creed Street
Struthers, OH 44471

Phillip Maiden
3535 Valley Lake Dr
Indianapolis, IN 46227

Phillip Maly
17702 Sharon Hollow Lane
Manchester, MI 48158

Phillip Matis
103 Korman Rd
Bellefonte, PA 16823

Phillip Maxwell
4650 Beaver Ridge Road
Knoxville, TN 37931

Phillip Monroe
30 Woodthorn Rd
Weaverville, NC 28787


Phillip MYERS
11333 Reserve Way
Columbia Station,, OH 44028


Phillip Parker
3006 Caraway Dr,
Murfreesboro, TN 37130


Phillip Parker
3006 Caraway drive
Murfreesboro, TN 37130


Phillip Pikarski
955 North Sashabaw
Ortonville, MI 48462


Phillip Pittman
271 Creed Pitman Rd
Spruce Pine, NC 28777


Phillip Reid
6050 Shappie Rd
Village of Clarkston,, MI 48348


Phillip Sanders
1719 Sheffield Dr
Superior Township, MI 48198


Phillip Schmehl
29815 Gladys Avenue
Westland, MI 48185


Phillip Smith
29310 Twin Fawn Trail
Elkhart, IN 46514


Phillip starkey
311 D St
Chesapeake, VA 23324

Phillip Stupar
7045 Crofoot Rd
Fowlerville, MI 48836


Phillip Thompson
185 Audubon Drive
Jacksonville, NC 28546


Phillip Weaver
10693 Cross Station Rd
Girard, PA 16417


Phillip Wilkerson
1205 Rixtown Court
Chesapeake, VA 23322


Phillip Wishnefsky
165 Lavelle Road
Ashland, PA 17921


Phillip Wood
12214 Benson Rd
Mt Morris,, MI 48458


Phillip Wood
145 Leisure Shore Rd
Como, NC 27818


Phillip Wylie
1406 Buckskin Trace
Martinsville, IN 46151


Phillippa Mullen
3927 Locust Grove Rd
Columbia, PA 17512


Phillp Ayers
1721 Farmers Market Drive
Hillsville, VA 24343


Phoebe Roeder
2012 Pin Oak Court
Indianapolis, IN 46260

Phong Bui
120 East Acorn Hill Drive
Olyphant, PA 18447


Phyleece Young
342 Sequoia Drive
Clayton, NC 27527


Phyliss Hammerstrom
4019 Burton Dr
Stow, OH 44224


Phyllinda Garris
1483 Green Creek Drive
Columbus, NC 28722


Phyllis Brubaker
7041 East Loop Road
Hesperia, MI 49421


Phyllis Clark
1961 Private Road 1475 North
Carbon, IN 47837


Phyllis Dilley
4210 Indiana 39
Martinsville, IN 46151


Phyllis Dobson
114 Granger Rd
Ortonville, MI 48462


Phyllis Futrell
1336 River St
Murfreesboro, NC 27855


Phyllis Hutchinson
11609 Motz Rd
Wadesville, IN 47638


Phyllis Lowe
10600 Crosby Rd
Akon, OH 45030

Phyllis Nunn
233 Buck Jones Rd
Raleigh, NC 27606

Phyllis Paulk
432 Jefferson St
Gary, IN 46402

Phyllis Rierson
778 N Pine River St
Ithaca, MI 48847

Phyllis Smith
8491 W 500 N 27
converse, IN 46919

Phyllis Stanley
125 31st Ave NW
Hickory, NC 28601

Phyllis Sullivan
1020 Gutter Road
Walnut Cove, NC 27052

Phyllis Summers
15 Walnut Street
Delaware, OH 43015

Physicians Urgent Care
PO Box 6601
Carol Stream, IL 60197-6601

Pickens Saxton
602 Mourning Dove Lane
Newport, NC 28570

Pickerington City Income Tax
100 Lockville Rd.
Pickerington, OH 43147-1321

Pierce Cole
14714 Atlantic Avenue
Dolton, IL 60419

pierce wickens
1148 Henry Place Boulevard
Clarksville, TN 37042


Pierre Walker
7295 Mountain Ash
Memphis, TN 38125


Pierre-Olivier Tavernier
1986 South Carolina 905
Conway, SC 29526


Pine Grove Inc
1685 H Street, Unit 205
BLAINE, WA 98230


Pine Grove, LLC
1685 H Street Unit 205
Blaine, WA 98230


Pittsburg Steelers
100 Art Rooney Ave
Pittsburgh, PA 15212


Pittsburgh Home & Garden Show
857 Western Ave
Pittsburgh, PA 15233


pj bess
1182 Yeye Street
Rock Hill, SC 29730


Pj Brydon
4340 William Flynn Highway
Harrisville, PA 16038


Please Don't Go LLC
977 E 14 Mile Rd
Troy, MI 48092


Poen Sognavong
74 Selwyn Rd
Asheville, NC 28806

Polly Melton
2232 South Prosperity Avenue
Joplin, MO 64801


Pollyanna Manset
705 Columbia Ave
Carolina Beach, NC 28428


Poly Ouma
2519 Rosings Park Drive
Mason, OH 45040


Ponnishia Patterson
1802 West 51st Street
Indianapolis, IN 46228


Poppy Hudson
4532 North Washburn Rd
Davison, MI 48423


Porsche Jowers
4090 S Fork Dr
Snellville, GA 30039


Port Clinton City Income Tax
1868 E. Perry St.
Port Clinton, OH 43452-1499


Porter Realty Company, Inc.
PO Box 6482
Richmond, VA 23230


Portia Pace
3560 Jefferson Landing Rd
Powhatan, VA 23139


Portsmouth City Income Tax
P.O. Box 1323
Portsmouth, OH 45662-1323


PossibleNOW, Inc
4400 River Green Parkway Suite 100
Duluth, GA 30096

Powers Business Machines, Inc.
9701 Warwick Blvd
New Port News, VA 23601


Pradeep Tyagi
1752 Parkview Blvd
Pittsburgh, PA 15217


Praful Patel
3928 Beechmont Circle
Belleville, IL 62226


Prakash Gera
40461 Dequindre Rd
Troy, MI 48085


Prakash Pandya
1763 Summersweet Circle
Lewis Center, OH 43035


Prashant Patel
112 Dartmouth Dr
Yorktown, VA 23693


Pravin Pingle
429 Eckford Dr
Troy, MI 48085


Precision Copy Products, Inc.
600 State Street
Carleton, PA 15025


Preecha Chaya
1609 Saint Marys Blvd
Jefferson City, MO 65109


Prentice Minner
605 Gateswood Drive
Florissant, MO 63033


Prentice Odom
32 Roberts Lane
Lebanon, TN 37087

Prentiss Morris
3402 Polly Dr
Clarksville, TN 37042


Presley Gray
218 Mill Creek Cove
Dawsonville, GA 30534


Preston Davis
3733 Seagrave Farm Road
Concord, NC 28025


Preston Farver
443 Austin Trl
Orangeville, PA 17859


Preston Lowe
96 Royal Crescent Way
Fredericksburg, VA 22406


Preston Mullins
55 Dillard Court
Front Royal, VA 22630


Preston reese
14791 Jacob Avenue
Eastpointe, MI 48021


Preston Stout
110 Buena Vista Drive
Campobello, SC 29322


Price Cathy
606 Kech St
North Manchester, IN 46962


Primo Garcia
95135 30th Street
Marcellus, MI 49067


Prince Agyemang
7718 Emory Chase Ln
Knoxville, TN 37918

Prince Appiah Danquah
6219 Forest Grove Dr
Fredericksburg, VA 22407


Princess Hearn
1271 Rossmore Avenue
Cincinnati, OH 45237


Prinest Burton
12535 Zeiman Road
Maybee, MI 48159


Priority Waste
42822 Garfield Road
Clinton Township, MI 48038


Priscila Serpa
304 Apperson Drive
Blacksburg, VA 24060


Priscilla Beckham
6910 Dial Dr
Dayton, OH 45424


Priscilla Cleaveland
24503 Emerald Pool Falls Dr
Tomball, TX 77375


Priscilla Filocco
4376 Farmington Circle
Allentown, PA 18104


Priscilla Gardner
10300 W Bath Rd
Laingsburg, MI 48848


Priscilla Hayes
4804 Templar dr
Portsmouth, VA 23703


Priscilla Mc/ Kenzie
550 Mamie Road
Benson, NC 27504

Priscilla Waddy
921 Greendale Dr
Charleston, WV 25302


Priya Trivedi
8807 Powderhorn Ln
Indianapolis, IN 46256


Pro Leasing Services, LLC
35235 Mound Rd
Sterling Heights, MI 48310


Profectus Partners
2900 Charlevoix Dr SE, Ste 360
GRAND RAPIDS, MI 49546


Profectus Partners LLC
C/O Oxford Partners
2900 Charlevoix Drive SE Suite 360
Grand Rapids, MI 49546


Prospero Castelluccio
23 Mason Dr
Coraopolis, PA 15108


Psychus Properties LLC
30035 Commerce Blvd
CHESTERFIELD TWP, MI 48051


Psychus Properties, Llc.
30035 Commerce Blvd.
Chesterfield Township, MI 48051


Pure Water Partners LLC
Dept CH 19648
Palatine, IL 60055-9648


Pyce Mahannah
2945 South Twin Bridge Road
Decatur, IL 62521


Quade Snyder
3490 E County Rd 675 N
Bainbridge, IN 46105

Quan Eastin
9515 East 32nd Street South
Independence, MO 64052


Quanyanna Bacon
6 Catawba Trail
Portsmouth, VA 23701


Quaterrio Angel
8434 Houston Road
Eaton Rapids, MI 48827


Quayanna Reese
212 Final Trail CT
Raleigh, NC 27603


Queen Dixon
27 Center Point Drive
Yemassee, SC 29945


Quench Usa, Inc.
PO Bix 781393
Philadelphia, PA 19178-1393


Quentin Hamilton
225 Hatch Street
Burlington, NC 27217


Quentin Lawrence
18640 Lesure St
Detroit, MI 48235


Quill, LLC
500 Staples Dr
Framingham, MA 01702


Quincy Lloyd
871 Allen Road
Smiths Creek, MI 48074


Quinn Renta
412 Longview Dr
Reeders, PA 18360

Quinnstreet Inc
950 Tower Ln 6th Floor
Foster City, CA 94404

Quinten Kelley
3333 144th Ave
Holland, MI 49424

Quintin Harrell
11861 Olson Lane
Neosho, MO 64850

Quinton Black
482 Cub Creek Road
Indian Mound, TN 37079

Quinton Grabowski
18981 Doyle Ct
Gregory, MI 48137

Quitin Ellis
808 Griffin Street
Hampton, VA 23669

Quive Wright
104 Henry Court
Clayton, NC 27520

Quojuante Moreland
7437 Strickland Manor Way
Winston, GA 30187

R D Hunt
255 Oakwoods Rd
Wilkesboro, NC 28697

R Kage
718 Eckford Drive
Troy, MI 48085

R.E.M., LLE DBA Roanoke Landscapes
183 Shane Lane
Fincastle, VA 24090

R.I.T.A.
P.O. Box 89475
Cleveland, OH 44101-6475


Ra l Ch vez
240 Cabell Drive
Newport News, VA 23602


Rabb Water Systems
303 Argonne Rd
PO Box 835
Warsaw, IN 46581


Rabbie Hanna
35159 Lancashire Road
Livonia, MI 48152


Rachael Blasiman
24359 Center Rd
Alliance, OH 44601


Rachael Kerkhof
2767 E Charmil Dr
Mooresville, IN 46158


Rachael Northey
18795 Clinton River Road
Clinton Township, MI 48038


Rachael Rosamond
12941 Oakdale Street
Southgate, MI 48195


Rachael Seymore
719 Bristol Drive
Statesville, NC 28677


Rachel Atwood
8978 Bosworth Drive
Georgetown Township, MI 49428


Rachel Chapman
18940 Albion Ave
Detroit, MI 48234

Rachel Christner
1425 Depot Street Ext.
New Stanton, PA 15672

Rachel Colby
9714 Rich Patch Rd
Low Moor, VA 24457

Rachel Davis
1736 Dutch Cove Road
Canton, NC 28716

Rachel Duran
5483 Snydertown Road
Paxinos, PA 17860

Rachel Elkadri
14280 Katie Lane
Livonia, MI 48154

Rachel Fortwangler
1147 Brent Rd
Volant, PA 16156

Rachel Hoffman
2684 Piney Road
Nunnelly, TN 37137

Rachel Howell
3639 Colby Avenue Southwest
Wyoming, MI 49509

Rachel Isenberg
390 Samuel Cross Rd
Oneida, TN 37841

Rachel Karyakose
5435 Silverton Dr
Grand Blanc, MI 48439

Rachel King
106 Check Court
Smyrna, TN 37167

Rachel LaRue
6299 Ohio 316
Ashville, OH 43103

Rachel Long
551 S Orr Rd
Hemlock, MI 48626

Rachel Luker
850 Lemons Rd
Stokesdale, NC 27357

Rachel Mabe
1206 Braley Pond Road
West Augusta, VA 24485

Rachel Mackey
5096 Pleasant Valley Road
Virginia Beach, VA 23464

Rachel Mande Rozsa
3046 E Overlook Rd
Cleveland, OH 44118

Rachel McKnight
2739 Lawndale Ave
Cincinnati, OH 45212

Rachel OConnor
2074 Rooks Branch Rd
Keavy, KY 40737

Rachel Quint
28815 Runkle St
Niles, MI 49120

Rachel Ramirez
1305 Meredith Way
Clarksville, TN 37042

Rachel Reece
191 Hughey Road
Alexander, NC 28701

Rachel Rosza
3046 E Overlook Rd
Cleveland, OH 44118

Rachel schuiling
10207 Wabasis Avenue Northeast
Greenville, MI 48838

rachel smith
209 Fallsway Lane
Stafford, VA 22554

Rachel Taulbee
789 Edgehill Dr
Logan, OH 43138

Rachel Vannatta
19077 Kellogg Road
Bowling Green, OH 43402

Rachel Vich
53 Pecan Lane
Fountain Inn, SC 29644

Rachel Walker
3987 Kleinschmidt Rd
Annold, MO 63010

Rachel Williams
1930 benton pike ne
Cleveland, TN 37323

Rachel Yates
1630 South Raisinville Road
Monroe, MI 48161

Rachel Young
265 Alters Road
Carlisle, PA 17015

Rachell Monk
253 O'Brian Drive
Milan, MI 48160

Rachelle Bauer
2631 Bellevue Avenue
Cincinnati, OH 45219

Rachelle Collier
3733 Main St
Adamsville, PA 16110

Rada Oakley
4069 Louella Ln
Walnut Cove, NC 27052

Radha Metro-Midkiff
3068 S James River Hwy
Wingina, VA 24599

Radley Monson
1802 6 Points Rd
Bloomington, IL 61705

Rae Absher
305 S Main St
Ohio, IL 61349

Rae Matre Bruns
9370 Lark Court
Cincinnati, OH 45242

Raeanne Coon
212 Hobbs Drive
White House, TN 37188

Raechel Pricener
4618 Georgekay Rd
Pittsburgh, PA 15207

Raeleen Melton
1021 Ridgeland Lakes Drive
Ridgeland, SC 29936

Raeleen Sample
5825 Croswell Rd
Croswell, MI 48422

Raene Redinger
4288 S Luce Ave
Fremont, MI 49412


Rafael Fuentes
356 Pike Road
Ellijay, GA 30536


Rafael Gaud
2152 Bucksnort Drive
Ashland City, TN 37015


Rafael Hernandez Mondragon
43611 Westridge Lane
Northville, MI 48167


Rafael Jimenez
104 Beacon St
Greenwood, SC 29649


Rafael Rameriz
4401 Twilight Ln
Spotsylvania Courthouse, VA 22551


Rafael Sanchez
9680 Ephesus Church Road
Villa Rica, GA 30180


Rafael Toro
905 Potomac Drive
Wilmington, NC 28411


Rafael Vega
3246 Heatherstone Drive
Troy, OH 45373


Rafaelee Jimenez
100 Rebecca Drive
York Haven, PA 17370


Raffel Smith
5029 luxford drive Douglasville Georgia
Douglasville, GA 30135

Rafieg Boctor
1605 Sycamore
Washington, IL 61571

Ragnar Soderlind
717 Lumbee Rd
Southport, NC 28461

Rahi Soltani
1754 Benjamin Ave NE
Grand Rapids, MI 49505

Rahim Patel
4565 Wellington Dr
Okemos, MI 48864

Rahul Patel
38204 Waterford Dr
Willoughby, OH 44094

Raine Vititoe
120 Jack Drive
Bardstown, KY 40004

Rainie Carter
6223 Manila Rd
Goshen, OH 45122

Raj vaghela
13843 Parsons Bay Dr
Chester, VA 23836

Rajesh Mehta
13209 Memory Ln
Fairfax,, VA 22033

rajesh PATEL
21103 Hickory Branch Trail
Strongsville, OH 44149

Rakeem Hester
3507 Synthia Court
Gainesville, GA 30507

Rakesh Aryal
2722 Felsinger Dr
Lancaster, PA 17603


Raleigh Arnall
101 Gardenia Court
Milner, GA 30257


Raleigh Covington
15 Fairview Dr
West Middlesex, PA 16159


Ralph Barnes
8474 Renee Ford Rd
Stanfield, NC 28163


Ralph Boerema
4269 Sugarbush Lane
Grant, MI 49327


Ralph Bryant
4148 E North Fork Ct
Salem, IN 47167


Ralph Carroll
814 Vine St
manistee, MI 49660


Ralph Collins
232 E Washington St
Greensburg, IN 47240


Ralph Cornell
2479 Oakley Road
Stockbridge, MI 49285


Ralph Craig
889 Marseilles-Galion Road West
Marion, OH 43302


Ralph Cumston
3550 Whetstone River Road South
Marion, OH 43302

Ralph Dearth
1035 Andora Rd NE
Carrollton, OH 44615


Ralph DeCoito
319 Drakewood Rd
Westerville, OH 43081


Ralph Egley
1068 Anderson Creek Rd
Kittanning, PA 16201


Ralph Faber
10725 Wing Pointe Dr
Huntley, IL 60142


ralph faw
413 Beshears Owings Ln
North Wilkesboro, NC 28659


Ralph Harris
7 Walnut Ln
Swannanoa, NC 28778


Ralph Hendricks
248 Church Street
Appomattox, VA 24522


Ralph Knowlton
6016 Edgewood Avenue
Lynchburg, VA 24502


Ralph Liang
3420 Gethings Road
Battle Creek, MI 49015


Ralph Lindon
21 Sayre Ct
Morehead, KY 40351


Ralph Mensah
2 Colbury Court
Durham, NC 27713

Ralph Napp
19415 Greentree Way
Cornelius, NC 28031


Ralph Neff
221 Penny Ln
Strasburg, VA 22657


Ralph Nunez
30645 Woodgate Dr
Southfield, MI 48076


Ralph Reynolds
3038 Wildway Rd
Appomattox,, VA 24522


Ralph Ronne
17701 Highway 1
Patrick, SC 29584


Ralph Scharfenberg
30 Gwen-Haley Rd
Burgettstown, PA 15021


Ralph Senter
4945 US HWY 90
Collettsville, NC 28611


Ralph Sharpe
2970 Chevy Chase Road
Niles, MI 49120


Ralph Solis
13415 Lois Ln
Austin, TX 78750


Ralph Tallarico
6 Luke Still Road
Franklin, NC 28734


Ralph Taube
621 W Harrison St
Paulding, OH 45879

Ralph Vanderbeek
570 Edwards Rd
Ennice, NC 28623

Ram Patel
1129 Survada Ln
Moorseville, NC 27560

Ram Sudhakar Pothigasalam
423 Robert Court
Canton, MI 48188

Ramachandra Abhyankar
7729 S 7 Gables St
Terre Haute, IN 47802

Raman Vijayaraghavan
1708 Poppleton Drive
West Bloomfield Township, MI 48324

Ramanan Venkat
1596 N West Bay Shore Dr
Suttons Bay, MI 49682

Ramanand Heeralall
4227 Huntington Ridge Circle
Newburgh, IN 47630

Ramirez Flores
532 Gibbons Street
Scranton, PA 18505

Ramiro Melendez
303 Pine Needle Trail
Villa Rica, GA 30180

Ramon Cloud
4662 Tahoe Trail
Crawfordsville, IN 47933

Ramon Gonzalez
283 Falls Drive
Clayton, NC 27527

Ramon Motos
461 Star St
Pounding Mill, VA 24637


Ramon Nazario
1224 Glade Dr S
Long Pond, PA 18334


Ramon Perez
9798 Dolan Rd.
Columbus, MI 48063


Ramon Perez
5330 Quaker Drive
Suffolk, VA 23437


Ramon Rodriguez
12974 Emerson Avenue
Lakewood, OH 44107


Ramon Salles
571 Hardy Road
Eastman, GA 31023


Ramona Dorsey
32724 Robeson St
St Clair Shores, MI 48082


RAMONA PICKARD
2225 18th St NE
Canton, OH 44705


Ramona Reddick
45 Waterview Way
Franklinton, NC 27525


Ramona Suttles
141 Hudson St
Asheville, NC 28806


Ramona White
3207 Pimlico Pkwy
Lexington, KY 40517

Ramond Curtis
31 Tamela Court
Harrisonburg, VA 22801

Ramonda Coleman
4636 Elon Rd
Monroe, VA 24574

ramzi Baki
18572 Stamford St
Livonia,, MI 48152

Rana Faraj
2844 Dover Drive
Troy, MI 48083

Rana Hamade
6206 College Dr
Dearborn Heights, MI 48127

Rana Murzda
3675 Turnberry Ln
wooster, OH 44691

Rana Romania
42 Heritage Dr
Jacksonville, NC 28540

Rand ll Kellerman
135 Babe Lane
Howard, PA 16841

Randa Jackson
1186 East 99th Street
Cleveland, OH 44108

Randal Bartlett
9190 Centralia
Redford Charter Township, MI 48239

Randal Cohen
9133 Madell Lane
Warrenton, VA 20187

Randal Gable
2410 River Road
Hastings, MI 49058

Randal Swindle
4817 Smokey Drive
Nashville, TN 37138

Randal Voyles
232 E Yorktown Dr
Lagrange, GA 30240

Randall Abner
1317 Azalea Lane
Flora, IL 62839

Randall Anderson
9219 Wheaton Rd
Dinwiddie, VA 23803

Randall Blackburn
26530 Hwy Aa
Lebanon, MO 65536

Randall Blakely
5890 N Broadway Rd
Freeport, MI 49325

Randall Bower
2217 E 700 S
Columbia City, IN 46725

Randall Breitner
10311 Bacon Rd
Ottawa Lake, MI 49267

Randall Butler
10590 Magnet Dr
Smithfield, VA 23430

Randall Carlson
4145 Ash Highway
Charlotte, MI 48813

Randall Fecay
2979 East Labo Road
Carleton, MI 48117

Randall Harper
74 Jandale Dr
LaGrange, GA 30241

Randall Hostetter
7367 W Higgins Ct
Ellettsville, IN 47429

Randall Hughes
7200 Woodside Street
Richmond, VA 23231

Randall Johnson
127 Brawley Street
Chester, SC 29706

Randall Luffman
163 Bernice Blanton Drive
Teachey, NC 28464

Randall Morse
2703 Badger Rd
Beaverton, MI 48612

Randall Musick
2605 East Stone Creek Avenue
Tonganoxie, KS 66086

Randall R Corder
280 S Hamon St.
Walkerville, MI 49459

Randall Reveal
302 Robbies Ln,
Decatur, TN 37322

Randall Rice
2109 W Madison St
Louisville, KY 40211

Randall Selby
2078 S Aurelius Rd
Mason, MI 48854

Randall Shumate
128 Gumwood Road
Middlesboro, KY 40965

Randall Smith
3708 North Myers Road
Geneva, OH 44041

Randall Stivers
2209 State Street
Lafayette, IN 47905

RANDALL VANHOOSE
310 Cross Over Road
Sevierville, TN 37876

Randell Conley
8926 Illinois Road
Fort Wayne, IN 46804

Randell Dubs
24660 Sonoma Way
Mattawan, MI 49071

Randell Hasting
110 Colina Vista Way
Montgomery, TX 77316

Randell Kilbreath
1158 E Cook Rd
Grand Blanc, MI 48439

Randie Taff
709 Washington Street
Canton, MO 63435

Randolph Freking
551 Tusculum Ave
Cincinnati, OH 45226

Randolph G. Scott
105 Anderson Hwy,
Cumberland, VA 23040

Randolph Hiscock
3846 121st Ave
Allegan, MI 49010

Randolph Kummler
3299 Atlas Road
Davison, MI 48423

Randolph Lewis
4707 Rockfield Rd
Richmond,, VA 23237

Randolph Reynolds
2119 Factory Mill Road
Bumpass, VA 23024

Randy Allen
8600 W River Rd
Yorktown, IN 47360

Randy Arms
4748 Marlie Cir NW
Cleveland, TN 37312

Randy Ashworth
41 Buck Ln
Martinsville, VA 24112

Randy Baccomo
118 Henston Drive
West Columbia, SC 29172

Randy Baehl
401 South Race Street
Haubstadt, IN 47639

Randy Barman
348 Knox Highway 2
Rio, IL 61472

Randy Bauman
128 Oak Hill Rd.
Cutler, OH 45724


Randy Benge
9574 OH-559
North Lewisburg, OH 43060


Randy Beverage
4740 Nuttfield Lane
Virginia Beach, VA 23455


Randy Blakeman
287 S Edgehill Ave
Youngstown, OH 44515


Randy Bolton
7163 Knottsville-Mount Zion Rd
Philpot, KY 42366


Randy Breitzman
3039 MontClair Dr.
Claremont, NC 28610


Randy Brown
3435 Centerton Road
Mooresville, IN 46158


Randy Broyles
3779 Winning Stakes Way
Mason, OH 45040


randy buettner
3083 Db Road
Waterloo, IL 62298


Randy Butler
333 Brazos Way
Caldwell, TX 77836


Randy Campbell
13213 Saint Peter Street
Carlyle, IL 62231

Randy Carr
232 Mill St SE
Canton, OH 44707

Randy Carroll
622 Charleston Road
Sharpsville, PA 16150

Randy Carter
5139 Flanders Ave
Memphis, TN 38118

Randy Coffelt
2040 Kentucky Street
Seymour, TN 37865

RANDY COLCLASURE
422 Meridian Ave
Monroe, IN 46772

Randy Coleman
5191 Roberts Drive
Flint, MI 48506

Randy Constant
3745 Lake Tahoe Trail
Virginia Beach, VA 23453

Randy Crihfield
10567 steubenville pike rd
libson, OH 44432

Randy Crihfield Randy Crihfield
10567 Steubenville Pike Rd
libson, OH 44432

Randy Day
17454 Hensley Rd
Warsaw, MO 65355

Randy Dieterle
204 Lamplighter Way
Spring Lake, NC 28390

Randy Dominic
821 Painter Street
Streator, IL 61364

Randy Drake
209 South School Street
Saint Joe, IN 46785

Randy Duffield
6291 New Paris Twin Rd
New Paris, OH 45347

Randy Duran
604 Cold Spring Lane
Stroudsburg, PA 18302

Randy Farmer
3646 Rouggly Rd
Valles Mines, MO 63087

Randy Farmer
33418 Rebel Circle
Damascus, VA 24236

Randy Ferrell
2009 Scollin Cir
HAMPTON, VA 23663

Randy Flory
287 Michigan 40
Allegan, MI 49010

Randy Flory
240 Moss Creek Cir
Smithville, OH 44677

Randy Fulford
2022 Indiana 252
Martinsville, IN 46151

Randy Gibson
429 Division Street
Elizabethton, TN 37643

Randy Gilbert
398 East Eaglewood Lane
Mount Jackson, VA 22842

Randy Golden
3687 Hennings Mill Rd
Williamsburg, OH 45176

Randy Gossard
455 Crestland Dr
Hollins, VA 24019

Randy Green
117 River Valley Trail
Kathleen, GA 31047

Randy Grosvenor
3153 Stoney Brook Circle
Antioch, TN 37013

Randy Gunderman
3222 Franklin Road
Spencer, IN 47460

Randy Hall
9644 West Coleman Road
Lake, MI 48632

Randy Hamrick
322 Chambers Rd
Ontario, OH 44903

Randy Harmon
110 Autumn Circle
Boones Mill, VA 24065

Randy Harper
11351 OH-141
Kitts Hill, OH 45645

Randy Harris
7237 Sanchez Road
Chesterfield, VA 23832

Randy Hecker
2992 N Reservoir
Mogadore, OH 44260

Randy Herriman
620 Tomahawk Trail
Coldwater, MI 49036

Randy Hicks
33 Whitley Oaks Ct
Smithfield, NC 27577

Randy Hill
2626 Fox Mill Rd
Herndon, VA 20171

Randy Honaker
11058 Darby Blvd W
Plain City, OH 43064

Randy Hooper
115 Ivanhoe Court
Murfreesboro, TN 37127

Randy Hozeski
6686 Airfield Court Southwest
Byron Center, MI 49315

Randy Jamison
624 Redfield Lane
Callaway, VA 24067

Randy Johnson
212 Shady Grove Ln
Advance, NC 27006

Randy Jones
10642 Silverbrook Dr
Cincinnati, OH 45240

Randy Jordan
4625 E State Rd 8
Kendallville, IN 46755

Randy Kemp
2473 Paden Fork Rd
New Martinsville, WV 26155

Randy Kiersey
3050 w reading rd
Hillsdale, MI 49242

Randy Lane
617 Vought Creek Rd
Wysox, PA 18854

Randy Little
11490 Reed Rock Road
Amelia Court House, VA 23002

Randy Lyall
589 St Paul Church Rd
Crockett, VA 24323

Randy Lydic
1113 Chippewa Rd.
Johnstown, PA 15904

Randy Lynn
1204 East Poplar Street
Herrin, IL 62948

Randy Manley
10879 Wheeler Trce
Hampton, GA 30228

Randy Markham
4215 Van Atta Rd
Okemos, MI 48864

Randy Markham
4379 Millville Rd
Stockbridge, MI 49285

Randy Maxie
672 Gemstone Ln
Danville, VA 24541

Randy Middlebrooks
4725 Benthaven Ln
Charlotte, NC 28269


Randy Mullendore
6508 Masserant Road
Berlin, MI 48166


Randy Muston
6609 Whetstone Rd
Evansville, IN 47711


Randy Nichols
1737 East Parish Road
Kawkawlin, MI 48631


Randy Nord
7838 North Lapeer Road
Fostoria, MI 48435


Randy Oum
1114 East Atlanta Raod
Stockbridge, GA 30281


Randy Patterson
848 Centerville Rd
Thurman, OH 45685


Randy Pethel
545 Thousand Oaks Drive
Danielsville, GA 30633


Randy Rakosky
1109 Church St
Lakeside Marblehead, OH 43440


Randy Rees
8930 North Cornwell Avenue
Harrison, MI 48625


randy reynolds
3 Partridge Hill Road
Richmond, VA 23238

Randy Riffe
203 Hadley Rd
Greenville, PA 16125

Randy Robin Sheldon
9446 Ohio 559
North Lewisburg, OH 43060

Randy Ross
9076 Stair Road
West Salem, OH 44287

Randy Shull
1491 County Road 2240
Moberly, MO 65270

randy simmons
3059 Bull Creek Road
Laurelville, OH 43135

Randy Smith
8750 Indiana 62
Mount Vernon, IN 47620

Randy Smith
5580 Bridgegate Drive
Winston-Salem, NC 27106

Randy Smith
114 Feist Way
Maryville, TN 37803

Randy Smith
4111 Rainflower Ct
Fulshear, TX 77441

Randy Smith
1722 Hundley Branch Rd
Scottsville, VA 24590

randy stump
55 Deer Ridge Trail
Roanoke, VA 24019

Randy Templeton
35670 Oakwood Ln
Westland, MI 48186


Randy Thompson
7655 Freeze rd
Kannapolis, NC 28081


Randy Tique
2800 Trimmer Drive
Henrico, VA 23294


Randy Traynham
8333 Ellerson Dr
Mechanicsville, VA 23111


Randy Tredway
510 Lakeshore Drive
Saint Clair, MO 63077


Randy Troyer
1033 Cliff Street
Brookville, IN 47012


Randy Turner
36 Cedar Lane
Bedford, IN 47421


Randy Vanek
6700 East 83rd Avenue
Crown Point, IN 46307


Randy Wade
1541 Springfield Dr
Vinton, VA 24179


Randy Wansedel
9822 Sharp Road
Clifford, MI 48727


Randy Watkins
4315 Ollie Davis Drive
Knoxville, TN 37914

Randy Watt
310 Klondike Dr
Latrobe, PA 15650

Randy Weaver
5052 Zuercher Road
Dalton, OH 44618

Randy Weddle
12073 N Magnetic Acres St
Mooresville, IN 46158

Randy Westbrooks
676 Allen Rd
Milan, MI 48160

Randy Westbrooks
1130 Ava St
Burlington, NC 27215

Randy Williams
2327 Hart Road
Lebanon, OH 45036

Randy Winter
5700 Broadway Avenue Northeast
Louisville, OH 44641

Randy Wrubel
11120 Nash Hwy
Clarksville, MI 48815

Randy Wyles
653 Firetower Rd
Grandview, TN 37337

Ranee Gallegos
9563 U.S. 52
Wadesboro, NC 28170

Ransom Eberlin
188 Glenn Dr SW
Pataskala, OH 43062

Raphael Awwad
107 8 Point Court
Prudenville, MI 48651


Raquel Lynch
3936 Ross Road
Gary, IN 46408


Raquel Paulus
9873 Blackman Road
Kingsley, MI 49649


Raquel Pearce
729 Pingree st
Detroit, MI 48202


Raquel Urrutia
112 Rolling Hills Avenue
Columbia City, IN 46725


Rasha Vaye
2615 Priest Dr
Lafayette, IN 47909


Rashan Morris
12605 green garden ct
Chester, VA 23836


Rasheen WilliamsBarnes
509 E Moler Ave
Martinsburg, WV 25404


Rashid Abdullah
504 Woodshire Ln
Herndon, VA 20170


Rashid Ahmad
1837 Maydell St
Pittsburgh, PA 15216


Rashida Wright
4136 Winter Ct
Long Pond, PA 18334

RASHIDAT AYANTUNJI
3747 Meadow Glen Cir
Ellenwood, GA 30294


rashidat turner
118 Bay Court
Albany, GA 31721


Ratt Inc
4450 Paxton Street
Harrisburg, PA 17111


Rattana Srichabok
2284 Mogadore Rd
Akron, OH 44312


Raul Alicea-Cruz
8414 Sunset Horizon Dr
Baytown, TX 77521


Raul De Mata
1692 Manakin Rd
Manakin-Sabot, VA 23103


Raul Perez
902 Delphi Av
Frankfort, IN 46041


Ravindran Venkidapathy
7213 Lake View Terrace Dr
Pearland, TX 77584


Ray Aguirre
613 Apostolic Lane
Grovetown, GA 30813


Ray Benton
309 Bedford Street
Claysburg, PA 16625


Ray Black
221 Delung Ln
Scarbro, WV 25917

ray boff
4213 Main St
Kingsley, MI 49649

ray brewer
1885 Anjean Road
Rupert, WV 25984

Ray Broome Jr
18174 Mulberry Street
Riverview, MI 48193

Ray Brown
1936 GA-100
Bowdon, GA 30108

Ray Chapell
3001 N Terry's Bridge Rd
Halifax, VA 24558

Ray Connin
1815 Homestead St
Toledo, OH 43605

Ray Dean
4535 Fenn Road
Medina, OH 44256

Ray Gadomski
111 Middlefield Lane
Blythewood, SC 29016

RAY GARLICK
210 Mikula Rd
Belle Vernon, PA 15012

Ray Giancecchi
18352 Inkster Rd
Romulus, MI 48174

Ray Gonzalez
2628 South Harvey Avenue
Berwyn, IL 60402

Ray Griffith
5561 N State Rd 9
Shelbyville, IN 46176

Ray grigsby
183 Shiloh Road
Clay City, KY 40312

Ray Heidecker
3768 Footville-Richmond Road
Rock Creek, OH 44084

Ray Hoskie
30487 Riverdale Dr
Franklin, VA 23851

Ray Howard
712 Asylum St
Flint, MI 48503

Ray Hunter
9114 Georgetown St
Louisville, OH 44641

Ray Jackson
2901 Wolf Trap Dr NW
Wilson, NC 27896

Ray Johnson
4800 Cooper Rd
Dowling,, MI 49050

Ray Johnson
17005 Old Bb Highway
Kearney, MO 64060

ray jones
600 Hales Chapel Road
Gray, TN 37615

Ray Koivunen
8822 River Valley Rd
Brighton, MI 48116

Ray Koon II
8980 Bechtel Rd
N Ridgeville, OH 44035

Ray Lee
52141 Co Rd 5
Elkhart, IN 46514

Ray Lukosavich
16735 Moseley Rd
Thompson, OH 44086

Ray Melton
8258 County Road 750 W
Pendleton, IN 46064

Ray Miles
115 Maple Ridge Dr
Mayodan, NC 27027

Ray O'Neal
4540 County Line Rd
Kansas City, KS 66106

Ray Pethtel
455 Chrisman Mill Rd
Christiansburg, VA 24073

Ray Petty
823 Oldfield Circle
Florence, SC 29501

Ray Rankin
4850 Campbellsport Road
Ravenna, OH 44266

Ray Rapposelli
5516 Landings Crest
Virginia Beach,, VA 23464

Ray Regulinski
3417 South Woodland Dr.
Highland, MI 48356

Ray Ritter
1258 Co Rd 100
Fremont, OH 43420


Ray Sanders
1704 River Rd
Henrico, NC 27842


Ray Smalley Jr.
22474 Craig Avenue
Noblesville, IN 46060


Ray Stevens
911 River Barfield Road
Murfreesboro, TN 37128


Ray Swisher
148 Lakewood Dr
Bellefontaine, OH 43311


Ray Tait
2930 Oak Grove Rd
North Branch, MI 48461


Ray Tate
11680 Co Rd 26
Fayette, OH 43521


Ray Tevenal
703 Polkville Rd
Shelby, NC 28150


ray thomas
1294 South Deer Trail
Fredericktown, MO 63645


Ray Thomas
1918 Ford Road
Delaware, OH 43015


Ray Torres
6646 Montana Avenue
Hammond, IN 46323

Ray Tremblay
9931 Fry Rd
McKean, PA 16426

RAY TRIPLETT
801 Bethany Road
Rustburg, VA 24588

Ray Tubbs
16577 Wilmont Rd
King George, VA 22485

Ray Tyndall
4842 Lakeview Rd
Elm City, NC 27822

Ray Viggiano
10833 Schwartz Road
Fort Wayne, IN 46835

Ray watson
34010 Oak Street
Pomeroy, OH 45769

Ray Weiss
1015 Golf Course Rd
Halifax, VA 24558

Ray Welch
4N358 7th Avenue
Addison, IL 60101

Ray Whitener
3391 W NC 10 Hwy
Newton, NC 28658

Raye Love-Martin
4109 Barrett Drive
Archdale, NC 27263

Rayetta Fitzgerald
2724 Jackson Street
Saint Joseph, MO 64507

Raylene Burton
1126 KS-65
Mapleton, KS 66754


Rayman Boyd
1701 P Avenue
Plano, TX 75074


Raymon Brown
66 Towpath Road
Levittown, PA 19056


Raymond Barnes
48 Pin Oak Ln
Warsaw, VA 22572


Raymond Barton
1301 Archer Elevator Road
Springfield, IL 62711


Raymond Bazar
34735 Nelson Dr
Piedmont,, OH 43983


Raymond Brackett
103 Haven Terrace
Winchester, VA 22602


Raymond Cadorette
16340 Froghop Rd
Hopkinsville, KY 42240


Raymond Carnegie
2672 Kingsgate Way NW
Acworth, GA 30101


raymond carter
5655 Pingree Road
Howell, MI 48843


Raymond Catlett
U.S. 60
Ellsinore, MO 63937

Raymond Clawson
1127 Fairview St
Claremont, NC 28610

Raymond Clugston
604 Amesbury Dr
Davison, MI 48423

Raymond Collins
585 Allen Rd
Smiths Creek, MI 48074

Raymond Cope
2183 State Route 157
Oil City, PA 16301

Raymond Dalton
2536 Una Antioch Pike
Nashville, TN 37013

Raymond Dean
1620 W Sunbury Rd
Sunbury, PA 16061

Raymond DeLong
121 Kelso Drive
Erie, PA 16505

Raymond Dugan
900 sunset road southwest
Clay City, IL 62824

Raymond Dutton Sr.
28933 W. 9 Mile Rd.
Farmington Hills, MI 48336

Raymond Edwards
4606 Kangley Avenue
Streator, IL 61364

Raymond Fergason
66886 IN-331
Wyatt, IN 46595

Raymond Fox
1117 Money Lane
Danville, IN 46122

Raymond Freeman
6625 E 256th St
Arcadia, IN 46030

Raymond Gadomski
111 Middlefield Lane
Blythewood, SC 29016

Raymond Golovich
31576 23rd Avenue
Gobles, MI 49055

Raymond Guinther
2115 Cambridge Rd
Coshocton, OH 43812

Raymond Halstead
4382 Lake Rd E
Geneva, OH 44041

Raymond Hartley
124 Paradise Acres Drive
Ernul, NC 28527

Raymond Hartrum
1453 North Dobys Bridge Road
Fort Mill, SC 29715

Raymond Hiller
15726 Dobson Avenue
Dolton, IL 60419

Raymond Hindle
1325 Joe Wells Rd
Buena Vista, GA 31803

Raymond Hogan
3748 Mack Ave
Cincinnati, OH 45248

Raymond Hunter
360 E Oak St
Covington, VA 24426

Raymond Iman
806 North Craig Street
Mexico, MO 65265

Raymond Marquez
215 Wedgewood Dr
Glasgow, KY 42141

Raymond Mason
1645 Canady Pond Road
Hope Mills, NC 28348

Raymond Massey
522 Orange St
Jackson, MI 49202

Raymond Mathis
51515 Winding Waters Lane North
Elkhart, IN 46514

Raymond OBrien
12998 Carter Rd
Painesville, OH 44077

Raymond Parent
3307 Port Austin Road
Port Austin, MI 48467

Raymond Pecht
106 Minick Drive
Newburg, PA 17240

Raymond Pirouz
6925 Hough Road
Almont, MI 48003

Raymond Putnam
126 Eagle Ridge Drive
Chesnee, SC 29323

Raymond Raddatz Sr.
15571 Delbridge Road
Potosi, MO 63664


Raymond Resseguie
5839 North Andover Court
Peoria, IL 61615


Raymond Roche
4000 Royster Pl
Prince george, VA 23875


Raymond Schonfeld
2427 Maier Road
Mio, MI 48647


Raymond Sheffield
1235 Maple Ridge Dr
Burlington, NC 27217


Raymond Shelton
813 Otto Street
Cahokia, IL 62206


Raymond Shropshire
4471 Osborn Mill Rd
Asheboro, NC 27205


Raymond Silcott
37 Silver Lane
Winchester, OH 45697


Raymond Smith Sr
8500 Strath Road
Richmond, VA 23231


Raymond Solomon
207 Lakeview Dr.
Sanford, NC 27332


Raymond Stone
134 West Cedar Street
Jefferson, OH 44047

Raymond Stuart
1284 Parsons Hill Road
Lansing, NC 28643


Raymond T Scott
9065 North Waverly Park Road
Martinsville, IN 46151


Raymond Tegano
212 Orchard Ave
Ridgway, PA 15853


Raymond Towler
257 Windward Dr.
Elyria, OH 44035


raymond triggs
1369 West 85th Street
Cleveland, OH 44102


Raymond Twining
740 McGill St
Orrville, OH 44667


Raymond Viktorin
3431 Co Rd 235
Wharton, TX 77488


Raymond Wan
3234 Byron Center Ave SW
Wyoming, MI 49519


Raymond White
3143 Dawson Street
Indianapolis, IN 46237


Raymond White
626 Quebec Drive
Branson, MO 65616


Raymond White
11229 Arlen Park Dr,
Huntersville, NC 28078

Raymond Williams
24211 Armada Center Rd
Armada, MI 48005

Raymond Wilson
235 W Craven Rd
vanceboro, NC 28586

Raymund Shippey
2960 Nickleplate Road
Ionia, MI 48846

Raymundo Garcia
203 Harrison Street
Yadkinville, NC 27055

Raynold Saalsaa
1215 Shiva Blvd
Winder, GA 30680

Rayshun Mitchell
2800 Feddo Ct
Chester, VA 23831

RayTarsha Bell
1710 Elder Way
Burlington, NC 27215

Rea Terry
416 South 3rd Street
Caseyville, IL 62232

Reagan Atkins
110 Bannister Ct
Danville, VA 24540

Reba Adams
2165 Brannen Rd SE
Atlanta, GA 30316

Reba Callins
1100 Tennessee 124
Greenfield, TN 38230

Reba Liv
205 South Prince Henry Way
Cameron, NC 28326

Rebecah Smith
4334 Oakleaf Drive Northwest
Roanoke, VA 24017

Rebecca (Becca) Giannetti
597 Penland Street
Clyde, NC 28721

Rebecca Arrick
7117 S 375 W
Jamestown, IN 46147

Rebecca Barraclough
3928 Windgap Avenue
Pittsburgh, PA 15204

Rebecca Bourne
518 Moberly Ave
Richmond, KY 40475

Rebecca Boyd
449 York Road
Ocoee, TN 37361

Rebecca Braydich
9400 Haines Road
Waynesville, OH 45068

Rebecca Brocker
5698 South Hazelwood Avenue
Newaygo, MI 49337

Rebecca Bukowsky
2232 South El Centro Court
Columbia, MO 65201

Rebecca Callens
40419 Colony Dr
Sterling Heights, MI 48313

Rebecca Campbell
103 Wexford Street
Staunton, VA 24401

Rebecca Chandler
111 Macgregor Lane
Stoneville, NC 27048

Rebecca Cook
219 Trout Lane
Commerce, GA 30529

Rebecca Cover
24931 Nelson
St Clair Shores, MI 48080

Rebecca Craig
14210 Monroeville Rd
Monroeville, IN 46773

Rebecca Doroh
1239 Parkway Drive
Benton Harbor, MI 49022

Rebecca Doyle
204 E Ross St
Danville, OH 43014

Rebecca Ellis Taylor
2108 Huntclub Drive
Clayton, NC 27520

Rebecca Faith
813 Shenango Stop Rd
New Castle, PA 16101

Rebecca Farrell
491 Balthazar Drive
Santa Claus, IN 47579

Rebecca Fishel Bright
1525 Hillsdale Avenue
Ambridge, PA 15003

Rebecca Gartner
11235 Craig Lane
Bealeton, VA 22712

Rebecca Ginn
617 Lightsey Street Extension
Hampton, SC 29924

Rebecca Graves
3019 Goolsby Ave
Chesterfield, VA 23234

Rebecca Grier
179 W Central Ave
Demorest, GA 30535

Rebecca Griffith
127 Rebert Pike
Enon, OH 45323

Rebecca Hewitt
25992 Old Valley Pike
Toms Brook, VA 22660

Rebecca Hollingshead
7044 East Richfield Road
Davison, MI 48423

Rebecca Hull
44145 Belmont Warnock Road
Belmont, OH 43718

Rebecca Jones
8995 SE Side Hwy
Elkton, VA 22827

Rebecca Kinney
119 Susquehanna Street
New Milford, PA 18834

Rebecca Kozar
2071 Pennsylvania 68
Zelienople, PA 16063

Rebecca Laing Austin
6294 E 76th St
Newaygo, MI 49337


Rebecca Lewis
60 Ryan Lane
Grove City, OH 43123


Rebecca Lowe
6591 Brushy Mountain Rd
Moravian Falls, NC 28654


Rebecca Lundervold
105 Aspen Dr
Auburn, PA 17922


Rebecca McClung
185 Pr Dr 155
Rome Township, OH 45669


Rebecca McGraw
948 ROCKHOUSE RD
Marion, NC 28752


Rebecca Mcnew
106 West 5th Street
Danville, IL 61832


Rebecca Morris
1089 Jordan Store Road
Kents Store, VA 23084


Rebecca Mullins
1166 Stowehill Lane
Catawba, NC 28609


Rebecca Parks
707 Davis Street
Findlay, OH 45840


Rebecca Richardson
2600 East Seymour Lake Road
Brandon Township, MI 48462

Rebecca Rieble
125 Coker rd
fountain inn, SC 29644


Rebecca Roark
3367 Superior Park Drive
Cleveland Heights, OH 44118


Rebecca shearer
32520 County Road 669
Lawton, MI 49065


Rebecca Southard
6642 Howard Avenue
Hammond, IN 46324


Rebecca Spaven
109 Hickory Cir
Hampstead, NC 28443


Rebecca Temple
27450 Penrose Rd
Coleta, IL 61081


Rebecca Thomas
259 Cabin Creek Road
Piketon, OH 45661


Rebecca Trisch-Aleksink
2342 W Hoppe Rd
Unionville, MI 48767


Rebecca West
141 Single Oak Drive
Troutman, NC 28166


Rebecca Wigaard
3710 Admire Road
Dover, PA 17315


Rebecca Wise
1016 Oak Bark Ln
Chesapeake, VA 23323

Rebecca Wolfe
863 Haskins Drive
Conneaut, VA 23434

Rebecca Wood
1048 Peach Grove Road
Saint Stephens Church, VA 23148

Rebecca Zong
3018 Stover Lane
Tyrone, PA 16686

Rebekah Carter
160 Tulip St
Martinsville, IN 46151

Rebekah Liadis
21210 Tanglewood Street
St. Clair Shores, MI 48082

Rebekah Milito
7351 12th Avenue
Georgetown Township, MI 49428

Rebekah Seabaugh
1500 Jessica Ln
Herrin, IL 62948

Recknagel Investments LLC
8715 Surf Drive
302
Panama City Beach, FL 32408

Recycled Systems Furniture RSFI Office F
401 East Wilson Bridge Rd
Worthington, OH 43085

Red Resener
19529 Natalie Rd
Cornelius, NC 28031

Reda Hurst
1280 Hwy18 Medon Tn
Medon, TN 38356

Redell Harris
4618 Blanchard Rd
Durham, NC 27713

Redentor Galang
390 Cardinal Pointe Dr SE
Caledonia, MI 49316

RediMed/Business Health Servies
15897 Collections Center Dr
Chicago, IL 60693-0158

Reece Heirnich
4874 Bond Rd
Onondaga, MI 49264

Reed Beery
3679 E Palomino Dr
Columbia City, IN 46725

Reed Davis
233 Renee Circle
Florence, SC 29506

Reed Martin
1355 West 59th Street
Cleveland, OH 44102

Reed Wickham
12068 Tower Rd
Unionville,, VA 22567

Reem Bathish-Ramirez
23220 Forest St
Oak Park, MI 48237

Reena Cherian
14140 Yankeetown Road
Ashland, VA 23005

Reeo Evans
124 Pronghorn Deer Ct
Garner, NC 27529

Refath Ahmed
39457 Ladrone Ct
Sterling Heights, MI 48313

Regal Voice, Inc
276 5th Ave, Suite 704 #846
New York, NY 10001

Regeni Miller
569 chalmers st
Detroit, MI 48215

Reggie Arrington
4800 Brownes Ferry Road
Charlotte, NC 28269

Reggie Bourlier
69092 Brush Trail
Niles, MI 49120

Reggie Hudson
3331 Saratoga Drive
Belleville, IL 62221

Reggie Jones
5595 Mills Ridge Dr
Wyoming, MI 49418

Regi Leonard
231 East Quailwood Drive
Fuquay-Varina, NC 27526

Regimon Daniel
1725 Peach Orchard Hill Road Northeast
Cleveland, TN 37323

Regina Andersen
22743 w Peet rd
Bannister, MI 48807

Regina Breeden
107 Baker Drive
Stanton, KY 40380

Regina Breitner
10285 bacon road
Ottawa Lake, MI 49267

Regina Casstevens
3711 Lone Hickory Road
Hamptonville, NC 27020

Regina Estwick
13554 Woodmont Avenue
Detroit, MI 48227

Regina Hall
9943 John Woods Road
Winchester, OH 45697

Regina Jackson
517 Damron Branch Road
Grayson, KY 41143

Regina Jennings
670 Freedom Drive
Maryville, TN 37801

Regina Kastrup
28657 Gore Rd
Lincoln, MO 65338

Regina Kohls
6976 Dublin Ct
West Chester, OH 45069

Regina Little
930 Old Charlotte Rd.
Taylorsville, NC 28681

Regina Martin
79 Honeysuckle Drive
Martinsville, VA 24112

Regina Norman
1015 Summit Ln NW
Roanoke,, VA 24017

Regina Townsley
41001 Savage Road
Belleville, MI 48111

Regina Tyler
5859 Village Loop
Fairburn, GA 30213

Regina Vaughn
112 Fairlawn Court
Columbia, SC 29203

Reginald Bennett
704 10th St
altavista, VA 24517

Reginald Bethel
9900 Park Lake Dr
Louisville, KY 40229

REGINALD FRASER
201 Hyde Park Drive
Goldsboro, NC 27530

Reginald Gilliam
554 Rutledge Street
Gary, IN 46404

Reginald Ginter
1185 Idlewood Rd
Hardy, VA 24101

Reginald Godley
1028 Grayson Ave NW
Roanoke, VA 24017

Reginald Pasteur
1645 Advent Street
Winston-Salem, NC 27127

Reginald Ross
1104 WT Ross Rd
Williamston, NC 27892

Reginald Segres
211 Sherwood Street
Kingstree, SC 29556


Reginald Smith
848 Rollo Domino Circle
Evans, GA 30809


Reginald Thompson
2065 Mountain Pass Road
Troutville, VA 24175


Reginald Williams
1923 Bessie Avenue
Moraine, OH 45439


Regional Income Tax Agency
PO Box 94951
Cleveland, OH 44101-4951


Regis Johns
329 Aruba Ln
Greensburg, PA 15601


Regus
2000 E Lamar Blvd, Suite 600 #616
ARLINGTON, TX 76006


Rehurem Bravo
4763 Wesson Street
Detroit, MI 48210


REID MOSS
1189 Capac Road
Berlin, MI 48002


Reid Pierce
2009 Monument Avenue
Richmond, VA 23220


Reid Wadsworth
6066 Hilldom Rd
Conneaut, OH 44030

Reidar Lotvedt lll
132 Leonard Dr
Fries, VA 24330

Reimund Zippmann
107 Bethany Ln
Godfrey, IL 62035

Reina Blackburn
246 N Gilbert St
Clinton, IN 47842

Reinaldo Barrera
10313 Abbott Road
Manassas, VA 20110

Reinaldo Siles
80 Taylor St
Warrenton, VA 20186

Reiss Helka
6412 Cloverton Dr
Waterford Township, MI 48329

Reliable First Aid & Safety
PO Box 99237
Troy, MI 48099

Reliance Forensics, Llc.
2901 Coltsgate Road
Suite 203A
Charlotte, NC 28211

RemX
1040 Crown Pointe Parkway, Ste 1040
ATlanta, GA 30338

Rena Martin
66345 Wintergreen Road
Lore City, OH 43755

Renae Premo
250 Lone Oak
Hemlock, MI 48626

Renaldo Guitterez
4811 Franconia Rd
Alexandria, VA 22310

Renan Pena
6510 Wilding Wimbledon Ct
Spring, TX 77379

Renata Biggers
481 Cherokee Creek
Waynesboro, TN 38485

Renata Young
811 Sonora Court
Englewood, OH 45322

Renate Hartman
21880 40th Ave
Barryton, MI 49305

Renaud Osterlund
5551 Caledon Rd
King George, VA 22485

Rene Hutchins
106 Meadow Lane
Lapeer, MI 48446

Rene Kodjo
1129 Hawthorne Dr
Chesapeake, VA 23325

Rene Perrier
4848 Ramey Lane
Salem, VA 24153

Renee Adkins
149 Richard Shaw Road
Moyock, NC 27958

Renee Anderson Drap
8970 Huron Bluffs Dr
White Lake, MI 48386

Renee Bice
6571 klam Rd
Otter Lake, MI 48464


Renee Burns
2036 Johnson Mill Rd
North Branch, MI 48461


Renee Davidson
501 Ferrell Ave
Belmont, NC 28012


Renee Davis
4202 Willard Rd
Wytheville, NC 27349


Renee Davis
155 Flynn Road
Gallatin, TN 37066


Renee Gilliland
1640 Bolt Rd
Gray Court, SC 29645


Renee Johnston
315 Canterbury Road
High Point, NC 27262


Renee Kobs
191 West Rutgers Avenue
Pontiac, MI 48340


Renee Lethco
106 Finch Dr
Kathleen, GA 31047


Renee Lindsley
14219 Milverton Road
Cleveland, OH 44120


Renee Moore-Edwards
21 Columbia Court
Portsmouth, VA 23704

Renee Ondrajka
1685 South Brown Road
Pigeon, MI 48755


Renee Runkle
1776 Scranton Road
Norwalk, OH 44857


Renee Shomo
29350 Desmond Dr
Warren, MI 48093


Renee Simms
18905 Jonathan Lane
Homewood, IL 60430


Renell Caudill
8475 Kentucky 773
Denton, KY 41132


Renetta Knighten
2207 Roosevelt Pl
Gary, IN 46404


Renna Renna
35827 Rainbow Dr
Sterling Heights, MI 48312


Renny McMahon
445 Bob Johnson Lane
Cookeville, TN 38501


Resa Thompson
879 US-221
Rutherfordton, NC 28139


Resident
3578 Michigan 53
Almont, MI 48003


Reuben Shurtleff
4415 Midland Trail
Covington, VA 24426

Reuel York
22014 Hanna Hills Dr
Hockley, TX 77447


Reuven Anafshalom
2995 Wolverine Dr
Ann Arbor, MI 48108


Rev Wayne Knight
1773 Ayersville Rd
Mayodan, NC 27027


Reva Alcoser
388 Walnut Street
Newport, TN 37821


revey benchley
732 North Scott Drive
Farwell, MI 48622


Rex Bennett
4965 Pennsylvania 446
Eldred, PA 16731


Rex Champlin
10110 East Pickard Road
Mount Pleasant, MI 48858


Rex Crain
2683 Lyman Dr
Clinton, OH 44216


Rex Folkerts
6235 Selwyck Ln
Kernersville, NC 27284


Rex Fountain
1763 Haynor Road
Ionia, MI 48846


Rex Gourley
721 West Elk Street
Dexter, MO 63841

Rex Gravely
2101 Blue Jay 6 Road
Cool Ridge, WV 25825


Rex Hahn
701 Colton Court
Chesapeake, VA 23322


Rex Harrison
133 Spring Park Rd,
Marietta, SC 29661


Rex Holman
402 East Page Avenue
Trenton, OH 45067


Rex Holzapfel
20415 OH-93
Wellston,, OH 45692


Rex Marshall
257 Robinson Dr
Woodlawn,, VA 24381


Rex McRobie
400 Gum Avenue
Grottoes, VA 24441


rex menzer
104 South Dutcher Street
Corunna, MI 48817


Rex Pitman
270 State Rd S-41-441
Ridge Spring, SC 29129


Rex Riggins
4814 W 200 N
Anderson, IN 46011


rex tharp
6244 Indiana 14
South Whitley, IN 46787

Rex Whitehead
1315 Gerber Woods Dr
Edwardsville, IL 62025


Rex Young
12525 Miller Road
Sterling, OH 44276


Rey Watson
531 Lory Ln
Grovetown, GA 30813


Reynaldo (Rey) Garcia
8621 Keystone Cir
Chattanooga, TN 37421


Reynaldo Robles Ramirez
308 Colin Court
Wake Forest, NC 27587


Reynold Johnson
86 Edisto St
Johnston, SC 29832


Rhea Cawley
2775 Sunnyvale St
Roanoke, VA 24014


Rhea Essa
1390 OPOSSUM CREEK RD
Victor, WV 25938


Rhett Rowe
15550 Old Ridge Rd
Beaverdam, VA 23015


Rhoades Justin
1275 Brandywine Street
Temperance, MI 48182


Rhoda Hurst
571 Indian Valley Rd NW
Radford, VA 24141

Rhodes Newsom
5320 Karr Road
Cumming, GA 30040


Rhonda Brooks
27240 Sumpter Road
Belleville, MI 48111


Rhonda Clem
275 Melvin Wrenn Road
Yanceyville, NC 27379


Rhonda Cooley
9072 North 860 West
Ligonier, IN 46767


Rhonda Cortner
416 Vaniman Ave
Dayton, OH 45426


Rhonda Doane
8990 350N
Charlottesville, IN 46117


Rhonda Dotson
4219 North 700 East
Union City, IN 47390


Rhonda Hirsch Ashbaugh
1012 Whitehall Road
Emlenton, PA 16373


Rhonda Huffman
9313 Mills Rd
Ostrander, OH 43061


Rhonda Kimbrough
6267 N 100 E
Windfall, IN 46076


Rhonda Madison
1301 Rosemont Lane
Vinton, VA 24179

Rhonda Marlo
401 East Taylor Street
Benton, IL 62812

Rhonda Mosby
6900 Concord Rd
Jonesville, MI 49250

Rhonda Roof
256 Crestridge Drive
Lexington, SC 29073

Rhonda Simons
4218 Dorsey Dr
Sumter, SC 29154

Rhonda Williams
55914 Gale Road
South Bend, IN 46619

Rhonda Wiseman
30165 Rock Stull Rd
Logan, OH 43138

Rhondy Grandison
12720 Jefferson Boulevard
Mishawaka, IN 46545

Rhyan Hughes
3112 Leon Avenue
Columbus, OH 43219

Rian ECKLEY
156 College Ave Greenville, PA 16125
Shenango, PA 16125

Rianna Szatkowski
14348 Fairway Dr
Chelsea, MI 48118

Ric Hamilton
3168 East North Street
Kendallville, IN 46755

Ricardo Amoroz
5681 Stonington Ct
West Bloomfield Township, MI 48322


Ricardo Dos Santos
937 Michael Dr
Chesapeake, VA 23323


Ricardo Fernandez
1770 Fairystone Park Highway
Bassett, VA 24055


Ricardo Herrera
1157 Grand Boulevard
Romeoville, IL 60446


Ricardo Lopez Lomeli
900 Dietz Road North
Webberville, MI 48892


Ricardo Nesbeth
1214 Davidson Street
Aliquippa, PA 15001


Ricardo noel Garcia
4725 Hopkins Road
Richmond, VA 23234


Ricardo Pickens
7158 Glenwood Drive
East Stroudsburg, PA 18301


RICARDO PISTONE
38 Browns Neck Road
Poquoson, VA 23662


Ricardo Rosa
1435 Elizabeth Street
Scranton, PA 18504


Ricardo Velez
5963 Crescentbrook Lane
Clemmons, NC 27012

Ricc Casto
Township Road 106, Waterford, OH
Waterford, OH 45786

Riccardo Micheletto
33 Green Ct
Newport News, VA 23601

Riccardo Schinina
8259 East Denver Road
Mount Pleasant, MI 48858

Rich Barton
19527 Cottonwood Trail
Strongsville, OH 44136

Rich Creagh
13664 Hidden Creek Road
Manassas, VA 20112

Rich Gannon
126 Wood Acres Dr
Cresco, PA 18326

Rich Gummere
626 N County Rd 100 E
Center Point, IN 47840

Rich Holbrook
18344 Dale Drive
Brook Park, OH 44142

Rich Kensey
10994 OH-287
East Liberty, OH 43319

Rich Leber
120 Mountain View Drive
Crossville, TN 38558

rich mauzey
2705 Meadow Ridge Drive
Saint Joseph, MO 64504

Rich Maxwell
801 Township Rd 93
Somerset, OH 43783

Rich Pierce
7330 Dewey Rd
Thompson, OH 44086

Rich Pochert
9120 Angie Way
Grand Ledge, MI 48837

Rich Priest
279 State Rd
West Branch, MI 48661

Rich Renshaw
10890 East Brooks Road
Lennon, MI 48449

rich riggins
408 E Santa Fe Rd, Chillicothe, IL 61523
Chillicothe, IL 61523

Rich Root
9315 E Vienna Rd
Otisville, MI 48463

Rich Scarpino
2425 Dorn Rd
Waterford, PA 16441

Rich Sobol
276 Wilkerson Dr
Mount Washington, KY 40047

Rich Turner
207 Shady Oak Lane
Forest, VA 24551

Rich Wilson
207 Catatoga Path
Brevard, NC 28712

Rich Wooten
1217 Buck Avenue
Richmond Heights, MO 63117


Rich Yaworski
1860 Wilder Rd
Bay City, MI 48706


Richard "Neil" White
8633 Gerhardt Street
Shelby Charter Township, MI 48317


Richard "Rich" Copelli
1220 Clay Plant Road
Brockway, PA 15824


Richard "Rich" Saylor
230 Maple Drive
Karns City, PA 16041


Richard Abbatoy
6110 Demorrow Rd
Stevensville,, MI 49127


Richard Akers
167 Caldon Rd.
Swansea, SC 29160


Richard Allen
64010 Needham Rd
Burr Oak, MI 49030


Richard Allen
1095 Park Glen Dr
Union City, OH 45417


Richard Allison
1615 West Holmes Road
Lansing, MI 48910


Richard Andrus
8327 Cactus Wren Hill
SAn Antonio, TX 78253

Richard Anstice
1049 chapel wood drive
bedford, VA 24523

Richard Arn
9417 Russellville-Winchester Road
Winchester, OH 45697

Richard Arnold
2450 Baseline Road
Stockbridge, MI 49285

Richard Arriaga
3103 Mockingbird Ln
Rosenberg, TX 77471

Richard Ayers
336 Barron Rd
Slippery Rock, PA 16057

Richard Babcock
5800 West Burns Road
Coleman, MI 48618

Richard Bagwell
450 Middle Fork Road
Hartsville, TN 37074

Richard Ball
1962 Oak Hill Road
Crawfordsville, IN 47933

Richard Barnett
855 pearman rd
Cumberland Gap, TN 37724

Richard Batterton
1918 Illinois 78
Jacksonville, IL 62650

Richard Bayerl
43646 Westridge Lane
Northville, MI 48167

Richard Bend
7542 Fred W Moore Hwy
Columbus, MI 48063

Richard Berkley
4285 Whitmell School Road
Dry Fork, VA 24549

Richard Berkley
2154 Sandy Ridge Rd
Nathalie, VA 24577

Richard Berry
5419 North Rodgers Avenue
Harrison, MI 48625

Richard Besinger
3700 Saratoga Avenue
Downers Grove, IL 60515

Richard Billa
8607 Plum Lake Drive
Houston, TX 77095

Richard Billman
7940 Bates Rd
West Salem, OH 44287

Richard Bishop
115 Bishop Lane Northwest
Willis, VA 24380

Richard Blanton
611 Sandusky Street
Jacksonville, IL 62650

Richard Blasko
1824 Bumpass Road
Bumpass, VA 23024

Richard Boandl
56 N Sycamore St
Macungie, PA 18062

Richard Boisvert
15296 NC-39
Henderson, NC 27537

Richard Bole
4629 Bennington Dr
Sterling Heights, MI 48310

Richard Booker
1 Angus Ln
Hampton, VA 23669

Richard Boone
1100 Vista Valley Road
Washington, PA 15301

Richard BOWEN
715 East Westchester Court
Springfield, MO 65810

Richard Bowersox
1316 Brittany Hills Dr
Dayton, OH 45459

Richard Boyce
208 Derby Rd
Portsmouth, VA 23702

Richard Brannon
745 Fleetwood Avenue
Marion, OH 43302

Richard Brinkley
4554 Marysville Rd
Delaware, OH 43015

Richard Burgett
4327 Stone Ridge Drive
Traverse City, MI 49684

Richard Burley
9773 Monroe Blvd
Taylor, MI 48180

Richard Byers
4035 Cumberland City Road
Indian Mound, TN 37079

Richard C Thomas
1834 U.S. 19E
Spruce Pine, NC 28777

Richard Cannode
16478 County Rd 90
Kenton, OH 43326

Richard Carlson
710 North Center Avenue
Galva, IL 61434

Richard Cathcart
194 Mays Lane
Covington, VA 24426

Richard Cathcart Richard Cathcart
194 Mays Lane
Covington, VA 24426

Richard Caufield
9792 lowmiller rd
Minerva, OH 44657

Richard Cavinder
1337 Township Rd 180
Waynesfield, OH 45896

Richard Celata
1900 County Lane 148
Carthage, MO 64836

Richard Chalut
3947 East Columbia Road
Dansville, MI 48819

Richard Channer
192 Reilly Rd
East Shroudsburg, PA 18302

Richard Chapman
107 North Shupe Street
Mount Pleasant, PA 15666

Richard Chojnacki
1125 Maryetta Dr.
Gladwin, MI 48624

Richard Chojnacki
1108 E. Cedar Ave.
Gladwin, MI 48624

Richard Chojnacki
1114 E Cedar Ave
Gladwin, MI 48624

Richard Clark
591 Kappler Road
Heath, OH 43056

Richard Clifford
479 Adrian Drive
Delaware, OH 43015

Richard Cline
21369 OH-15
Continental, OH 45831

Richard Cnossen
3724 Taplin St SW
Grandville, MI 49418

Richard Coccaro
9906 Webster Road
Freeland, MI 48623

Richard Colbert
16 Reed St
Trion, GA 30753

Richard Colclough
342 Green View Rd
Moyock, NC 27958

Richard Collins
143 Naked Mountain Ln
Shipman, VA 22971

Richard Consul
31911 Inglewood Street
Beverly Hills, MI 48025

richard cook
12668 Mentzer Gap Rd
Waynesboro, PA 17268

Richard Cooksey
40804 OH-684
albany, OH 45710

Richard Coon
132 Swanson Rd
Cusseta, GA 31805

Richard Copner
5697 West Johnson Road
La Porte, IN 46350

Richard Cotrell
2447 Lutz Road
Lima, OH 45801

Richard Coulter
17022 State Route 101
Grabill, IN 46741

Richard Crandall
4955 Dennis Rd East
Webberville, MI 48892

Richard Crites
773 Hagwood Rd
Middlesex, NC 27557

Richard Cronin
5710 Gerald Avenue
Parma, OH 44129

Richard Cuevas
241 Deep Creek Dr
Clayton, NC 27520


Richard Cullen
130 Beverly Road
Ashland, VA 23005


Richard Dalhaus
726 Loudon View Drive
Friendsville, TN 37737


Richard Damm
7927 Meade Street
Montague, MI 49437


Richard Danhoff
1103 Poplar Street
Lake in the Hills, IL 60156


Richard Davis
8408 Williamsburg Cir
Huntersville, NC 28078


Richard Davis
911 Old Cincinnati Pike
West Union, OH 45693


Richard Defibaugh
140 Chestnut Road
Avella, PA 15312


Richard DeVires
1690 Cashtown Road
Bremen, GA 30110


Richard Dickens
11805 State Route 41
West Union, OH 45693


Richard Dickens
105 Allen Ct
Boiling Springs, SC 29316

richard dickson
48484 Wear Road
Belleville, MI 48111

Richard Dillon
120 Ziegler Ave
Columbus, OH 43207

Richard Dixon
657 Moore Farm Ln
Suffolk, VA 23434

Richard Doyle
805 East Lincoln Street
Hoopeston, IL 60942

Richard Drake
7770 Grand River Road
Bancroft, MI 48414

richard dycus
1005 East 6th Street
Cookeville, TN 38501

Richard Eberly
1249 Forest Rd
Ulster, PA 18850

Richard Eckrote
24767 Jeb Stuart Highway
Stuart, VA 24171

Richard Elenbaas Jr.
20203 Church Road
Howard City, MI 49329

Richard Ellsworth
170 Blueberry Road
Jasper, GA 30143

Richard Ely
107 East Benton Street
Greenville, MI 48838

Richard Emberson
107 Ashlyn drive
Fisher, IL 61843


Richard Endress
492 Bissonette Road
Oscoda, MI 48750


Richard Erwin
324 West Indiana Street
Trenton, IL 62293


Richard Fabijancic
3347 Delano street
Allegan, MI 49010


Richard Flasher
20920 Coles Valley Rd
Robertsdale, PA 16674


Richard Foland
534 Wright St
Corry, PA 16407


Richard Foster
4720 Round Lake Highway
Manitou Beach-Devils Lake, MI 49253


richard foxworthy
15380 East Lake Shore Drive North
Hope, IN 47246


Richard Frazier
3401 Eby Road
Smithville, OH 44677


Richard Freeland
175 Hill Street
Rayland, OH 43943


Richard Galler
4357 Kingston Drive
Milan, MI 48160

Richard Garrison
321 Old Salem Way
Martinez, GA 30907

Richard Gates
1902 Windsor Ln
Flint, MI 48507

Richard Gerrick
8023 Bremen Ave
Parma, OH 44129

Richard Gibson
16655 state route 103
Mt Blanchard,, OH 45867

RICHARD Gillespie
148 Forrest Dr SW
Plainville, GA 30733

Richard Gipson
3803 New Road
Youngstown, OH 44515

Richard Glass
5694 Plantation Pl
New Holland, OH 43145

Richard Goddard
Nicholas G. Higgins A&L Licker Law Firm
108 Explorer Drive
Union, MO 63084

Richard GODDARD
212 South Grand Avenue
Sparta, IL 62286

RIchard Goslin
17190 Ravenscraft Road
Sturgeon, MO 65284

Richard Graham
273 Reagan Drive
Taylorsville, KY 40071

Richard Grant
376 Brewer Rd
Rochester, PA 15074


Richard Grenell
1142 Bitumen Road
Westport, PA 17778


Richard Griffie
382 Crossroad School Road
Newville, PA 17241


Richard Groenwald
1329 Martin Dr
Frankfort, MI 49635


Richard Groller
131 Snow Bird Ln
Graysville, TN 37338


Richard Hall
559 N 700 W
La Porte, IN 46350


Richard Hall
C Harrison Hall Drive
Lake Toxaway, NC 28747


Richard Hall
131 Jonas Circle
Chester, SC 29323


Richard Hamrick
130 E 11th St
Lapel, IN 46051


Richard Harrell
277 Wythe Creek Rd
Poquoson, VA 23662


Richard Harvey
4680 N County Rd 500 W
Middletown, IN 47356

Richard Hathaway III
3476 Fish Lake Road
Lapeer, MI 48446

richard hays
4015 Scott Station Ln
Jefferson City, MO 65109

Richard Head
130 Highland Avenue Extension
Spruce Pine, NC 28777

Richard Heinrich
566 Barber Loop
Mooresville,, NC 28117

Richard Hemphill
19354 Laney Rd
Waynesville, MO 65583

Richard Henderson
110 Frank Bullock Rd
Manson, NC 27553

Richard Hernandez
437 S Bay Haven Dr
Gwynn, VA 23066

Richard Hernandez
437 S Bay Haven Rd
Gwynn, VA 23064

Richard Hoffman
136 Westbrook Dr Rutherfordton, NC 28139
Rutherfordton,, NC 28139

Richard Hollenback
4215 W Lake Rd
Clio, MI 48420

Richard Hudson
8310 State Route 762
Orient, OH 43146

Richard Hughes
24292 Crescent Hill Rd
Edgerton, KS 66021


Richard Hughes
13918 Seattle Slew Ln.
Midlothian, VA 23112


Richard Hunter
170 Old Ragland Rd
Madison Heights, VA 24572


Richard hurst
711 Pinehurst Drive
Fort Wayne, IN 46815


Richard Iddins
1840 Willow Road
Hendersonville, NC 28739


Richard Isom
1900 Sheffield Street
Middletown, OH 45044


Richard J. Thomas Jr
114 Pepper Ridge Drive
Spring Mills, PA 16875


Richard Jackson
410 West Walnut Street
Jacksonville, IL 62650


Richard Jackson
5037 Wymore Dr
Columbus, OH 43232


Richard Jackson
3441 North Drexel Avenue
Indianapolis, IN 46218


Richard James
150 Birchwood Road
Blakeslee, PA 18610

Richard Jay
22 Park Loop Drive
Fredericktown, PA 15333

Richard Johns
4674 Country Ct,
Anderson, IN 46012

Richard Johnson
121 Debbie Drive
Industry, PA 15052

Richard Jones
1537 Lea View Ave,
Norfolk, VA 23503

Richard Kaiser
203 Wilshire Blvd
Steubenville, OH 43952

Richard Kawamura
332 N Fairview Ave
Lansing, MI 48912

richard keener
15 Oakwood Lane
Jonestown, PA 17038

Richard Kelch
6106 E 149th St
Grandview, MO 64030

Richard Keller
1712 Marilyn Ave
Dayton, OH 45420

Richard Kelley
653 Idaho Drive
Xenia, OH 45385

Richard Kensey
10994 OH-287
East Liberty, OH 43319

Richard Kilgore
260 Lexington Trail
Dry Ridge, KY 41035

Richard King
5750 Chappel Dam Rd.
Gldwin, MI 48624

Richard King
5950 Chappel Dam Rd.
Gladwin, MI 48624

Richard King
123 orchard Avenue
Renshaw, PA 15116

Richard King
333 Cedar St
Wayland, MI 49348

Richard Kiparski
9506 Eastern Sky Ln
Richmond, TX 77406

Richard Klein
12705 State Road TT
Festus, MO 63028

Richard Knobloch
266 Padgett Ln
Turtletown, TN 37391

Richard Koscielak
2603 School Drive
Rolling Meadows, IL 60008

Richard Kozlowski
344 Wilton Avenue
Hampton, VA 23663

Richard Krause
148 Stratford Drive
Blue Ridge, VA 24064

Richard Krawczyk
1973 W 200 N
Greenfield, IN 46140


Richard Lacy
302 County Road 6720
Natalia, TX 78059


Richard LaFace
155 Grange Road
Beaver, PA 15009


Richard LaFlamme
1800 Jefferson Road
Clarklake, MI 49234


Richard LAIRD
2106 Henry Rd
Edgeworth, PA 15143


Richard Lamp
6490 Landis Road Southwest
Lancaster, OH 43130


Richard Lantz
14800 Walhonding Road
Senecaville, OH 43780


Richard Lapham
2437 Brasileno Drive
Virginia Beach, VA 23456


Richard LeBlanc
13943 Charlynn Oaks Dr
Houston, TX 77070


Richard Lenger
5762 Brookfarm Dr SE
Kentwood, MI 49508


Richard Linsk
22163 chatsford circuit
Southfield, MI 48034

Richard Loats
1209 Ivy Ln
Cary, NC 27511

Richard Lockard
5418 Pigeon Rd
Elkton, MI 48731

Richard Lord Lord
1025 Shenk Avenue
Erie, PA 16505

Richard Lothrop
109 Starboard Circle
Oriental, NC 28571

Richard Lucas
9130 East 50 North
Seymour, IN 47274

Richard Luther
2472 Stoystown Road
Friedens, PA 15541

Richard Lynch
4748 Wyo Rd
Yadkinville, NC 27055

Richard Lyons
420 Old River Acres Dr
Burgaw, NC 28425

Richard Mabe
45 Harbor Drive
Reedville, VA 22539

Richard MacDonald
4737 McMillan Court
Rochester Hills, MI 48306

Richard Mackey
705 Villa Ave
Akron, OH 44310

RICHARD MANNING
24 Quick Drive
Hillsville, VA 24343


Richard Martin
100 N Mulberry Ct
Mt Holly, NC 28120


Richard May
840 Fox Valley Road
Marion, VA 24354


Richard May
6568 Iroquois Avenue
Harborcreek, PA 16421


Richard McClendon
4759 Ryland Rd
Hale, MI 48739


richard mcdonald
4881 Styles Road
Pleasant Lake, MI 49272


Richard McKenzie
189 Good Earth Drive
Hemingway, SC 29554


Richard Mcnabb
7690 Black river rd
Crosswell, MI 48422


richard mercer
545 Twin Springs Lane
Stockbridge, GA 30281


Richard Mercurio
207 Robin Hill Ln
Ballwin, MO 63021


Richard Meyer
1218 Greystone Drive
Pittsburgh, PA 15241

Richard Milazzo
2121 Chamberling Key
Virginia Beach, VA 23454

Richard Miller
39491 E 2250 North Rd
Cropsey, IL 61731

Richard Miller
10747 Indian Trial Rd
Harrisonburg, VA 22802

Richard Monfort
2335 South 225 East
Winchester, IN 47394

Richard Monteria
5617 Belfield Road
Freeman, VA 23856

Richard Moon
206 Staman Dr
Inman, SC 29349

Richard Moore
602 Rockhampton Drive
Columbia, IL 62236

Richard Moore
1037 Shirley Drive
Jacksonville, NC 28540

Richard Mosher
5184 N Bass Lake Rd
Pierson, MI 49339

Richard Moss
1047 Radhas Way
Sandy Ridge, NC 27046

Richard Muller
1116 Vine Street
East Liverpool, OH 43920

Richard Murphy
122 County Line Road
Tyner, NC 27980

Richard Niemczura
8524 Cranwood Drive
Chesterland, OH 44026

Richard Niles
616 Hoyt Street Southeast
Grand Rapids, MI 49507

Richard Norman
11175 East 550 North
Grovertown, IN 46531

Richard Ohearn
5613 Thomas Rd
Georgetown, OH 45121

Richard Orlowski
104 Wright Rd
Quincy, MI 49082

Richard Osborne
188 Blackberry Hill Lane
Butler, PA 16002

Richard Owens
2219 Hildreth
St Richmond, VA 23223

Richard Pace
1284 Shore Ln
Lottsburg, VA 22511

Richard Page
237 Dwiggins Ave
Griffith, IN 46319

Richard Parham
884 Knightsbridge Dr
Raveen, OH 44266

Richard Pierce
1808 Pitchkettle Rd
Suffolk, VA 23434

Richard Pinckney
451 Seqouia Dr
Clayton, NC 27527

Richard Pizzimenti
8089 Garden Pointe NE
Leland, NC 28451

Richard Polley
7812 Hermitage Drive
Fredericksburg, VA 22407

Richard Pollum
8101 South Parisville Road
Minden City, MI 48456

Richard Polzin
1620 N Fletcher Rd
Chelsea, MI 48118

Richard Prather
2713 Glendale Blvd
Kalamazoo, MI 49004

Richard Price
7303 Audubon St
Clay Township, MI 48001

Richard Priest
279 State Rd
West Branch, MI 48661

Richard Quiton
2123 Glencove Rd
Wolverine Lake, MI 48390

Richard Ratzer
8576 Wayland Street
Norfolk, VA 23503

Richard Ray
9930 Ohio 49
Ansonia, OH 45303


Richard Rea
1064 OH-7
Pierpont,, OH 44082


Richard Rec
627 W 8th St
Monroe, MI 48161


Richard Reens
17392 64th Ave
Coopersville, MI 49404


Richard Reese
6602 E Shafer Ridge Rd
Milltown, IN 47145


Richard Reichenbach
4980 Indiana 234
Greenfield, IN 46140


Richard Rice
14100 Germantown Road
Columbiana, OH 44408


Richard Ridgill
2600 SC-11
Travelers Rest, SC 29690


Richard Rieser
3712 Carondelet Blvd
St. Louis,, MO 63123


Richard Rising
2680 Pardee Road
Howell, MI 48843


Richard Roa
1611 Barlow Rd
HUdson, OH 44236

Richard Roach
149 Doris Lane
Pinetops, NC 27864


Richard Robbins
160 Shawnee Dr
Lancaster, OH 43130


Richard Roberts
137 Goff Rd NE,
Check, VA 24072


richard rodenbaugh
885 County Road 28
Corunna, IN 46730


Richard Roth
602 Winters Street
Augusta, IL 62311


RICHARD RUCKER
1812 Jose Way
Murfreesboro, TN 37130


Richard Russell
6112 South Hanna City Glasford Road
Glasford, IL 61533


Richard Sackosky
1928 Oakwood Rd
Chesapeake, VA 23323


Richard Salmon
323 Berkleigh Trails Dr
Hiram, GA 30141


Richard Saltzgaber
431 Bates Street
Jackson, MI 49202


Richard Samuelson
110 Shell Box Dr
Leasburg, MO 65535

Richard Sargo
1138 Brookton Chase Court
Dacula, GA 30019


Richard Sayles
122 Harris Rd
Lake Lure, NC 28746


Richard Scheck
1301 Somerlot Hoffman Rd W
Marion, OH 43302


Richard Schneck
3497 Wade Road
Capac, MI 48014


Richard Schneider
12460 Fralick Rd
South Solon, OH 43153


Richard Schram
2372 Indiana 135
Nashville, IN 47448


Richard Schrock
1243 W Co Rd 700 N
Orleans, IN 47452


Richard Schultz
684 Pennsylvania 29
Tunkhannock, PA 18657


Richard Schwartz
3501 Club House Road
Virginia Beach, VA 23452


Richard Scorzelli
7153 Manor Lane
Fowlerville, MI 48836


Richard Scroggins
1063 East Simmons Road
Madison, IN 47250

richard sebree
6918 Broadfield Ct
columbus, GA 31907

Richard Shepard
1044 Steelhorse Drive
Fuquay-Varina, NC 27526

Richard Shinew
12191 S Spruce Ave
Grant, MI 49327

Richard Shingledecker
7970 Orangeville Road
Sharpsville, PA 16150

Richard Shipley
234 Fain Road
Blountville, TN 37617

Richard Shurick
707 Highcrest Dr,
Greenville,, SC 29617

Richard Simtob
2435 Doleman Dr
West Bloomfield Township, MI 48324

Richard Sinclair Sr
91 Yeager Dr
Shippensburg, PA 17257

Richard Small
9027 Oak Ridge Plantation Drive Southwes
Calabash, NC 28467

Richard Smith
2709 Kimberley Road
Ann Arbor, MI 48104

Richard Smith
225 Timberland Drive
Warrenton, MO 63383

Richard Smith
415 Lambeth Dr
Johnson City, TN 37601

Richard Smith
360 Lummis Rd
Suffolk, VA 23434

RICHARD SOBOTTA
4157 Webberville Road North
Williamston, MI 48895

Richard Speed
377 Lakeshore Dr
Victoria, TX 77905

Richard Stambaugh
1845 Walnut Bottom Rd
Newville, PA 17241

Richard Stanley
6331 Marywood Dr
Wilmington, NC 28409

Richard Stark
3182 Cannon Road
Twinsburg, OH 44087

Richard Staton
5462 Warwood Drive
Cave Spring, VA 24018

Richard Stclair
2487 Meadors Spur Rd
Moneta, VA 24121

Richard Stearns
6680 North West Bay Shore Drive
Northport, MI 49670

Richard Stebbins
1800 Kelleytown Rd
HARTSVILLE, SC 29550

Richard Stehley
19 E Market St
Freeburg, PA 17827

Richard Stevens
3741 Whistlewood Way
Perry, OH 44081

Richard Stewart
1682 Lakewood Rd
TWIN LAKE, MI 49457

Richard Stoddard
9525 Old U.S. 27
DeWitt, MI 48820

Richard Stormer
5997 7 Mile Road
Burlington, MI 49029

Richard Stover
1492 Farnsworth rd
Lapeer, MI 48446

Richard Stover
228 Taylor Road
West Newton, PA 15089

Richard Stuart
2304 Emeline Place
Morehead City, NC 28557

Richard Sutton
12524 PA 198
Guy Mills, PA 16327

Richard Swanson
1702 Ken Klare Drive
Dayton, OH 45432

Richard Tapley
42 Albrecht lane
Scott City, MO 63780

RICHARD THEVENIN
10514 Ohio 305
Southington, OH 44470


Richard Thomas
PO BOX 334
Winnabow, NC 28479


Richard Thompson
1338 Winding Way
Charlotte, MI 48813


Richard Ulsh
8847 Olde Scotland Rd
Shippensburg, PA 17257


Richard Valgora
119 Memorial Drive
Perryopolis, PA 15473


Richard Van Abel
3090 Wilson Lane
Connelly Springs, NC 28612


Richard VanArsdel
1000 S Graywell Dr
Bloomington, IN 47401


Richard Vandevender
32816 Seneca Trail
Marlinton, WV 24954


Richard Vankirk
12802 Dixie Rd
Redford, MI 48239


Richard Vargas
8917 Dunmore Lane
Fort Wayne, IN 46804


Richard Veliky
925 East Presqueisle Street
Philipsburg, PA 16866

Richard Vernon
12382 State Highway Y
Kennett, MO 63857

Richard Vogler
4150 Welcome-Arcadia Road
Lexington, NC 27295

Richard Walch
10791 Addison Road
Jerome, MI 49249

Richard Wald
181 Hidden Valley Court
Palmyra, VA 22963

Richard Walker
2804 Selhurst Drive
Fayetteville, NC 28306

Richard Washington
54 Forest Trail Court
Columbia, SC 29212

Richard Washington
10161 Amelia Springs Rd
Jetersville, VA 23083

Richard Weaver
431 South Lawton Street
Jasonville, IN 47438

Richard Weaver
4405 Governors Square
Gastonia, NC 28056

Richard Weil
2812 Rutherford Way
Charleston, SC 29414

Richard Westerburg
8537 Kinsey Road
Cranesville, PA 16410

Richard White
1642 Stephens Drive
Superior Charter Twp, MI 48198

Richard Whitson
365 S 7th St
Conneaut Lake, PA 16316

Richard Wilcox
3208 Frank Grigg Drive
Shelby, NC 28150

Richard Williams
1860 Epley Rd
Williamston, MI 48895

Richard Wilson
7165 Becky Ct
Canton, MI 48187

Richard Wittels
104 Garrettford Drive
Bethalto, IL 62010

Richard Wood
16779 Texas Rd SE
Newark, OH 43056

Richard Workman
5528 Louise Lane
Northampton, PA 18067

Richard Wray
6075 Sandy Ridge Circle Northwest
North Canton, OH 44720

Richard Wright
609 White Clover Ct
Clayton, OH 45315

RICHARD WUNDERLICH
130 Arbor Shoals Drive
Canton, GA 30115

Richard Wurtzler
7407 Ohio 134
Lynchburg, OH 45142

Richard Wuzpeace Barringer
920 Geneva Avenue
Toledo, OH 43609

Richard Zachrich
16714 Kinner Rd
Holgate, OH 43527

Richard Zaragoza
72 Ruby Lane
Levittown, PA 19055

Richard-whatley Turpin
2942 MIZE RD
Toccoa, GA 30577

Richardo Archer
1320 Waylon Ave
Gastonia, NC 28054

Richie Adams
5132 North Carolina 904
Fairmont, NC 28340

Richie Martin
611 Wildwood Drive
Pearisburg, VA 24134

Rick Allomong
21270 Roehrig Rd
Defiance, OH 43512

Rick Antill
6489 OH-213
Toronto, OH 43964

Rick Bauer
999 North 250 East
Chesterton, IN 46304

Rick Blankenship
157 Courthouse Lane
Bowling Green, VA 22427


Rick Boros
1428 Rose Ave
Lincoln Park, MI 48146


Rick Bousquet
30 Seneca Terrace
Fredericksburg, VA 22401


Rick Brown
22455 Iron Gate Street
Trenton, MI 48183


Rick Calla
75 Powells Ridge Rd
Halifax, PA 17032


Rick Carie
2095 Concord Arenzville Road
Concord, IL 62631


Rick Carrick
5898 Cane Ridge Rd
Nashville, TN 37013


Rick Carter
610 E 14th St
Maryville, MO 64468


Rick Cleary
6426 Oak Grove Rd
Howell, MI 48855


rick Clough
159 Millstream Drive
Jackson, TN 38305


Rick Cokel
19913 Clinton Place
Monroe City, MO 63456

Rick Commers
5698 W Pleasant Hills Trail
La Porte, IN 46350

Rick Cox
1843 Cheviot Hills Dr
Springfield, OH 45505

Rick Crist
101 sw 3rd st
Atwood, IL 61913

Rick Crossman
15609 Mockingbird Ln
King George, VA 22485

Rick Dankmyer
338 Peconi Dr
Apollo,, PA 15613

Rick Davis
7151 Trappers Ridge
Battle Creek, MI 49014

rick Dennis
1787 300 West
Kokomo, IN 46901

Rick Doak
6521 E Eaton Hwy
Sunfield, MI 48890

Rick Eneberg
17098 Rosehill Road
Pinckney, MI 48169

Rick Geer
125 Will Dixon Road
Lawndale, NC 28090

Rick Gonzalez
12300 East Richfield Road
Davison, MI 48423

Rick Hankins
770 Melinda Drive
Union, MO 63084


Rick Hartrick
3202 Vine Street Southeast
New Philadelphia, OH 44663


Rick Hawksley
160 N Chestnut St
Ravenna, OH 44266


Rick Haynes
1784 Castleton Dr
Troy, MI 48083


Rick Henson
1317 E Dodge Rd
Mount Morris, MI 48458


Rick Hoffman
2836 Lancaster-Kirkersville Road Northwe
Lancaster, OH 43130


Rick Holland
2750 Timpson Ave SE
Lowell, MI 49331


Rick House
26907 West Road
Wellington, OH 44090


Rick Howard
166 Beatrice Ln
Chillicothe, OH 45601


Rick Johannes
1038 union rd.
Xenia, OH 45385


Rick Johnson
1800 Creech Church Rd
Kenly, NC 27542

Rick Johnson
7220 Monarch Street
Canal Winchester, OH 43110

Rick Kercheval
4201 W 254th St
Sheridan, IN 46069

Rick Killmer
1050 South 250th Street
Pittsburg, KS 66762

Rick King
41 E Hickory Grove Rd
Urbana, OH 43078

Rick Klempner
1315 East Breckinridge Street
Louisville, KY 40204

Rick Kollar
2073 Clyde Road
Highland, MI 48357

Rick Krieger
3575 Richmond Road
Easton, PA 18040

Rick Landry
13 Shaker Court
Asheville, NC 28805

Rick LAWSON
905 West 9th Street
Anderson, IN 46016

Rick Lukomski
535 Country Club Road
Brookville, PA 15825

Rick McCoy
1035 Peachtree Dr
Thomson, GA 30824

Rick Mehaffey
83 Sorrells Cove Rd
Waynesville, NC 28786

Rick Meier
2459 W Sterns Rd
Temperance, MI 48182

Rick Menego
630 Golf Rd
Lexington, MO 64067

Rick Miller
3307 Church Dr
Lorain, OH 44053

Rick Miller
6939 Shaker Rd
Franklin, OH 45005

Rick Mohl
1015 Woodcrest Lane
Hazelwood, MO 63042

Rick Morch
11686 Blue Ridge Drive
Schoolcraft, MI 49087

Rick Nash
1613 102nd Avenue
Otsego, MI 49078

Rick Owen
2540 W Old North Carolina 150 Hwy
Crouse, NC 28033

Rick Paavola
5454 E Michigan Ave,
Au Gres, MI 48703

Rick Parker
806 Kure Village Way
Kure Beach, NC 28449

Rick Parker
329 E Hemlock Ave
Alderson, WV 24910


Rick Pellant
103 Patrick Henry Ct
Danville, KY 40422


Rick Perkins
1381 Shula Dr
Hurt, VA 24563


Rick Powers
37390 McBride Street
Romulus, MI 48174


Rick Radde
50935 Mercury Drive
Granger, IN 46530


Rick Radocy
190 Farnstead Drive
Northwood, OH 43619


Rick Rahm
1733 N Leutz Rd
Oak Harbor, OH 43449


Rick Roberts
513 Pembroke Road Southwest
Poplar Grove, IL 61065


Rick Rolston
4747 Enlow Rd
Athens, OH 45701


Rick Romero
5644 Bob White Ave
Kalamazoo, MI 49009


Rick Roveta
2713 Sandy Creek Rd
Dry Fork, VA 24549

Rick Schappell
4031 Club Course Drive
North Myrtle Beach, SC 29582

Rick Schlee
1651 Fire Tower Rd
Chester, SC 29706

Rick Schmierbach
7627 Illinois 156
New Athens, IL 62264

Rick Sense
689 Westridge Rd
Akron, OH 44333

Rick Seymour
5103 Johnstown-Alexandria Rd
Johnstown, OH 43031

Rick Sluder
340 Dula Springs Road
Weaverville, NC 28787

Rick Smith
7350 Kochville Rd
Freeland, MI 48623

Rick Smith
2243 Denniston Avenue Southwest
Roanoke, VA 24015

rick Stark
1750 Mid America Street
Perryville, MO 63775

Rick Steinberger
2710 Armond Road
Howell, MI 48855

Rick Strange
1308 E Kirklin Brick Rd
Frankfort, IN 46041

Rick Stump
7984 Cavender St
Morenci, MI 49256


Rick Swartwood
108 Loch Haven Ln
Cary, NC 27518


Rick Urban
186 Evans Edwards Road
Ellenboro, NC 28040


Rick Walter
8377 so. Co. Rd. 300 E.
Oakland City, IN 47660


RICK WEJROWSKI
1012 Harry Lane
Midland, MI 48642


Rick Wiegand
13301 Lashbrook Ln E
Brighton, MI 48114


Rick Williams
738 British Woods Dr
Roanoke, VA 24019


Rick Young III
469 Creekview Dr
Ellijay, GA 30536


Rickey Abbott
2314 Plumosa Drive
Grimesland, NC 27837


Rickey Barnett
7345 Carolling Way
Indianapolis, IN 46237


Rickey Campbell
440 Treeline Drive
Moncks Corner, SC 29461

Rickey Law
3818 U.S. 60
Grayson, KY 41143

Rickey Lollie
2264 West Howard Road
Beaverton, MI 48612

Rickey Ringer
243 Branch Canal Rd
New Bern, NC 28560

Rickey Schott
27568 Bison Ridge
Elkhart, IN 46514

Ricki Ford
1183 Andersonville Road
Chillicothe, OH 45601

Ricki Hood
4029 West Washington Street
New Castle, PA 16101

Rickie Gilliland
295 State Hwy 604
Central City, KY 42330

Rickie Wren
5060 Lahring Rd
Linden, MI 48451

Ricky Abrams
8881 St Rt 243 South Point Ohio
South Point, OH 45680

Ricky Allen
470 Applewood Lane,
Palmyra,, VA 22963

Ricky Applegate
600 S Jackson Ave
Waynesboro, VA 22980

Ricky Boyne
4734 Hummel Dr
Attica, MI 48412


Ricky Brooks
327 Jordan Store Road
Kents Store, VA 23084


Ricky Burgess
2927 Mathis Church Road
Catawba, NC 28609


Ricky Cooke
346 Powells Store Road
Glade Hill, VA 24092


Ricky Denton
1547 N Oxford St
Indianapolis, IN 46201


Ricky Gallogly
2363 Co Rd 206
Marengo, OH 43334


Ricky Hancock
1137 Hancock Hill Road
Mount Croghan, SC 29727


Ricky Harris
18909 Huntington Ave
Harper Woods, MI 48225


Ricky Harvey
327-2 Joliet Rd
Valparaiso, IN 46385


Ricky Hewett
161 Freedom Blvd
Whiteville, NC 28472


Ricky Holt
5978 Castle Brook Ave SE
Kentwood, MI 49508

Ricky Jackson
12 Brewster Drive
Taylors, SC 29687

Ricky Jones I
5792 Riverside Drive
Buford, GA 30518

Ricky Koehler
36259 Westfield Drive
North Ridgeville, OH 44039

Ricky LAFountain
11410 Cove Creek Court
Taylor, MI 48180

Ricky Lamson
18022 Milwaukee Rd
Dundee, MI 48131

Ricky Mattern
3401 Princeton Road
Cadiz, KY 42211

Ricky Mildenstein
185 Carter Drive
Vine Grove, KY 40175

Ricky Millen
3488 Toms Hill Rd
Saluda, VA 23149

Ricky Mudd
317 Seay St
Glasgow, KY 42141

Ricky Nelson
7436 Lilly Square
Dayton, VA 22821

Ricky Nolan
2103 E State Route 95
Marietta, IL 61459

Ricky Palmer
1109 North Maple
Stanberry, MO 64489

Ricky Patrick
1243 Culbert Rd
Marion, VA 24354

Ricky Polk
435 Kenwood Rd
Glade Hill, VA 24092

Ricky Randolph
513 Harris Rd
Wilmington, NC 28411

Ricky Reed
219 Mountain View Road
Ronceverte, WV 24970

Ricky Reesman
422 East Grant Avenue
Dayton, PA 16222

Ricky Richards
3715 West Tyler Road
Alma, MI 48801

Ricky Shepherd
609 George Sherman Rd
Rougemont, NC 27572

Ricky Simmons
290 Uriah Rd
Whitesburg, KY 41858

Ricky Small
17421 State Hwy 47
Marthasville, MO 63357

Ricky Smith
64 Zeke Brown Rd
Tunnel Hill, GA 30755

Ricky Smith
157 Jackson Run Road
Punxsutawney, PA 15767

Ricky Stokes
600 E Fillmore St
Fillmore, IL 62032

Ricky Stone
22 Clover Ln
Colonial Beach, VA 22443

Ricky Whitehurst
3742 Armstrong Road
Springfield, TN 37172

Ricky Wilson
2350 North Dennis Ave
Decatur, IL 62521

RICKY WILSON
1609 Chapleau Dr Ann Arbor, MI 48103
Ann Arbor, MI 48103

Ricky Wright sr
211 Bridgemont Way
Hinesville, GA 31313

Rico Johnson
910 Godwin Avenue
Chesapeake, VA 23324

Ricole Rios
7644 Kilowatt Drive
Kalamazoo, MI 49048

Ridgeway Business Center
5865 Ridgeway Center Parkway, Suite 300
Memphis, TN 38120

Riemer Natural Gas, Llc
PO Box 156
Herman, PA 16039

Right Angle Engineering
608 W 400 S
Orem, UT 84058

Rigoberto Salas
19 Wagon Ln Loop
Angleton, TX 77515

Rigoberto Sandoval
7318 Fallow Ln.
Charlotte, NC 28273

Rikki Goodwin
220 Competition Road
Raleigh, NC 27603

Ril Mattison
504 Greenwich Circle
Danville, VA 24540

Riley Dejesus
62927 Oak Shadows Rd
Lawton, MI 49065

Riley Ferguson
8049 E Bristol Rd
Davison, MI 48423

Riley Lawson
524 Beechtree Court
Danville, VA 24541

Rimun Kouza
35413 Gardner St
Livonia, MI 48152

Rishi Richardson
2335 Hickory Avenue
Buena Vista, VA 24416

Rita Allis
6594 Leraysville Road
Rome, PA 18837

Rita Bissell
9078 N Coon Rd
Dakota, IL 61018

Rita Callen
15500 Cedar Leaf Ct
Cedar Springs, MI 49319

Rita Carman
1037 Daniel Drive
Stanley, NC 28164

Rita Chiu
121 Holly Green Drive
Ballwin, MO 63021

Rita Emrich
223 Newton Avenue
Newark, OH 43055

Rita Hemker
929 Wattles Rd
Sherwood, MI 49089

Rita Henson
80 Morgan County rd
Otterville, MO 65348

Rita Laninga
11045 North Wyman Road
Blanchard, MI 49310

Rita Lyubchenko
102 Oakridge Court
Hawley, PA 18428

Rita Maggott
18227 Manor
Detroit, MI 48221

Rita Nafziger
16640 Nall Ave
Stilwell, KS 66085

Rita Rasmussen
3695 Henderson St
Denver, NC 28037


Rita Smith
3575 Ohio 305
Southington, OH 44470


Rita Surber
512 Elliott Ave
Cincinnati, OH 45215


Rita Wakefield
10174 East 1700th Avenue
Effingham, IL 62401


Rita Weadon
4148 French Acors Rd,
Spotsylvania Courthouse, VA 22551


Rita Weir
236 Pick Ave
Anderson, IN 46017


Rita Winger
2319 William Flynn Hwy
Butler, PA 16001


Rita Wylie
670 Saint John Street
Wyandotte, MI 48192


Ritalyle Crouse
2116 South County Road 550 West
Coatesville, IN 46121


River City Printed Products
12700 Townepark Way #313
Louisville, KY 40243


RJ cummings
2119 Oakview Rd SE
Atlanta, GA 30317

Rj Duff
10675 Indiana 8
Knox, IN 46534


RNL Properties, LTD
10065 Louisville Street NE
LOUISVILLE, OH 44641


Rob Allen
6215 Lula Road
Lula, GA 30554


Rob Boden
3077 E Clark Rd
Harrisville, MI 48740


Rob Brinkerhoff
323 West Court Street
Paris, IL 61944


Rob Busch
5001 Hillswick Dr
Virginia Beach, VA 23464


Rob CHLIPALA
830 S Fitch RD ,
Carsonville, MI 48419


Rob Cofer
370 County Road 102
Ironton, MO 63650


Rob Curran
14330A Budd Rd
Yorkville, IL 60560


Rob Dail
936 NC-903
Seven Springs, NC 28578


Rob DeClerok
1050 Savannah Dr
Columbus, OH 43228

Rob Dundee
262 Topaz Cir
Canfield, OH 44406


Rob Elhart
4836 Ottogan Street
Holland, MI 49423


Rob Flaugh
203 East State Street
Ashley, IN 46705


Rob Foulk
5543 Jessup Rd
Cincinnati, OH 45247


Rob Foy-George
390A Corinth Road
Mt. Juliet, TN 37122


Rob Gilbert
1655 Antioch Road
Wilmington, OH 45177


Rob Harrel
604 Lcr 208
Coolidge, TX 76635


Rob Konkus
2689 Beckett Drive
Lebanon, OH 45036


Rob KOONS
720 W Warren St
Bucyrus, OH 44820


Rob Kurowski
15467 Scotts Factory Road
Smithfield, VA 23430


Rob Lyman
6830 Jones rd
North Branch, MI 48461

Rob Mateovic
330 Oak Summit Rd
Winston-Salem,, NC 27105

Rob McClelland
456 Langford Road Northeast
Ranger, GA 30734

Rob McFall
905 Grant Ave
Jackson, MI 49203

Rob Merchant
202 S Harvey Rd
Greenwood, IN 46143

Rob Miller
1403 W 52nd St
Erie, PA 16509

Rob Murphy
6079 North Henderson Road
Columbiaville, MI 48421

Rob Newcomer
7935 2nd St
West Chester Township, OH 45069

rob ostrom
10117 Stover Road
Otisville, MI 48463

Rob Paquette
4784 Martinsburg Pike
Clear Brook, VA 22624

Rob Pfeiffer
18900 Mumford Rd
Garrettsville,, OH 44231

Rob Potter
169 Perrin Dr
Mooresville, NC 28117

Rob Praetzel
332 Sarah Blvd
Toronto, OH 43964


Rob Pullon
2081 Coonpath Road NW
Lancaster, OH 43130


Rob Rines
766 Boyles Run Rd
Sunbury, PA 17801


Rob Romano
2776 Churchill Road
Edinburg, PA 16116


Rob Rowan
1960 Gastonia Road
Southport, NC 28461


Rob Sclesky
20712 Ann Arbor Trail
Dearborn Heights,, MI 48127


Rob Smith
7922 Ts Ave E
Scotts, MI 49088


Rob Sorrow
1617 Old Alabama Road
Taylorsville, GA 30178


Rob Uzmack
1379 Ash Rd
Vandergrift, PA 15690


Rob Varcho
841 S Old 3C Rd
Sunbury,, OH 43074


Rob Wallace Jr.
443 Ivy Hills Circle
Mount Airy, GA 30563

Rob West
961 Vine St
Saint Clair,, MI 48079


Rob Wilkey
8989 1400 N
Elwood, IN 46036


Rob Wilson
6566 Beechwood Ave
Portage, IN 46368


Robb Bryn
126 Edmund Dr
Angier, NC 27501


Robb Goodwin
6585 Rosedale Ave
Reynoldsburg, OH 43068


Robbie Brown
1946 Furman Nixville Parkway
Estill, SC 29918


Robbie Eason
1009 Warren Rd
Erwin, NC 28339


Robbie Garren
24 Kay Road
Flat Rock, NC 28731


Robbie Graham
10415 Thiele Rd
Fort Wayne, IN 46819


robbie saunders
1318 Bentbrook Drive
Richmond, VA 23231


Robbie Sue King
4233 OH-139
portsmouth, OH 45662

Robbin Anderson
1154 Millhaven Dr
Akron, OH 44321


Robbin Fogle
2255 University Drive Southeast
Massillon, OH 44646


Robbin Ploughman
9370 State Rd
Haslett, MI 48840


Robby Gingerich
69662 Co Rd 137
Millersburg, IN 46543


Robby Weaver
8590 Tolers Ferry Rd
Huddleston, VA 24139


Robert "Rob" Deemer
105 Dogwood Lane
Grove City, PA 16027


Robert (Bob) Rehahn
13626 Castle Street
Southgate, MI 48195


Robert (Steve) Kaiser
677 Rustic Valley Drive
Ballwin, MO 63021


Robert Abar
19086 Parkwood Lane
Brownstown, MI 48183


Robert Abt
1433 Avenel Drive
Wilmington, NC 28411


Robert Adams
829 Settlers Ln
Kure Beach, NC 28449

Robert Adams
4385 Windsong Lane
Rock Hill, SC 29732

Robert Adkins
2001 Brooks Mill Road
Union Hall, VA 24176

Robert Albright
5039 Kachel Road
Mohnton, PA 19540

Robert Altizer
8821 Edwardsville Road
Hardy, VA 24101

Robert Amend
1001 Llewellyn Lane
Gibsonia, PA 15044

Robert Ammon
7081 Orchardview Drive Southeast
Canton, OH 44730

Robert Anderson
9121 Prest St, Detroit, MI 48228, USA
Detroit, MI 48228

Robert Anderson
385 W Knox Rd
Beaverton, MI 48612

Robert Anderson
700 N Meridian Rd
Mt Pleasant, MI 48858

Robert Anzalone
101 E 56th St
Savannah, GA 31405

Robert Archamboult
2330 Forest Rd.
Lansing, MI 48910

Robert Asencio
2 Keswick Ln
Hampton, VA 23669

Robert Ashby
7 Hickory Ln
Carlinville, IL 62626

Robert Austin
3332 Elk Creek Dr.
Christiansburg, VA 24073

Robert Bachman
104 W Oak St
Fort Branch, IN 47648

robert baeumler
10010 Irish Way
Union, KY 41091

Robert Bailey
4463 Michigan 140
Eau Claire, MI 49111

Robert Baker
50200 Arkona Road
Belleville, MI 48111

Robert Baker
2307 Rochester Ct
Troy, MI 48083

Robert Baker
6251 Beamsville-Webster Rd
Versailles, OH 45380

Robert Balaka
1130 Falcon St
Dearborn, MI 48128

Robert Balk
439 Godfroy Avenue
Monroe, MI 48162

Robert Ballinger
3443 W Walker Rd
Saint Johns, MI 48879

Robert Banks
2735 Strachan Ave
Pittsburgh, PA 15216

Robert Barber
1605 Bel Air Drive
Junction City, KS 66441

Robert Barbieri
305 South Euclid Street
Marissa, IL 62257

Robert Barbour
11184 North Carolina 96 SOUTH
Dunn, NC 28334

Robert Bargy
6745 Cairn Highway
Kewadin, MI 49648

Robert Barich
11855 State Road Ww
Dittmer, MO 63023

Robert Barnes
5645 Pine Grove Drive
Dublin, VA 24084

Robert Barnett
1635 Peachtree Road
Charlotte, NC 28216

Robert Bates
987 Bear run road
Gallipolis, OH 45631

Robert Bauman
7890 Windhaven Ln
Brighton, MI 48114

Robert Bayer
5831 Nature Hills Court
Martinsville, IN 46151

Robert Bayless
6408 Oriole Drive
Flint, MI 48506

Robert Beatty
1704 Murdough St
Braddock, PA 15104

Robert Bechdoldt
507 Charlotte Street
Oregon, MO 64473

Robert Beck
3043 Edgewood Dr NE
Milledgeville, GA 31061

Robert Beck
59470 Scott's Ln
New London, MO 63459

Robert Becker
8480 Pleasant Plain Rd
Brookville, OH 45309

Robert Beilby
5331 East CD Avenue
Kalamazoo, MI 49004

Robert Bell
7235 Ridgestone Drive
Ooltewah, TN 37363

Robert Bellinger
713 Matneys Branch Lane
Tannersville, VA 24377

Robert Bendel
2592 24th Street
Cuyahoga Falls, OH 44223

Robert Bennett
188 Parsons Lane
Newland, NC 28657

Robert Beringer
5115 Hot Springs Rd
Hot Springs, VA 24445

Robert Bernfeld
6122 Centerville Road
Williamsburg, VA 23188

Robert Bernhardt
52063 Antler Dr
Macomb, MI 48042

Robert Bernstein
310 Via de Rosa Dr
Stafford Virginia, VA 22556

Robert Bieser
258 Wellington Lane
Cape Girardeau, MO 63701

Robert Birr
9463 East 5 Mile Road
White Cloud, MI 49349

Robert Birr
9610 Remington Drive
Mentor, OH 44060

Robert Bissell
19185 Virgil H Goode Highway
Rocky Mount, VA 24151

Robert Blevins
8293 Leetown Road
Kearneysville, WV 25430

Robert Bliesath
616 Meier Drive
Jefferson City, MO 65109

Robert Blocker
120 Hightop Lane
China Grove, NC 28023

Robert Boersma
10640 Crestview Dr
Irwin, PA 15642

Robert Bogle
3946 US-35
La Porte, IN 46350

Robert Bolton
1476 Bolton Road
West Terre Haute, IN 47885

Robert Boone
12 San Juan Dr
Mechanicsburg, PA 17055

Robert Bortles
5108 Bay Shore Rd
Oregon, OH 43616

Robert Bowers
771 Forrest Hills Road
Saluda, SC 29138

Robert Bowman
5261 Silver Fox Way
North Augusta, SC 29841

Robert Bradshaw
944 Alexander Drive
Bracey, VA 23919

Robert Brandon
4081 Beanblossom Rd
Greenville, OH 45331

Robert Brannan
1244 Vesper St
Bridgeville, PA 15017

Robert Breitbarth
15502 Scott Drive
Lockport, IL 60441

Robert Brinkley
403 West Villa Dunes Dr
Nags Head, NC 27959

Robert Brinkley
400 Praley St NW
Valdese, NC 28690

Robert Brizendine
2686 Penicks Mill Road
Bedford, VA 24523

Robert Brock
8 Grant Farm Road
Moscow, OH 45153

Robert Brooks
1141 Whitesburg Drive
Knoxville, TN 37918

Robert Brooks
229 Box Factory Ln
Center Cross, VA 22437

Robert Brown
2115 20th St
Allegan, MI 49010

robert Brown
109 East Meadowbrook Ln
Polo, MO 64671

Robert Brown
2098 Tall Timber Rd NE
New Philadelphia, OH 44663

Robert Brown
20153 County Road 25A
Wapakoneta, OH 45895

Robert Brown
9749 Birchbrook Ct
Irwin, PA 15642


Robert Brown
2416 Adair Ct
Franklin, TN 37064


Robert Brueggemann
221 Bethel Mine Road
Caseyville, IL 62232


Robert Brummeler
44437 OREGON TRAIL
PLYMOUTH, MI 48170


Robert Bruno
162 Briarwood Dr
Shavertown, PA 18708


Robert Bryant
21 Liberty Knolls Drive
Stafford, VA 22554


Robert Buda
4029 Dan Road
Medina, OH 44256


Robert Burch
821 West Main Street
Festus, MO 63028


Robert Burnett
2353 Cheaneys Bridge Road
Dunnsville, VA 22454


Robert Burns
6480 Hivon Road
Carleton, MI 48117


Robert Burns
2027 Sandy creek road
Monroe, MI 48162

Robert Busch
2216 Cabot Court
Virginia Beach, VA 23453

Robert Buzza
4910 McDonald Road
Chandlersville, OH 43727

Robert C Thompson
105 Forest Lane
Collegeville, PA 19426

Robert Calderone
600 Washington Ave
Etowah, TN 37331

Robert Canfield
556 North 700 East
Avilla, IN 46710

Robert Canterbury
20 Guthrie Court
Whitesville, WV 25209

Robert Cappel
4951 Kugler Mill Road
Cincinnati, OH 45236

Robert Carey
1070 Beatrice Dr
King, NC 27021

Robert Carlson
11319 Cline Avenue
Crown Point, IN 46307

Robert Carr
1856 Golf Course Rd
Hartsville, SC 29550

Robert Carson
160 S Monroe Ave
Columbus, OH 43205

Robert Carter
4495 Academy St
Acworth, GA 30101


Robert Carter
6782 Amanda ct
Gloucester, VA 23061


Robert Carver
28 Etta Drive
Canton, NC 28716


Robert Casey
15440 old ridge road
beaverdam, VA 23015


ROBERT CASH
3130 East 800 South
Columbia City, IN 46725


Robert Casler
205 N Ottawa St
St Johns, MI 48879


Robert Cason
6499 Waite Street
Merrillville, IN 46410


Robert Castaneda
210 West South Street
Morrison, IL 61270


Robert Castiillo
7251 Wildcat Rd
Croswell, MI 48422


Robert Chapman
1002 Pearl Ct
Randleman, NC 27317


Robert Chestnut
500 Maple Grove
New Waterford, OH 44445

Robert Clark
3 Kirstie Lane
Winterville, GA 30683

robert Clark
2172 East 100 North Road
Pana, IL 62557

Robert Clemans
3433 South 1000 East
Akron, IN 46910

Robert Clemons
2280 Edison St
Detroit, MI 48206

Robert Clingaman
67454 Lake Trail
Lakeville, IN 46536

Robert Clonce
623 Bethany Rd
Ewing, VA 24248

Robert Coatsworth
6115 Prairie stream way
Columbus, IN 47203

Robert Cobb
7 Edgebrook St
Centralia, IL 62801

Robert Coffman
2212 Ashland Co Rd 2175
Perrysville, OH 44864

Robert Collins
16497 Glenridge Ave
Middleburg Heights, OH 44130

Robert Colwill
317 Cottesbrook Drive
Wake Forest, NC 27587

Robert Combs
3108 State Hwy 1715
Martha, KY 41159

Robert Condra
9299 Hilda Lane
Flushing, MI 48433

Robert Cone
3103 Greenridge Road
Columbia, MO 65202

Robert Conger
4387 Horseshoe Road
Delaware, OH 43015

Robert Connolly
4570 North 100 East
Peru, IN 46970

Robert Cooper
984 Michigan Avenue Northwest
Atlanta, GA 30314

Robert Cooper Jr.
1166 North Bridge Street
Linden, MI 48451

Robert Corbin
8827 Lake Pleasant Road
clifford, MI 48727

Robert Couturiaux
240 One Mile Run Road
Philipsburg, PA 16866

Robert Couvillon
150 Lake Front Court
Lebanon Junction, KY 40150

Robert Cox
1070 Ferris Rd
Battle Creek, MI 49017

Robert Crabill
2003 Augusta Court
Shelbyville, IN 46176

Robert Craddick
48060 Martz Road
Belleville, MI 48111

Robert Crowley
1800 Chestnut Ave
Charlotte, NC 28205

Robert Culberson
232 Southland Dr
Eatonton, GA 31024

ROBERT CURTIS
502 Laura Lane
Sweetser, IN 46987

Robert Curtis
2061 Bull Creek Road
Nathalie, VA 24577

Robert Cuthbertson
672 Sheffield Road
Auburn Hills, MI 48326

Robert Dalton
366 Mesa Rd.
Poplar Bluff, MO 63901

Robert Dancy
4001 Alonzo Dr
Winston-Salem, NC 27104

Robert Dannels
11524 Upper Chelsea Dr
Chardon, OH 44024

Robert Daugherty Sr
4881 Filer Ave
Waterford Twp, MI 48328

Robert Daughterty
36 East Orchard Springs Drive
Dayton, OH 45415

Robert Davis
1158 Prairie Dell Road
Union, MO 63084

Robert Dawkins
4015 Castile Square SW
Austell, GA 30106

Robert Dawson
2680 Cider Drive
Clarksville, TN 37040

Robert Deardorff
429 Starnes Circle Drive
Township of Taylorsville, NC 28681

Robert Deja
540 S Elba Rd
Lapeer, MI 48446

Robert DeLashmit
520 Jackson Avenue
Dixon, IL 61021

Robert Delonas
120 Cornflower Lane
Milford, PA 18337

Robert Desiderio
1219 Fence Post Ln
Calabash, NC 28467

Robert DeVault
107 Willow Street
Ogden, IL 61859

Robert Dewey
14571 Caberfae Highway
Wellston, MI 49689

Robert DeWitt
19 Wheaton Drive
Littlestown, PA 17340

Robert Dhein
3131 North Primrose Drive
Hendersonville, NC 28792

Robert Dickinson
2292 S Vassar Rd
Burton,, MI 48519

Robert Dill
710 Eagles Harbor Drive
Hodges, SC 29653

Robert Dillman
207 Deer Park Ct
Seymour, IN 47274

Robert Dills
747 Meadow Drive
Lenoir City, TN 37772

Robert DiMaria
751 Maxwell Avenue
La Belle, PA 15450

Robert Dinkler
1306 Coal Road
Raphine, VA 24472

Robert Disher
218 Desiree Lane
Seaman, OH 45679

Robert Doehrman
8084 W Fall Creek Dr
Pendleton, IN 46064

robert doty
3420 Robert Burns Drive
Richfield, OH 44286

Robert Doverspike
7842 Oak Drive
Waynesboro, PA 17268

Robert Dowling
1015 Eastlake Pointe Drive
Huddleston, VA 24104

Robert Dubbink
4160 142nd Avenue
Hamilton, MI 49419

Robert Dudley
328 Tate Road
Willard, NC 28478

Robert Duff
133 Rothwood Road
Monroe, VA 24574

Robert Dunagan
200 County Road 136B
Kingsland, TX 78639

Robert Dunklin
707 Huntington Boulevard
Albion, MI 49224

Robert Dutcher
10301 W Jordan Rd
Remus, MI 49340

Robert Dyer
6810 Brassow Lane
Dexter, MI 48130

ROBERT EALY
19642 Spencer Ast
Detroit, MI 48234

Robert Eames
214 Dover Road
Wilmington, NC 28409

Robert Edie
410 Road 120
Emporia, KS 66801

Robert Edmonds
804 Faye St
Richmond,, VA 23225

Robert Edmonson
5404 Menteith Ct
Virginia Beach, VA 23464

Robert Edward Adkins
308 Beech Street
Green Camp, OH 43322

Robert Eick
929 29th St
Portsmouth, OH 45662

Robert Elliott
5045 Sophy Drive
Powder Springs, GA 30127

Robert Eubank
2729 Kimball Terrace
Norfolk, VA 23504

Robert Evanger
225 Old Health Road
Brevard, NC 28712

Robert Evans
428 Scandia St
Blacklick, OH 43004

ROBERT Fabera
2651 OLD STATE RD
PINCONNING, MI 48650

Robert Fai
12505 Sherwood Forest Drive
Culpeper, VA 22701

Robert Farkas
18336 Cedar Island Boulevard
Brownstown, MI 48174

Robert Farmer
2013 Yorktown Street
Kill Devil Hills, NC 27948

Robert Farrow
523 Pennsylvania St
Oswego, KS 67356

Robert Fedak
1501 Village Road
Clearfield, PA 16830

Robert Fennelly
3005 Minsteris Dr
Conway, SC 29526

Robert fetsch
6155 Hunters Ford Road
Pacific, MO 63069

Robert Field Jr
110 Hillcrest Drive
Easley, SC 29640

Robert Finnan
526 Neck-O-Land Road
Williamsburg, VA 23185

Robert Fisher
98 W Rexford Dr
Newport News, VA 23608

Robert Flick
2240 8th Street Drive
Watsontown, PA 17777

Robert Flinchum
187 Gallaher Street
Huntington, WV 25705

Robert Flowers
4914 Colorado Ave
Harrisburg, PA 17109


Robert Flynn
188 Bayberry Ln
Smithfield, NC 27577


Robert Ford
6450 North Merrimac Avenue
Kansas City, MO 64151


Robert Forrest
223 Oklahoma Avenue
Warner Robins, GA 31093


Robert Foster
612 North 31st Street
Herrin, IL 62948


Robert Fred
11504 Indiana 160
Henryville, IN 47126


Robert Fuchs
20215 Shady Ln Ave
St. Clair Shores, MI 48080


Robert Fuzi
3520 Gaslight Dr
Archbold, OH 43502


Robert G Sarkisian
272 Germantown Rd
Keysville, VA 23947


Robert Gaffney
304 Apache Drive
Effort, PA 18330


Robert Galbreath
12581 Bethel Ridge Road
Vevay, IN 47043

Robert Galloway
128 Township Road 1353
Crown City, OH 45623

Robert Galvin
505 Fred Hall Rd
Stedman, NC 28391

ROBERT GARNER
33261 Monroe Road 446
Stoutsville, MO 65283

Robert Gentry
55 Morgan Cove Dr
Burgaw, NC 28425

Robert Gholston
13430 Carol Avenue
Warren, MI 48088

Robert Gillette
830 Northwest 1371st Road
Holden, MO 64040

Robert Ginter
4780 North Section Line Road
Radnor, OH 43066

Robert Gomez
2500 Bluebonnet Blvd
Brenham, TX 77833

Robert Goodman
1282 Maplegrove Road
Jackson, MI 49201

Robert Goodman
2432 London Bridge Road,
Virginia Beach, VA 23456

Robert Gorbett
42500 Peck Wadsworth Road
Wellington, OH 44090

Robert Graham
3309 Flint Stone Trail
Frankfort, KY 40601

Robert Graham
142 Stone Ridge
Jefferson, NC 28640

Robert Graham
2520 Landon Rd
Orange, TX 77632

Robert Granfors
6671 Dunham Road
Walton Hills, OH 44146

Robert Graves
126 North Jackson Street
Oakland City, IN 47660

Robert Gray
5102 Roberts Drive
Flint, MI 48506

Robert Green
1650 Kenwood St
Inkster, MI 48141

Robert Green
64 Highmeadow Drive
Cameron, NC 28326

Robert Green
1809 Elaina Drive
Springfield, OH 45503

Robert Greene
3161 Meadow Lark Lane
Sophia, NC 27350

Robert GREESON
165 Walker Street Northwest
Resaca, GA 30735

Robert Gribble
416 W Church St
Harrisburg,, IL 62946

Robert Griffith
345 D Harvey Road
Graysville, TN 37338

Robert Grimmett
17 Brandon Lane
Gilbert, WV 25621

Robert Grooms
3341 Calumet Ave
Elkhart, IN 46514

Robert Grubb
240 foresail rd
Salisbury, NC 28146

Robert Grunn
2500 Indian Mound Ave
Cincinnati, OH 45212

Robert Gustafson
13736 Stone Jug Rd
Battle Creek, MI 49015

Robert Guthrie
635 w. Ashton ave
Lima, OH 45805

Robert Hadselford
524 6th St
Andover, IL 61233

Robert Hall
125 Lyric Ct
Saylorsburg, PA 18353

Robert Hammond
73364 Gambill Hollow Rd
Albany, OH 45710

Robert Hanke
11419 Stacy Crossing Way
Fredericksburg, VA 22407

Robert Hansard
1108 Cheryl Ln
Wilmington, NC 28405

Robert Hardaker
2121 West Bennington Road
Owosso, MI 48867

Robert Harmon
4037 Hunsberger Ave NE
Grand Rapids, MI 49525

Robert Harmon
207 Longleaf Pine Dr
Festus, MO 63028

Robert Harmon
14932 Rosemary Way Dr
Huntersville, NC 28078

Robert Harper
22205 East Maple Lane
Lewistown, IL 61542

Robert Harris
201 West 4th Street
Momence, IL 60954

Robert Harris
15280 South Lowell Road
Lansing, MI 48906

Robert Harris
10780 Silver Creek Rd
White Pigeon, MI 49099

Robert Harris
3215 Delano Street
Richmond, VA 23234

Robert Harrison
34 Old Pond Court
Hampton, VA 23666

Robert Hart
8145 Lake Pleasant Rd
Erie, PA 16509

Robert Hartloff
102 Alcove Dr
Blue Rapids, KS 66411

Robert Hassel
34136 Voorhees Lane
Brighton, IL 62012

Robert Havener
3136 Spring Run
Owensboro, KY 42303

Robert Hawkins
7754 Martz-Paulin Rd
Franklin, OH 45005

Robert Hayward
739 Shook Ct
Bay City,, MI 48708

Robert Haywood
4616 Chapel Grove Rd
Gastonia, NC 28052

Robert Heaton
3989 Beatty Drive
Dayton, OH 45416

Robert Hedges
4445 West 216th Street
Sheridan, IN 46069

Robert Heigle
1819 Walnut Rd
Heath, OH 43056

Robert Hendon
48 McKinley Ave S
Battle Creek, MI 49017

Robert Hendricks
1827 South Northern Boulevard
Independence, MO 64052

Robert Hennen
1444 Eagle City Rd
Springfield, OH 45504

Robert Hennessey
1442 Doyle Rd
Jefferson, OH 44047

Robert Henry
94 Robin Wood Lane
Sikeston, MO 63801

Robert Henry
515 Allendale Road
Rochester, PA 15074

Robert Hernandez
1840 W 56th Ave
Hobart, IN 46342

Robert Hester
313 West Pennsylvania Avenue
Jacksonville, IL 62650

Robert Hicks
1125 Dotta Dr
Pen Argyl, PA 18072

Robert Hill
3430 South County Farm Road
Warsaw, IN 46580

Robert Hill
1060 Lawnridge Drive Northeast
Bolivar, OH 44612

Robert Hockman
1260 Vertrees Church Ln
Cecilia, KY 42724


Robert Hodge
2000 Broadhead School Rd
Middlebrook, VA 24459


Robert Hollar
1876 evans rd
jackson, OH 45640


Robert Horton
3032 Coldwater Street
Connelly Springs, NC 28612


Robert Horton
800 Abbot Dr
Fairfield, OH 45014


Robert Hoyt
1844 Dixon Run Road
Jackson, OH 45640


Robert Hubbard
20145 Winchester St
Southfield, MI 48076


Robert Hulstrom
3428 Parman Road
Stockbridge, MI 49285


Robert Hunt
3681 Dildine Rd
Ionia, MI 48846


Robert Iveson
14253 Grandview Ct
Cement City, MI 49233


Robert Jackson
9023 Erie Ave
Richfield Township, MI 48656

Robert Jackson
703 Buster Ct
Jacksonville, NC 28540

Robert Jackson
6376 Clubside Drive
Whitsett, NC 27377

Robert Jackson
29 Eastlake Dr
Sandston, VA 23150

Robert Jacobs
1477 Lakeshore Road
Manistee, MI 49660

Robert Jayne
3811 Tavern Road
South Prince George, VA 23805

Robert Jenkins
3408 Yellow Buckeye Ln
Zebulon, NC 27597

Robert Jenkins
515 Mowbray Arch
Danville, VA 24541

Robert Johnson
3837 S Johnson Rd
Gowen, MI 49326

Robert Johnson
7352 Windridge Drive
Pinckney, MI 48169

Robert Johnson
1120 Forest Avenue
Burton, MI 48509

Robert Johnston
205 Gallagher Creek Rd
Friendsville, TN 37737

Robert Jones
3946 Bishop St
Detroit, MI 48224

Robert Joseph
116 Elm Drive
Kittanning, PA 16201

Robert Joyce
109 Merrymet Farm Drive
Kennett Square, PA 19348

Robert Justice
13117 Sunnybrook Drive
Memphis, IN 47143

Robert Kahn
7062 North Carolina Highway 8 South
Germanton, NC 27019

Robert kaplan
3649 Pine Creek Dr
Metamora, MI 48455

Robert Kappelmann
304 Lazy canyon ln
hayesville, NC 28904

Robert Kappler
9601 Fairview Rd
Partlow, VA 22534

Robert Kaye
290 Geri Ln
Louisa, VA 23093

Robert Kearns
3567 Armour Street
Port Huron, MI 48060

Robert Keeth
12825 Silver Lake Hwy
Cement City, MI 49233

Robert Kelley
464 North Otter Creek Road
Campbellsville, KY 42716

Robert Kelly
34 Sheridan St
Newport, MI 48043

Robert Kennedy
272 Laurel Mountain Road
Madisonville, TN 37354

Robert Kennell
4344 South Vernon Road
Corunna, MI 48817

Robert Kerr
6824 South 400 West
Huntingburg, IN 47542

Robert Kerr
26 Ludwigs Crossing Lane
Glenmoore, PA 19343

Robert King
4573 South Platsville Road
Rockville, IN 47872

Robert Kingston
13901 North Palmyra Rd
North Jackson, OH 44451

Robert Kirby
31686 STATE HWY MM
Warsaw, MO 65355

Robert Klauka
2094 Roods Lake Road
Lapeer, MI 48446

Robert Klen
33210 Whitley Court
Fulshear, TX 77441

Robert Klimczak
1530 Church Road
Aurora,, IL 60505

Robert Knapp
10716 Chancellorsville Dr
Spotsylvania Courthouse, VA 22553

Robert Knieriemen
310 Sullivan Street
Bettsville, OH 44815

Robert Knight
930 Ross Cove
Suwanee, GA 30024

Robert Knorr
6839 Decatur Ridge Place
Indianapolis, IN 46221

Robert Knowlden
9964 Pennsylvania 14
Trout Run, PA 17763

Robert Kohn
5330 Teal Road
Petersburg, MI 49270

Robert Kolinek
157 Howley Lane
Cedar Grove, TN 38321

Robert Kovatch
25 Morning Side Drive South
Arapahoe, NC 28510

Robert Kubishke
4327 Toledo Avenue
Lorain, OH 44055

Robert Kuderik
37205 Elizabeth Ln
New Boston, MI 48164

Robert L. Huffman
4225 Hamilton Cleves Road
Hamilton, OH 45014

Robert Ladford
409 Pecan Dr
Canton, GA 30114

Robert Lake
24 Birdie Drive
West Salem, OH 44287

Robert Lakey
135 Starmont Dr
Danville, VA 24540

Robert Lalley
12335 Back Road
Toms Brook, VA 22660

Robert Lamb
9500 Schow Road
Holton, MI 49425

Robert Langenderfer
5985 U.S. 70
Nebo, NC 28761

Robert Latta
182 Summer Shores Lane
Manson, NC 27537

Robert Lattery
125 Lindsey Terrace
Fayetteville, GA 30214

Robert Lauinger
13497 White Lake Rd
Fenton, MI 48430

Robert Lawrence
820 Twp. Hwy. 246
Toronto, OH 43964

Robert Lawson
1338 Holloway Ridge Rd
Spring City, TN 37381

Robert Leathers
734 Ridge Road
Mill Hall, PA 17751

Robert Lee
16372 Ancient Acres Rd
Beaverdam,, VA 23015

Robert Lee
6647 Shadow Ln
Spotsylvania Courthouse, VA 22551

Robert LeMay
11894 Rountree Road
Jonesville, MI 49250

Robert Lemke
155 Cellular White Drive
Vanceboro, NC 28586

Robert Lengacher
9441 Doylestown Road
Sterling, OH 44276

Robert Lenhardt
224 W. Tydeman Ave
Roxana, IL 62084

Robert Lewis
828 County Road 47
Toronto, OH 43964

Robert Lewis
265 Jaybird Ln
Greeneville, TN 37743

Robert Lilly
24803 Timberlake Trail
Greenwood, MO 64034

Robert Lipscomb
3922 Brooksville Dr
Amelia, OH 45102

Robert Locke
20505 Garrison Dr
Windsor, VA 23487

Robert Long
71 Steele Drive
Granite City, IL 62040

robert loosley
3651 Greenlawn Avenue
Erie, PA 16510

Robert Lopez
4963 W 85th Ave
Crown Point, IN 46307

Robert Losee
6088 Sedgwick Road
Columbus, OH 43235

Robert Loudermilk
4908 Thompson Heights Dr
Adrian, MI 49221

Robert Love
663 Overhill Drive
North Versailles, PA 15137

Robert Lowe
5380 n 500 e
Rochester, IN 46975

Robert Lucas
129 Kerfoot Street
East Peoria, IL 61611

Robert Luke
7112 St Johns Rd
Junction City, KS 66441

Robert Lykins
1017 Sullivan Road
Chillicothe, OH 45601

Robert Lyons
17346 Westland Ave
Southfield, MI 48075

Robert Lyons
8020 Millfair Rd
McKean, PA 16426

Robert MacDonald
4095 Pardee Lake Rd
Howell, MI 48843

Robert Macleod
8268 Ferrell Pl
Harrisburg, NC 28075

Robert Mahoy
20052 State Rd 46
hope, IN 47246

robert makins
9840 Crofoot Road
Fowlerville, MI 48836

Robert Maldonado Sr
3 Peach Street
Annville, PA 17003

Robert Manenkoff
10582 River Road
New Columbia, PA 17856

Robert Maniere
12381 Bryce Rd
Emmet, MI 48022

Robert Manning
4638 Barrier Rd
Concord, NC 28025

Robert Manring
4638 Barrier Rd
Concord, NC 28025


Robert Mantz
18232 Reva Farms Ln
Culpeper,, VA 22701


Robert Marotta
2701 Pomme Meadows Drive
Arnold, MO 63010


Robert Marshall
109 Palmer Dr
Martinsville, VA 24112


Robert Martin
2130 Rosie Lane
Snellville, GA 30078


Robert Martin Sr.
17606 Cambridge Blvd
Lathrup Village, MI 48076


Robert Maschino
12483 Kniffen Rd
Britton, MI 49229


Robert Mason
219 Inverness Dr
Lexington, KY 40517


Robert Mason
8729 Citrus Bend Drive
Memphis, TN 38018


Robert Matthews
1127 Gorley St
Uhrichsville, OH 44683


Robert May
1453 West Country Club Drive
New Castle, IN 47362

Robert Mays
2924 Struble Road
Cincinnati, OH 45251

Robert McCandless
212 Central Ave
Croydon, PA 19021

Robert McClimans
66 Bedford Road
West Middlesex, PA 16159

Robert Mcclure
55710 Brown Squirrel Drive
New Carlisle, IN 46552

Robert McConkey
207 Ashley Crest Drive
Columbia, SC 29229

Robert McConkie
6294 Durbin Rd
Bellville, OH 44813

Robert McConkie
6029 Stoffer Road
Bellville, OH 44813

Robert McCullough
12437 Hopewell Rd
Mineral Point, MO 63660

Robert Mccurren
2950 Newport Rd
Ann Arbor, MI 48103

Robert McDonald
1206 Bethlehem Rd E
Waldo, OH 43356

Robert McDonough
6060 Roundhead Rd
Hillsboro,, OH 45133

Robert McGaughey
2915 Wandering Way
Columbus, IN 47201

Robert McGinnis
142 Clyde Road
New Florence, PA 15944

Robert Mcglothlin
4341 West Hagener Road
Beardstown, IL 62618

Robert Mcgowan
9264 Kerrs Chapel Rd
Gibsonville, NC 27249

Robert McGrew
13607 Streamside Court
Grand Haven, MI 49417

Robert MCJilton
6564 U.S. Route 209
Lykens, PA 17048

Robert McKinnon
321 Longwood Dr
Statesboro, GA 30461

Robert Mcknight
260 Jane Ln
Grayson, KY 41143

Robert McNeil
2129 Mills Crest Street
Fuquay-Varina, NC 27526

Robert Meek
4914 15 Mile Road
Sterling Heights, MI 48310

ROBERT MEIERS
3869 Charlotte St
Kansas City, MO 64109

Robert Melton
2747 Tuckaleechee Pike
Maryville, TN 37803

Robert Melvin
6329 Ruprecht Rd
Twin Lake, MI 49457

Robert mendelson
119 Georgia Ave
Carolina Beach, NC 28428

Robert Meyers
4 Abbey Rd.
Glen Carbon, IL 62034

Robert Miller
2020 E Rinda Dr NE
Dalton, GA 30721

Robert Miller
11601 South Bell Avenue
Chicago, IL 60643

Robert Miller
6806 Embers Ct
Fort Wayne, IN 46815

Robert Miller
1111 St Johns Blvd
Lincoln Park, MI 48146

Robert Miller
11487 Lawnford Avenue Southwest
Beach City, OH 44608

Robert Miller
4910 Tussic St. Rd.
Westerville, OH 43082

Robert Miller
1825 Sugar Hill Road
Brookneal, VA 24528

Robert Mills
7706 Gable Run Drive
Wilmington, NC 28411

Robert Milum Jr
18096 US-41
Chattanooga, TN 37419

Robert Mingus
3162 South Loomis Road
Mount Pleasant, MI 48858

Robert Minor
3299 Ivyland Drive
Roanoke, VA 24014

Robert Mitchell
151 Spring Street
Boiling Springs, SC 29316

Robert Mitchell
9613 Graves Road
Petersburg, VA 23803

Robert Mize
3342 Hickory Valley Rd
Maynardville, TN 37807

Robert Mlynarski
944 East Crest Avenue
Addison, IL 60101

Robert Mock
1867 South Francisco
Grass lake, MI 49240

Robert Moeller
11801 Kenyon Dr
Hiram, OH 44234

Robert Mohr
19658 Sparta Rd
Milford, VA 22514

Robert Montes
8611 Silent Oaks
San Antonio, TX 78250

Robert Montgomery
424 Ridge Avenue
New Kensington, PA 15068

Robert Moore
2794 Chouteau Avenue
Odin, IL 62870

Robert Moore
945 Franklin Avenue
Aliquippa, PA 15001

Robert Moore
268 Doss Rd
Concord,, VA 24538

Robert Moore
149 Wise Drive
Ivanhoe, VA 24350

Robert Moore
2437 Holly springs Rd
amissville, VA 20106

Robert Morgan
940 North Park Street
Owosso, MI 48867

Robert Morgan
163 Sonora Dr
Lillington, NC 27546

Robert Morgan
1770 Latanes Mill Rd
Tappahannock, VA 22560

Robert Morikawa
17227 Cross Winds Court
Livonia, MI 48152

Robert Moss
320 Beavertail Rd
Henderson, NC 27537

Robert Moughler
5720 Annibal Drive
Lapeer, MI 48446

Robert Mousseau
2233 Sinking Creek Road
Parrottsville, TN 37843

Robert Multari
6685 Wise Rd
Hermitage, PA 16148

Robert Murray
273 Murray Farm Road
Roanoke, VA 24019

Robert Myers
112 Gardner Road
Unityville, PA 17774

Robert Mynatt
6725 Elwynne Dr
Cincinnati, OH 45236

Robert Neill
10120 Coldwater Rd
Flushing, MI 48433

Robert Nelson
8449 Corrison Road
Grand Ledge, MI 48837

Robert Nesbit
5290 Sharp Road
Palmyra, MI 49268

Robert Newberry
7602 Grasshopper Road
Georgetown, TN 37336

Robert Newkirk Jr.
17530 Clarann St
Melvindale, MI 48122

Robert Newman
6743 Chestnut Oak Lane
Warrenton, VA 20187

Robert Nichols
4433 Ohio 676
Stockport, OH 43787

Robert Nichter
203 E Leedy St
Warsaw, IN 46580

Robert Nickols
1434 Canton Rd.
Blackwater, VA 24221

robert nies
3013 Our Tibbs Trail
Lexington, KY 40511

Robert Norton
5024 Star Hill Ln
Charlotte, NC 28214

Robert Ober
553 Red Rose Drive
Manheim, PA 17545

Robert Ogilvie
7965 Glenside Pl
University City, MO 63130

Robert Oldham
7213 NC-62
Blanch, NC 27212

Robert Oliver
422 Foster Ln
Pittsboro, NC 27312

Robert ONeal
1959 Pilgrim St.
Akron, OH 44305

Robert Oppenheimer
9818 Glastonbury Ct
Charlotte, NC 28270

Robert Ortiz
1482 Manfield Road
Aylett, VA 23009

Robert Osman
11 Granvue Drive
Belleville, IL 62223

Robert Owens
1016 Dickerson Rd
Anderson, SC 29626

Robert Pace
5381 Britton Dr
Chincoteague Island,, VA 23336

Robert Palen
726 West 400 South
La Porte, IN 46350

Robert Pembrooke
449 Tivoli Road
Pittsburgh, PA 15239

Robert Perry
5274 North Halifax Road
Battleboro, NC 27809

robert peterson
659 West Wilke Road
Rothbury, MI 49452

Robert Peterson
1100 Dale Ave
Charlotte, NC 28216

Robert Pickell
3125 E 5th St
Anderson, IN 46012


Robert Pierson
128 Martin Rd
Aiken, SC 29801


Robert Pietrzak
4940 Co Rd 35
Galion, OH 44833


Robert Powell
4573 Lane Road
Perry, OH 44081


Robert Powell
1194 Turkey Farm Road
Chesnee, SC 29323


Robert Price
331 Clayton Rd
Princeton, NC 27569


Robert Pritchard
440 Lehigh Rd
Wilmington, NC 28412


Robert Pruitt
9224 Shattuc Road
Centralia, IL 62801


Robert Quarterman
129 Star Flower Road
Alexander, NC 28701


Robert Rabe
4765 East 900 North
Rolling Prairie, IN 46371


Robert Rademaker
1423 Virginia Ave
Roanoke Rapids, NC 27870

Robert Radke
540 Cardwell St
Garden City, MI 48135

Robert Rager
2610 Old Forge Road
Kent, OH 44240

Robert Railing
1079 Mount Pleasant Road
Sunbury, PA 17801

Robert Rasmussen
8763 Baldwin Avenue
Newaygo, MI 49337

Robert Recker
1099 West Flat Rock Road
Flat Rock, IN 47234

Robert Reda
1197 State Road
Monessen, PA 15062

Robert Reddick
109 Greenhaven Drive
Archdale, NC 27263

Robert Reece
4601 Mayfield Drive
Kokomo, IN 46901

Robert Reece
6324 Lapeer Road
Burton, MI 48509

Robert Reid
1010 N 7th St
Emmaus, PA 18049

Robert Rhoads
29 Valley Street
Carlisle, PA 17013

Robert Rice
6880 Forest Manor Drive
Denver, NC 28037


Robert Richards
330 Schoolcrest Dr
Shepherd, MI 48883


Robert Richards
53 Winchester Dr
Culloden, WV 25510


Robert Richardson
1316 Bright Leaf Rd
Lawrenceville,, VA 23868


Robert Rickertsen
6658 Penrose Rd Fulton Il
Fulton, IL 61252


Robert Ricks
9621 15th Bay Street
Norfolk, VA 23518


Robert Riddle
11441 Tide Road
Derby, IN 47525


Robert Riddle
904 Huffine Road
Johnson City, TN 37604


Robert Rider
55780 Log Pile Road
Ray, OH 45672


Robert Riehl
304 Mike Dr
Truesdale, MO 63383


Robert Rigler
2002 Le Suer Road
Richmond, VA 23229

Robert Rivest
5340 W Elmwood Rd
Akron, MI 48701

Robert Robele
609 2nd Street
Butler, PA 16001

Robert Roberts
8201 South Pine Tree Lane
Cedar, MI 49621

Robert Robinson
205 McKinley Street
Speer, IL 61479

Robert Robinson
7535 Wilkins Drive
Fayetteville, NC 28311

Robert Robinson
4329 Cralles Road
Amelia Court House, VA 23002

Robert Roebuck
12195 Arthur Road
Rodney, MI 49342

Robert Rogers
8557 Mendota Street
Detroit, MI 48204

Robert Roquemore
206 Autumn Ct
Berea, KY 40403

Robert Rosegrant
9915 Reavis Rd
Affton, MO 63123

Robert Rosner
4 Castle Pines Lane
Hazel Township, PA 18202

Robert Rudolph
11517 Sheridan Avenue
Gaines, MI 48436


Robert Rue
411 jennelle rd
christiansburg, VA 24073


Robert Rummage
29052 Jordan Pond Drive
Albemarle, NC 28001


Robert Russ III
336 E 13th St
Covington, KY 41011


Robert Russell
980 Bonellis Lane
Clarksville, TN 37040


Robert Russell
1611 Tennessee 156
South Pittsburg, TN 37380


Robert Ryan
1713 West Mount Forest Road
Pinconning, MI 48650


Robert Sain
3500 Ruffin Road
Hopewell, VA 23860


Robert Salas
11227 Longhedge Lane
CHARLOTTE, NC 28273


Robert Salvatore
3598 Lloyd Rd
Cleveland, OH 44111


Robert Sander
2614 Glen Burnie Dr
Raleigh, NC 27607

Robert Sanfilippo
17700 Odyssey Drive
Belleville, MI 48111

Robert Scheich
1058 E Temperance Rd
Temperance, MI 48182

Robert Schirmer
16910 County Road 2200 North
Princeton, IL 61356

Robert Schneider
1635 Weigel Rd
Valley City, OH 44280

Robert Schrei
6457 Hannah Dr
Portage, IN 46368

Robert Schultz
29107 Co Rd 12
Elkhart, IN 46514

Robert Schwartz
6293 N 28th St
Richland, MI 49083

Robert Scott
1144 Spruce Pointe Drive
Whitehall, MI 49461

Robert Seed
9621 Two Pines Road
McClellanville, SC 29458

Robert Seed
1263 Walton Heath Court
Mount Pleasant, SC 29466

Robert Seibert
10884 Bob White Beach Blvd
Whitmore Lake, MI 48189

Robert Self
2018 Portsmouth Street
Kill Devil Hills, NC 27948

Robert Selle
1930 Gulf Street Northwest
Uniontown, OH 44685

Robert Semple
1770 Old Nc 105
Nebo, NC 28761

ROBERT SETNICKER
6549 Illinois Avenue
Hammond, IN 46323

Robert Severson
Route 5 Box 1276
Ava, MO 65608

ROBERT SEYMOUR
827 Walbridge Dr
Gahanna, OH 43230

Robert Shannon
2639 West Philadelphia Street
Detroit, MI 48206

Robert Sharp
793 W 450 S
Hebron, IN 46341

Robert Sharrard
588 Evans Road
Attica, MI 48412

Robert Shelton
4524 Victor Ave
Cincinnati,, OH 45242

Robert Shepard
1000 W Champlin Rd
Wilmington, OH 45177

Robert Shivers
20031 Sussex Dr
Stony Creek,, VA 23882

Robert Shortridge
3650 Newton Falls Bailey Road Southwest
Warren, OH 44481

Robert Shough
837 Stratfordshire Drive
Matthews, NC 28105

Robert Showerman
4720 Palmer Drive
Parma, MI 49269

Robert Sieber
723 County Road 3b
Washington, OH 43532

Robert Signor
638 Phillip Road
Reading, MI 49274

Robert Silcott
10493 Russellville-Winchester Rd
Winchester, OH 45697

Robert Simmerer
951 Mitchell Drive
Westland, MI 48185

Robert Skender
6187 Creekside Circle
Ypsilanti, MI 48197

Robert Skidmore
31 Pittman Road
Lyman, SC 29365

Robert Skotnicki
1805 7th Street
Wyandotte, MI 48192

Robert Small
246 Elmview Dr
Quincy, MI 49082

Robert Smith
23032 Schroeder Avenue, Eastpointe, MI
Eastpointe,, MI 48021

Robert Smith
3112 Range Rd
Lincolnton, NC 28092

Robert Smith
10286 Menominee Dr
Cincinnati, OH 45251

Robert Smith
252 S Mary Ellen St
South Lebanon, OH 45065

Robert Smith
7188 Dale Road
Stockport, OH 43787

Robert Smith
24961 Sandusky Road
Richwood, OH 43344

Robert Snyder
1637 Quaker Church Road
Pennsdale, PA 17756

Robert Sommer
6953 Indiana 62
Madison, IN 47250

ROBERT Souza
14 Triangle Lane
Adairsville, GA 30103

Robert Stabler
7920 Ester Court
Ashland, KY 41102

Robert Stacy
3291 Twelve Oaks Boulevard
Clarksville, TN 37042

Robert Steffan
1011 Comer Road
Stoneville, NC 27048

Robert Steveling
40825 Michael Street
Clinton Township, MI 48038

Robert Stevens
7817 N Scott Rd ,
St Johns, MI 48879

Robert Stone
108 Pandora Drive
Goose Creek, SC 29445

Robert Stottlemyer
517 Sunset Ridge
Dunlap, TN 37327

Robert Stratton
3106 Whitegate Dr
Fort Wayne, IN 46805

robert straway
3647 Spring Hill Road
Staunton, VA 24401

Robert Stumpo
6285 W Cimarron Trail
Flint, MI 48532

Robert Sum
481 McCray Boulevard
Springboro, OH 45066

Robert Swain
7647 Alexander Rd
French Creek, WV 26218

Robert Swanson
8702 Deadstream Rd
Honor, MI 49640

Robert Swearingen
10881 Stout Rd
Winchester, OH 45697

Robert Swift
14239 Pleasant Ridge Dr
Marysville, OH 43040

Robert Swofford
4210 Providence Road
Hayes, VA 23072

Robert Szymanski
10423 Bennett Road
Erie, PA 16510

Robert Tardivo
383 Lively Road
Eighty Four, PA 15330

Robert Tavares
2502 West Broadway
Hopewell, VA 23860

Robert Teel
19201 Tomlin Hill Dr
Zuni, VA 23898

Robert Terry
1256 Seneca Street
Adrian, MI 49221

Robert Thacker
15721 Brooks-Malott Road
Mount Orab, OH 45154

robert Thayer
3720 Fargo Road
Avoca, MI 48006

Robert Thomas
2847 Tall Timbers Drive
Milford Charter Township, MI 48380

Robert Thomas
465 South River Road
Grottoes, VA 24441

Robert Thompson
841 Potts Spring road
Blackstone, VA 23938

Robert Timper
13083 Hencher Rd
De Soto, MO 63020

robert tinsley
140 Harrison Creek Road
Amherst, VA 24521

Robert Tonner
1904 Claymont Dr
Clarksville, TN 37040

Robert Torres
79 Spring Valley Rd
Henderson, NC 27537

Robert Towner
2038 Kevin Dr
Cape Girardeau, MO 63701

Robert Townley
7371 Copper Creek Drive
Ypsilanti, MI 48197

Robert Townsend
3461 Squirrel Ct
Auburn Hills, MI 48326

Robert Traskos
8581 Haller Street
Westland, MI 48185

Robert Truitt
214 T 1279
Chillicothe, OH 45601

Robert Tumminello
5336 Weston
Commerce Charter Twp,, MI 48382

Robert Turner
267 David Larsen Drive
Stockbridge, GA 30281

Robert Valdes
8971 Tipton Highway
Tipton, MI 49287

Robert VanAtta
1819 Adams Street
Coshocton, OH 43812

Robert Vanden Bosch
4075 46th
Hamilton, MI 49419

Robert Vanderwerf
818 Washington Street
Pekin, IL 61554

Robert VanKuiken
3590 Timbrook Ct
Dayton,, OH 45431

Robert VanVield
153 Jasper Point Dr
Holly Springs, NC 27540

Robert Vaughn
859 McNeil Mill Rd
Broadway, NC 27505

Robert Victory
7222 Old U.S. Highway 50
Breese, IL 62230

Robert Vineyard
107 Deer Run Rd
Palestine, TX 75801


Robert Voorhis
312 Main St
Kennard, IN 47351


Robert Vorac
7011 Pine Hollow Dr
Westerville, OH 43082


Robert Vought
200 E Hamilton Ln
Battle Creek, MI 49015


Robert WALKER
418 Fike Hollow Rd
Meyersdale, PA 15552


Robert Walkup
178 Ray Dr
Lewisburg, WV 24901


Robert Wallace
3679 Wildcat Rd
Williamston, NC 27892


Robert Walls
5100 OH-53
Forest, OH 45843


Robert Walsh
1045 Lions Park Drive
Walnut Cove, NC 27052


Robert Ward
3595 Hopewell Rd
Fountain City, IN 47341


Robert Wasmire
1165 South 12th Street
Beloit, OH 44609

Robert Watkins
1106 Bethel Ave
Hampton, VA 23669

Robert Watson
5117 Huntcliff Trail
Winston-Salem, NC 27104

Robert Watson
100 dawn lane
Peebles, OH 45660

Robert Watts
2706 Alton Darby Creek Road
Hilliard, OH 43026

Robert Wavro
250 Village Ct
Sparta, GA 31087

Robert Wegner
4307 Winners Circle
Friendswood, TX 77546

Robert Wells
107 Sunset ave
Lodi, OH 44254

Robert Welton
175 Oregon Road
Volant, PA 16156

Robert Wenum
107 Jasmine Lane
Kingsland, GA 31548

Robert Wesselhoft
823 West Church Street
Lynn, IN 47355

Robert Westendorf
4645 Broadway Rd
Springfield, OH 45502

Robert Westerfield
1012 Laurelwood RD.
Mansfield, OH 44907

Robert Wexstaff
10904 Buchanan Street
Grand Haven, MI 49417

Robert Wheeler
10013 Whitetail Ln
Jackson, MI 49201

Robert Whippy
1501 Crawley Circle
Virginia Beach, VA 23464

Robert Whisnant
5835 Penn Forest Pl
Cave Spring, VA 24018

Robert Whitcomb
2525 Pilgrim Mill Circle
Cumming, GA 30041

Robert White
284 S Saginaw Street
Montrose, MI 48457

Robert White
300 South Saginaw Street
Montrose, MI 48457

Robert White
31115 Clark Rd
Marceline, MO 64658

Robert Whitney
5964 Ryan Road
Medina, OH 44256

Robert Wilkey
1214 Dulee Drive
Elwood, IN 46036

Robert Williams
573 Frebis Avenue
Columbus, OH 43206

Robert Williams
1211 Marmion Avenue
Toledo, OH 43607

Robert Williams
110 Paradise Point
Signal Mountain, TN 37377

Robert Williams
1658 Darrow Street
Virginia Beach, VA 23456

Robert Williams
227 Byrd Street
Hopewell, VA 23860

Robert Williams
3629 Britton Rd
Richmond, VA 23231

Robert Williams
1202 Wellbrook Pl NE
Conyers, GA 30012

Robert Willis
106 West South Avenue
Glenolden, PA 19036

Robert Wilson
103 Kindt Road
Bloomsburg, PA 17815

Robert Wilson
6566 Beechwood Ave
Portage, IN 46368

Robert Wilt
531 Beach Ave
Cambridge Springs, PA 16403

Robert Wineman
2180 Oak Ridge Dr
Farwell, MI 48622


Robert Wirth Sr
27331 Blum Street
Roseville, MI 48066


Robert Wolf
7970 Valleybrook Street Southeast
East Canton, OH 44730


Robert Wolf
505 Sandy Hollow Rd.
New Bloomfield, PA 17068


Robert Wonnacott
7525 Terra Ln
Ann Arbor, MI 48105


Robert Wood
132 Sweet William Lane
Niles, MI 49120


Robert Woodford
1110 West Bluelick Road
Lima, OH 45801


Robert Worsham
1535 Slack Rd
St Paris, OH 43072


ROBERT WRAY
2605 Carolina Rd
Chesapeake, VA 23322


Robert Wright
398 Summit Ridge Road
Dunlap, TN 37327


Robert Yarger
99 South Dugan Road
Urbana, OH 43078

Robert Young
1475 State Hwy 94
Aledo, IL 61231

Robert Young
6551 McCreery Court
Indianapolis, IN 46221

Robert Young
746 Settlers Lane
Kure Beach, NC 28449

Robert Young
27260 Snediker Road
Richwood, OH 43344

Robert Yount
2827 Cat Square Rd
Vale, NC 28168

Robert Zarichny
977 Windsor Road
Dutton, VA 23050

Robert Zarp
1311 Calla Ave
Norfolk, VA 23503

Robert Zehnder
1209 Maryland Avenue Southwest
Canton, OH 44710

Robert Zenz
14200 East Michigan Avenue
Grass Lake, MI 49240

Robert Zerr
1406 Mary Lee Dr, Princeton, IN 47670, U
Princeton, IN 47670

Robert. Milhoan
44262 Watertower Road
Belmont, OH 43718

Robert/ john Sochacki/ Yelda
11779 Dunn Road
Memphis, MI 48041

Roberta Carlson
251 Cleveland Street
Butler, PA 16001

Roberta Decker
736 Maple Street
Marengo, IL 60152

Roberta Grifana
813 Plainsman Cir
Virginia Beach, VA 23452

Roberta Hoops
9054 Gifford Road
Amherst, OH 44001

Roberta Landon
327 Galatian Street
Glenmont, OH 44628

Roberta Littleton
5430 Hill Avenue
Ashland, KY 41102

Roberta Mcdougal
27 Evergreen School Rd
Evergreen, NC 28438

Roberta Poe
1455 Spring Meadow Drive
Woodleaf, NC 27054

Roberta Springsteen
11860 Glenbrook Road
Pinckney, MI 48169

Roberta Tuttle
7644 Old Pinetta Rd
Gloucester, VA 23061

roberta Wood
909 Jonesville Rd
Quincy, MI 49082


Roberto Huacuja
12749 Windsor Ct
Sterling Heights, MI 48313


Roberto Ramirez
10335 Brocks Gap Road
Fulks Run, VA 22830


Roberto Rivera
58268 Debra Dr
Goshen, IN 46528


Roberto Rodriguez
1505 East 6th Street
Bethlehem, PA 18015


Robi Losicki
38839 lakeshore drive
Harrison Charter Township, MI 48045


Robie Clearwood
300 Murphy Dr
Saint Clair, MI 48079


Robin Ash
268 Purcell Rd
Reidsville, NC 27320


Robin Auston
633 Cristal Drive
Newport News, VA 23608


Robin Barker
107 SW 11th St
Oak Island, NC 28465


Robin Barnes
483 W Kings Hwy
Coatesville, PA 19320

Robin Benzel
3080 Denniston Rd
Alton, VA 24520


Robin caceres
56 south shores dr
Decatur, IL 28115


robin calcaterra
2601 South Decker Road
Marlette, MI 48453


Robin Carpenter
5926 Sullivantown Road
Walkertown, NC 27051


Robin Cousins Payne
464 Belleview Avenue
Chillicothe, OH 45601


Robin Cyr
114 Rabbit Run
Pittsboro, NC 27312


Robin Donaldson
401 South Main Street
Sullivan, IN 47882


Robin Ellis
659 Stories Creek Road
Roxboro, NC 27574


Robin Feringa
76181 33rd Street
Lawton, MI 49065


Robin Fernandez
920 Grant Street
Reynoldsville, PA 15851


Robin Frame
870 Rocky Pinch Ln
Manheim, PA 17545

Robin Hall
5514 Doctor Ralph Stanley Highway
Coeburn, VA 24230

Robin Harris
29515 Heritage Ln
Southfield, MI 48076

Robin Haun
2055 Pageant Rd SE
Carrollton, OH 44615

Robin Horth
2172 Grange Hall Rd
Dayton, OH 45431

Robin Hubbs
3419 Summertime Trail
Lafayette, IN 47909

Robin Jackson
5719 Baughan Rd
Marion, MI 49665

Robin Jackson
1102 South Main Street
Carthage, MO 64836

Robin King
1811 N Market St
St. Louis, MO 63106

Robin King
1141 Oak Grove Road
Kings Mountain, NC 28086

Robin Kornaus
316 E Wise St
Trenton, SC 29847

Robin Laird
2196 Zenia Drive
Troy, MI 48083

Robin Leady
922 Harold Avenue
Washington, PA 15301

Robin Lee
117 Miles Street
Superior Township, MI 48198

Robin Mallor
4281 Our Acres Dr
Columbiaville, MI 48421

Robin Marken
14930 Larkfield Drive
Brook Park, OH 44142

Robin Materie
1774 Keppen Blvd
Lincoln Park,, MI 48146

Robin Mejia
1220 26th Street Northeast
Canton, OH 44714

Robin Mullins
332 Bill Jenkins Road
Shady Valley, TN 37688

Robin Phillips
78 Muriel Road
Nettie, WV 26681

Robin Prescott
107 Lynnway Dr
Aliquippa, PA 15001

Robin Riggs
292 600 East
Greentown, IN 46936

Robin Ritter
708 Hoover Rd
Mansfield, OH 44905

Robin Stickney
25 W Black Oak Dr
Asheville, NC 28804

Robin Stickney
25 West Black Oak Dr
Asheville, NC 28804

Robin Sturgil
5505 Frey Road
Newport, MI 48166

Robin Wheale
2320 Rowe Street
Hinesville, GA 31313

Robin Williams
119 Camp Davidson Road
Vonore, TN 37885

Robin Willis
10000 N County Road 525 W
Gaston, IN 47342

Robin Wooten
7512 Kilcullen Drive
Charlotte, NC 28270

Robin Workman
3516 Moore Road
Portsmouth, VA 23703

Robin Wright
12721 Vincent Dr
Rosharon, TX 77583

Robin Wright
512 Old Mill Ct
Virginia BeacH, VA 23452

Robin Wynn
2766 Claxton Dairy Road
Dublin, GA 31021

Robley Russell
16360 nc 27 w
Sanford, NC 27332


Robwrt Pieper
6791 Wesley Chapel Road
Chatham, IL 62629


Robyn Avery
812 West Rollins Street
Moberly, MO 65270


Robyn Chapin
2988 Pickett Park Highway
Jamestown, TN 38556


Robyn Chapman
18147 Springer Lane
Gordonsville, VA 22942


Robyn Ensing
3439 W Baseline Rd
Fremont, MI 49412


Robyn Francis
9273 Matthews Hwy
Tecumseh, MI 49286


Robyn Murray
1656 Ransom Road
Valparaiso, IN 46385


Robyn Watts
810 N Norwood Rd
Huntington, WV 25705


Roche Flowers
116 Miles Oak Lane
Blythewood, SC 29016


Rochell Johnson
12 Sharon Ln
Stafford, VA 22554

Rochelle Rogers
205 Mulberry Ct
Evans, GA 30809


Rock Burger
1166 The Crossings Drive
O'Fallon, MO 63366


Rockford Village Income Tax
P.O. Box 282
Rockford, OH 45882


Rocky Brooks
4489 Fredericksburg Turnpike
Woodford, VA 22580


Rocky Edwards
5032 Newbern Rd
Dublin,, VA 24084


Rocky Pasiwk
500 Nieman Rd
Monroe, MI 48161


Rod Burris
30302 M 43
Paw Paw, MI 49079


Rod Fortune
5437 Mallard Walk
Gainesville, GA 30504


Rod Hershberger
200 Long Leaf Trail
Byron, GA 31008


Rod Rutan
7965 Ida Center Rd
Ida, MI 48140


Rod wangelin
409 Red Oak Rd
Walnut, IL 61376

Roddy Fleming
5354 Canterford Ln
Virginia Beach, VA 23464

Roddy Rudkin
3878 Helsey Fusselman Road
Southington, OH 44470

Rodeen Hughes
21 Verano Lake Dr
Savannah, GA 31407

Roderica Clohessy
2 lakeside dr
Stafford, VA 22554

Roderick Connor
132 River Rd
New Haven, KY 40051

Roderick Cribbs
32610 Robeson St
St. Clair Shores, MI 48082

RODERICK DAVIS
4073 Plymouth Rock Drive
Loganville, GA 30052

Roderick Gluski
911 Prospect Point
Quincy, MI 49082

Roderick Jeffrey
1049 S Indian Creek Dr
Stone Mountain, GA 30083

Roderick Skeete
46030 Huling Street
Shelby Charter Twp, MI 48317

Rodger Amelunke
1456 County Road 365
Jackson, MO 63755

Rodger Berry
914 Big Ridge Lane
Duffield, VA 24244

Rodger Carpenter
1342 Froesel Drive
Ellisville, MO 63011

Rodger Carroll
1802 Charlestown Square
Vinton, VA 24179

Rodger Davis
2780 Old Glory Drive
Zanesville, OH 43701

Rodger Dry
904 Morris Run Road
Blossburg, PA 16912

Rodger Frears
11780 Bakers Lane
King George, VA 22485

Rodger Huff
966 Phillips Lane
Franklin, KY 42134

Rodger Sandeen
21022 200th Avenue
Big Rapids, MI 49307

Rodger Shively
512 Partridge Rd
Heath, OH 43056

Rodger Zehrung
1608 Cedar Point Drive
Niles, MI 49120

Rodney "Rod" McCrea
43342 Thompson Run Road
Titusville, PA 16354

Rodney Aldridge
3344 Flat Stone Ct
Conyers, GA 30094

Rodney Aldridge
605 West Adam St
Alexandria, IN 46001

Rodney Alman
12330 Parker Road
Delton, MI 49046

Rodney Badgett
1497 Stephentown Rd
Blanch, NC 27212

Rodney Baker
3240 Lewis st
Elm City, NC 27822

Rodney Bohon
4736 Bohon Hollow Road
Salem, VA 24153

Rodney Boyd
229 Main Street
Summerton, SC 29148

Rodney Cauthen
5162 Taxahaw Road
Lancaster, SC 29720

Rodney Choate
713 County Rd 4774
Warren, TX 77664

Rodney Cooper
535 North Heincke Road
Miamisburg, OH 45342

Rodney Corley
907 Courtland Avenue
Reidsville, NC 27320

Rodney Cox
930 Clifford Street
Pearisburg, VA 24134

Rodney Cox
406 Yorktown Drive
De Soto, MO 63020

Rodney Deffenbaugh
105 W Lincoln Street
Sidell, IL 61876

Rodney Douglas
131 Pilot Dr
Thomasville, NC 27360

Rodney Fuller
7006 Bison St
Westland, MI 48185

Rodney Guinn
298 Snell Rd
Shelbyville, TN 37160

Rodney Harrison
548 South 730 East
Hillsboro, IN 47949

Rodney King
4095 Friendship Drive
New Concord, OH 43762

Rodney Koutz
712 Republic Avenue
Alma, MI 48801

Rodney lane
65 Oak Haven Court
Sumter, SC 29154

Rodney Martin
3370 OH-598
Crestline, OH 44827

Rodney Maskell
8245 Babcock Road
Croswell, MI 48422

Rodney Meadows Sr
18509 Albany St
Southfield, MI 48075

Rodney Miedema
12380 White Creek Avenue Northeast
Cedar Springs, MI 49319

Rodney Mohr
4083 Sams Fork Road
Hurricane, WV 25526

Rodney Moore
280 Old Rte 146 Loop
Vienna, IL 62995

RODNEY MOORE
2595 Scott Pike
Waddy, KY 40076

Rodney Myers
2291 Old Newport Hwy
Sevierville, TN 37876

Rodney Nichols
13155 West Henry Road
Deputy, IN 47230

Rodney Porter
1773 Theresa Dr
Clarksville, TN 37043

Rodney Rainbolt
3717 State Street
Quincy, IL 62305

Rodney Richardson
11891 State Road B
Montgomery City, MO 63361

Rodney Runyan
6895 Galion Rd.
Hale, MI 48739

RODNEY Rust
2048 Kegley School Road
Princeton, WV 24740

Rodney Schmidt
12221 Sandy Woods Dr
Grand Haven, MI 49417

Rodney Schwieter
18977 North Williamson Street
Atlanta, MO 63530

Rodney Shaver
1117 E 800 N
Denver, IN 46926

Rodney Smith
34 Garden View Drive
Alexander, NC 28701

Rodney Tucker II
1101 Ousleydale Road
Hartsville, SC 29550

Rodney Tumlin
590 Pony Lake Rd ,
Dahlonega, GA 30533

Rodney Tuttle
198 Smokey Ln
Corbin, KY 40701

Rodney Walker
4511 450 East
Kokomo, IN 46902

Rodney Warren
17828 Clover St
Brownstown, MI 48193

Rodney White
7026 Asheville Highway
Knoxville, TN 37924


Rodney Williams
12176 Tollgate ct
Pickerington, OH 43147


Rodney Yoder
123 Northwood Dr
Celina, OH 45822


Rodolfo Elizondo-Rodriguez
18602 Olympia
Redford Charter Township, MI 48240


Rodolfo Marquez
3741 West 64th Place
Chicago, IL 60629


Rodolfo Olivo
47 Balmoral Street
Clayton, NC 27520


Rodoris Lyons
3220 E Frances Rd
Clio, MI 48420


Rodrigo Castor
2830 12th Ave N
Texas City, TX 77590


Rody (Roddy) Schwartzel
717 5th Street
New Brighton, PA 15066


Rody Buroker
333 Decatur St
Kenton, OH 43326


Roger
2161 Willoughby. Rd
Mason, MI 48854

Roger Aude
612 E Ridge Street
Mount Carroll, IL 61053

Roger Barnes
2920 Mulberry Dr
Schertz, TX 78154

Roger Bartholome
2137 Cleveland Blvd
Granite City, IL 62040

Roger Boleen
1764 U.S. 322
Brookville, PA 15825

Roger Breasbois
7227 Meisner Rd
China Township, MI 48054

Roger Burhite
1623 West 32nd Street
Marion, IN 46953

Roger Busick
12097 NC-119
Burlington, NC 27217

Roger Butt
3832 N Fork Rd
Elliston, VA 24087

Roger Cahoon
182 Pcr 460
Frohna, MO 63748

Roger Calendine
661 N Reynolds Rd,
McConnelsville, OH 43756

Roger chilson
1820 Fairview Court
Salem, OH 44460

Roger Churchwell
3024 North State Road 67
Vincennes, IN 47591

Roger Clark
125 Wert Allen Dr
Dryden, VA 24243

Roger Coleman
5711 Mayfair St
Dearborn Heights, MI 48125

Roger Couch
10322 Indiana 18
Galveston, IN 46932

Roger Crim
4131 Van Hill Road
Greeneville, TN 37745

Roger Davis
3979 NC-16
Millers Creek, NC 28651

Roger Day
1077 South Lakeview Drive
De Soto, MO 63020

Roger Desouza
5602 Broadacre drive stroudsburg pa
Stroudsburg, PA 18360

Roger Dixon
3141 Weicks Dr,
Hopkins, MI 49328

Roger Epling
11508 Warwick Boulevard
Newport News, VA 23601

Roger Fitzgerald
1881 Cedar Ln
Sumner, IL 62466

Roger Foderingham
21157 Baileys Lane
Petersburg, VA 23803

Roger Fowler
2758 Steam Mill Ferry Road
Jackson, TN 38301

Roger Fuerst
211 Eastown Road
Columbus Grove, OH 45830

Roger Gibson
192 Township Rd 1287
Chesapeake, OH 45619

Roger Grant
16875 Glastonbury Road
Detroit, MI 48219

Roger Grant
116 Eade Rd
Etowah, NC 28729

Roger Grider
607 S 1st St
Rosebud, TX 76570

Roger Grotenhuis
883 61st Street Southeast
Grand Rapids, MI 49508

Roger Guffey
12801 Laird Road
Brooklyn, MI 49230

Roger Harrison
300 Castle Park Ln
Mineral, VA 23117

Roger Heath
11328 Lawrence Highway
Nashville, MI 49073

Roger Heath
276 Oyster Bay Rd
Reedville, VA 22539

Roger Hendricks
18307 County Highway 4
Carey, OH 43316

Roger Hersman
3469 Georgetown Road
Polk, PA 16342

Roger Holle
1302 W Pearsall St
Dunn, NC 28334

Roger Horn
2999 Mt Carmel Road
Decatur, TN 37322

Roger Jarinski
427 Curwood Dr
Owosso, MI 48867

Roger Judson
7076 Plymouth Road
Ann Arbor, MI 48105

Roger Laster
188 Farr Rd
Kathleen, GA 31047

Roger Leach
50652 Co Rd 352
Decatur, MI 49045

Roger Lee
208 stillwood rd
Jacksonville, NC 28540

Roger Luffman
1012 Luffman Farm Rd
Boonville, NC 27011

Roger Manmohan
5805 Satinwood Dr
Columbus, OH 43229


Roger Marks
8748 Main St
Whitmore Lake, MI 48189


Roger Martin
13280 Painesville Warren Road
Painesville, OH 44077


Roger McColly
501 N Warpole Street
Upper Sandusky, OH 43351


Roger Mooneyhan
845 Chris Barney Road
Dryden, VA 24243


Roger Moore
45 Walter Way
Covington, GA 30016


Roger Morse
5106 Heritage Rd
Hopewell, VA 23860


Roger Munn Jr.
123 Kristen Ln.
Suffolk, VA 23434


Roger Neal
505 Grant Street
Charleston, WV 25302


Roger Nichols
861 Chappell Road
Charleston, WV 25304


Roger Nivens
1693 Highway U
Jamesport, MO 64648

Roger Osborne
139 Railroad Lane
Williamsburg, WV 24991

Roger Parker
4474 Horseshoe Bend Rd
Hudson, NC 28638

Roger Parkhurst
6311 Roberts Creek Ln
Indianapolis, IN 46221

Roger Peruzzi
8339 San Marco Blvd
Sterling Heights, MI 48313

Roger Ratkowski
9816 Kent Lane
Belleville, MI 48111

Roger Ratkowski SR
9345 Firwood Road
South Lyon, MI 48178

Roger Reid
259 Camille Drive
Lincoln, MO 65338

Roger Reynolds
2921 E 1519th Road
Ottawa, IL 61350

Roger Rose
210 Knoll Way
Hubert, NC 28539

Roger Russell
16903 Spring Mill Road
Westfield, IN 46074

Roger Siekmann
2111 Clover Leaf School Road
Belleville, IL 62223

Roger Smith
222 Brunty Hollow Rd
Fairdale, WV 25839


ROGER SOUTHERS
746 Co Rd 124
Chesapeake, OH 45619


Roger Stebbins
12223 Apple Drive
Nunica, MI 49448


Roger Stepp
192 Lovelace Subdivision
London, KY 40744


Roger Stevens
1065 Yankee Run Road
Masury, OH 44438


Roger Stump
1867 E Montgomery Rd, Hillsdale, MI 4924
Hillsdale, MI 49242


Roger Subacz
24970 37th Street
Gobles, MI 49055


Roger Summers
183 Berry Rd
Scottown, OH 45678


Roger Sweatt
1152 Madison 228
Fredericktown, MO 63645


Roger Tackett
5000 Dayton Springfield Road
Springfield, OH 45502


Roger Talley
8250 Whitaker Ridge Rd
Whitesburg, TN 37891

Roger Tassell
11841 N Haggerty Road
Plymouth, MI 48170


Roger Thomas
9081 South Wyman Road
Blanchard, MI 49310


Roger Thomerson
3621 Redwood Road
Durham, NC 27704


Roger Turner
807 Wage Dr SW
Leesburg, VA 20175


Roger Turner
116 Glenbrier Drive
Ridgeway, VA 24148


Roger Vesely
4695 Jeter Mountain Rd
Hendersonville, NC 28739


Roger Wales
680 1st Avenue Southwest
Conyers, GA 30012


Roger White
7106 Rathbun Road
Birch Run, MI 48415


roger wolting
5045 Lorenson Road
Muskegon, MI 49445


roger wright
1015 Mitchell Way
Pacific, MO 63069


Roger Youngblood
1233 U.S. 68
Benton, KY 42025

Rogerick Pugh
1175 Lewis Road
Sumter, SC 29154


Rohan Alahakone
4630 Davis Farms Drive
Cumming, GA 30040


Rohan Lyle
258 Alpine Rd
Henryville, PA 18332


Rohan Patankar
5315 Priamus Dr
Missouri City, TX 77459


Rohn Smith
7668 North County Road 425 West
Brazil, IN 47834


Roland Gauvin
9934 Five Mile Road
Northville, MI 48168


Roland Gibbs
2878 Old Dixie Highway South
Springfield, GA 31329


Roland Howes
9729 Healy Lake Rd
Kaleva, MI 49645


Roland Majewski
15478 Winston
Redford Charter Twp, MI 48239


Roland Martin
18310 Northlawn Street
Detroit, MI 48221


Roland McClain
10719 Cove Point Drive
Charlotte, NC 28278

Roland McFadden
7426 South Beaver Dam Road
Claypool, IN 46510


Roland Riddick
321 Ben St
Suffolk, VA 23434


Roland Schama
4221 Arlington Drive
Brunswick, OH 44212


Roland Sheppard
43825 Albrecht Rd
Elyria, OH 44035


Roland Smyer
6773 State Highway MM
Cabool, MO 65689


Roland Stanley
5333 Goshen Run Road
Chesterhill, OH 43728


Roland Szukhent
11105 Carpenter Rd
Flushing, MI 48433


Roland Wadge
225 Blossom Dr
Amherst, OH 44001


Rolanda Perry
934 Rollo Domino Cir, Evans, GA 30809, U
Evans, GA 30809


Rolf Myers
2195 Strader Dr
West Bloomfield Township, MI 48324


Rolind Rolind
3054 Emery Ln
Metamora, MI 48455

Roma Ames
78 North Gamble Street
Shelby, OH 44875

Roman Hostetler
16640 Kinsman Road
Middlefield, OH 44062

Roman Rosales
5775 19 Mile Rd
Sterling Heights, MI 48314

Romeika Dillingham
2905 Kippling Court
Suffolk, VA 23434

Romeo Sandivar
1104 Linden St
Woodbridge, VA 22191

Rominick Moze
509 Amaryllis Drive
Columbia, SC 29229

Rommel Santos
3025 Jonothan Pl
Falls Church,, VA 22042

Romona Hall
19491 Avon Ave
Detroit, MI 48193

Romona Wells
6306 Arsenal Ave
Raleigh, NC 27610

Ron Alcorn
7067 Richland Church Road
Liberty, NC 27298

Ron Alicea
31 Old Company Road
Barto, PA 19504

Ron Andre
300 Moores Lane
West Portsmouth, OH 45663

Ron Antoine
10219 Rolling Meadows Lane
Dyer, IN 46311

Ron Aungst
231 Valley View Lane
Jersey Shore, PA 17740

Ron Bacus
121 Westwood Circle
Dingmans Ferry, PA 18328

Ron Balzer
3636 E Hubbard Rd
Midland, MI 48642

Ron Bayles
2945 18th Street
Charleston, IL 61920

Ron Bishop
18 Windy Hollow Lane
Newland, NC 28657

Ron Bochette
7478 Greenville Rd
Nokesville, VA 20181

Ron Bronson
615 Walnut St
Darby, PA 19023

Ron Brown
765 Fayette Street
Washington, PA 15301

Ron Chamberlain
9027 Gittins Street
Commerce Charter Township, MI 48382

Ron Clark
75 Little Deep Creek
Roanoke Rapids, NC 27870

Ron Clark
18190 Township Road 173
Findlay, OH 45840

Ron Cooper
4825 Hogback Rd
Fowlerville, MI 48836

Ron Corl
5017 New Haven Dr
Columbus, OH 43220

Ron Coulter
216 Kiester House Road
Slippery Rock, PA 16057

Ron Damrell
3039 Sikes Mill Rd
Monroe, NC 28110

Ron Dancel
39066 Plumbrook Drive
Farmington Hills, MI 48331

Ron Daugherty
970 Deerwalk Road
Walker, WV 26180

Ron Davco
3380 Greenwood Rd
Hellertown, PA 18055

Ron DeCostro
125 Cardiff Dr
Aliquippa, PA 15001

Ron Dudley
6977 Ainsworth Road
Hobart, IN 46342

Ron Echelberry
10949 Chamberlain Rd
Mantua, OH 44255


Ron Etter
220 Pine Lane
King William, VA 23086


Ron Fechner
40092 Hope Court
Elyria, OH 44035


Ron Feger
2142 Encino Drive
Florissant, MO 63031


Ron Finley
5690 W 6 Rd
Mesick, MI 49668


Ron Flynt
4036 Elizabeth Street
Hickory, NC 28601


Ron Ford
514 Jefferson Street
Sheridan, MO 64486


Ron Foreman
67 Sizemore Trailer Park Road
Maysel, WV 25133


Ron Fox
6621 Winans Lake Rd
Brighton, MI 48116


Ron French
14695 S M 37 Hwy
Battle Creek, MI 49017


Ron Frommling
5970 Middletown Rd
Waynesville, OH 45068

Ron Fullenkamp
2654 Shipetown Road
Mascot, TN 37806


Ron Gaither
355 Baymist Dr
Loganville, GA 30052


Ron Ghiardi
49 Expressions Way
Indiana, PA 15701


Ron Hartline
375 E Market St
Leesville, OH 44639


Ron Herman
1760 Pugh Road
Holladay, TN 38341


Ron Houston
327 Megans Way
Newport, TN 37821


Ron Hummel
6878 Condit Rd
Centerburg, OH 43011


Ron Hunt
9243 Kelly Hwy
Vermontville,, MI 49096


Ron Hutkai
550 Stafford Dr ,
Elyria, OH 44035


Ron Johnson
7290 Trestle Way Court
Indianapolis, IN 46256


Ron Jones
107 Wilkins Blvd
Inman, SC 29349

Ron Kildow
212 W Fairmount Ave
Pontiac, MI 48340


Ron Kueker
6462 State route 3
Ellis Grove, IL 62241


Ron LaJeunesse
205 Daffodil Dr
East Stroudsburg, PA 18301


Ron Lasko
1108 Ginter Morann Highway
Houtzdale, PA 16651


Ron Mapes
12430 Downes Street NE
lowell, MI 49331


Ron Mast
4676 South MI State Road 52
Chelsea,, MI 48118


Ron Muhammad
18740 Welch Way
Country Club Hills, IL 60478


Ron Nienhuis
17026 Van Buren St
West Olive, MI 49460


Ron Parson
271 NC-16
Wilkesboro, NC 28697


Ron Pedemonte
541 Cedar Trail
Fleetwood, NC 28626


Ron Potts
105 Heather Ln
Kings Mountain, NC 28086

Ron Poulos
1425 Oriole Drive
Galesburg, IL 61401

Ron Pugh
188 Cabin Creek Road
Manchester, OH 45144

ron qudec
32415 Cowan Road
Westland, MI 48185

Ron Raleigh
5829 Cahall School House Rd
Georgetown, OH 45121

Ron Recknagel
26551 Tracy Rd
Walbridge, OH 43465

Ron Rummel
823 Claypike Road
Acme, PA 15610

Ron Schaffer
521 Sawyer Road
Cameron, NC 28326

Ron Schultheiss
714 Lincoln Road
Otsego, MI 49078

Ron Scribner
1281 Bethel-New Richmond Rd
New Richmond, OH 45157

Ron Sharp
13677 Goodrich Road
Ravenna, MI 49451

Ron Shoemaker
2771 Lexington Avenue
Mansfield, OH 44904

Ron Snare
10206 Wall Street
Mill Creek, PA 17060

Ron Stark
127 Peters Lane
Cabot, PA 16023

Ron Swales
4760 Dean Rd
Harrisville, MI 48740

Ron Tate
6575 E Sternberg Rd
Nunica, MI 49415

Ron Tranter
126 Parkside Drive
Hookstown, PA 15050

Ron Urrutia
622 Corundum Hill Road
Franklin, NC 28734

Ron Westhoff
99 Hidden Oaks Drive
Winfield, MO 63389

Ron Whitlow
15756 Whitlow Drive
Glenwood, MO 63541

Ron Willis
112 Mt Olivet Dr
Six Mile, SC 29682

Ron Wines
419 Roberts Rd
Sanford, NC 27332

Ron Young
124 Ramage Road
Pittsburgh, PA 15214

Ronak Patel
27061 Debiasi Dr
Brownstown Charter Twp, MI 48174

Ronald Alcorn
1121 flat rock road
Reidsville, NC 27320

Ronald Allaman
349 Pilgraheim Drive
Knox, PA 16232

Ronald Bailey
34034 Monroe Road
Newsoms, VA 23874

Ronald Banta
6828 IN-1
Connersville, IN 47331

Ronald Bennett
3960 Ridge Road
Westover, PA 16692

Ronald Bennett
1733 Lake Christopher Drive
Virginia Beach, VA 23464

Ronald Bishop
146 Rupert Rd
Pottstown, PA 19464

Ronald Bostick
1533 Cone Ave
Apex, NC 27502

Ronald Bradd
675 Winchester Dr
Lenoir City, TN 37772

Ronald Bradley
83 Pisgah Shadows Road
Hendersonville, NC 28739

Ronald Brentlinger
4729 Willowview Dr
Moraine, OH 45439

Ronald Brockhouse
200 Randolph Street
Chester, IL 62233

Ronald Brodd
501 N Holmes St
Cambridge, IL 61238

Ronald Brooks
57 Nours Court
Lavonia, GA 30553

Ronald Brown
507 Woodland Dr
Clarksville, TN 37043

Ronald Buchanan
279 Pleasant Grove Road
Staunton, VA 24401

Ronald Burk
589 North Cotter Road
Essexville, MI 48732

Ronald Carpenter
3701 Pleasant Valley Road Southeast
Dennison, OH 44621

Ronald Chapman
6288 Jennings Rd
Mount Gilead, OH 43338

Ronald Chapman
8 Curry Drive
Alum Creek, WV 25003

Ronald Conard
274 Washington Rd
Waynesburg, PA 15370

Ronald Cook
537 Lancaster Rd
Fombell, PA 16123


Ronald crouse
427 N Johnson St
Ada, OH 45810


Ronald Custer
568-Pa 356
Apollo, PA 15613


Ronald Daniels
2011 Sarahs Cove Drive
Gloucester Point, VA 23072


Ronald Davis
3229 Hamlin Rd
Lizella, GA 31052


ronald davis
109 Bully Hill Road
Franklin, PA 16323


Ronald Devers
141 South Tower Road
Fombell, PA 16123


Ronald Duguay
1455 North Searls Road
Webberville, MI 48892


Ronald Duncan
1232 North Sioux Court
Independence, MO 64056


Ronald Eaton
10565 Tomkinson DR
Scotts, MI 49088


Ronald Eberhart
131 Garrison Court
Temple, GA 30179

Ronald Fancher
32 Porter Hollow Rd
Linden, TN 37096

Ronald Fields
4420 Miller Road
Middletown, OH 45042

Ronald Fink
3851 Jackson Road
Suffolk, VA 23434

Ronald Fisher
104 Eden Brook Ct.
Gaston, SC 29053

Ronald Force
61350 Kunstman Rd
Ray, MI 48096

Ronald Ford
152 Holly Grove Court
Bumpass, VA 23024

Ronald Franklin
12896 Fenton
Redford, MI 48239

Ronald Franks
4319 South Mount Juliet Road
Rural Hill, TN 37076

Ronald Gale
110 Red Oak Court
Gastonia, NC 28052

Ronald Garrison
251 S Poplar St
Pembroke, GA 31321

Ronald Gilbert
211 Queen Street
Loogootee, IN 47553

Ronald Glover
442 Chandler St
Detroit, MI 48202

Ronald Gonzalez
13114 Lima Dr
Houston, TX 77099

Ronald Goudzwaard
6384 Thornapple Valley Dr
Hastings, MI 49058

Ronald Goulet
4486 Pheasant Run Lane
Berlin, MI 48166

Ronald Griffith
10393 Ohio 117
Belle Center, OH 43310

Ronald Hadley
4055 County Road 13
Bellefontaine, OH 43311

Ronald Hall
103 Oliver Avenue
Crewe, VA 23930

Ronald Hancharik
10812 Sawgrass Ct
Charlotte,, NC 28226

Ronald Henderson
2318 Ziner Circle
South Grove city, OH 43123

Ronald Hicks
397 Mountain Lake Dr
Jasper, GA 30143

Ronald Hinman
107 Hickory Hill Ln
Russellville, KY 42276

Ronald Hoffman
46 Riverview Dr
Lock Haven, PA 17745

Ronald Hopkins
405 Carter Ridge Drive
Reidsville, NC 27320

Ronald Houchins
9480 Sarah Lea Court
Pinckney, MI 48169

Ronald Hoyt
4440 Allegan Road
Vermontville, MI 49096

Ronald Hunt
137 Plum Creek Road
Lapeer, MI 48446

Ronald Jancso
290 Regency Drive
Nashville, NC 27856

Ronald Jenson
220 Pine Street
Grant, MI 49327

Ronald Johnson
1273 Steenbergen Road
Scottsville, KY 42164

Ronald Johnson
11962 Myers Lake Ave NE
Cedar Springs, MI 49319

Ronald Joyner
8449 Raleigh Road
Benson, NC 27504

Ronald Julian
2939 Parkdale Road
Richmond, VA 23234

Ronald Kazorck
309 Possum Island Rd
Madison Heights, VA 24572

Ronald Kern
701 Springview Dr
Mount Sterling, KY 40353

Ronald Krill
405 East Epworth Forest Road
North Webster, IN 46555

Ronald krise
1513 Victoria Drive
Lebanon, IN 46052

Ronald Kruger
823 Johnson Street
Streator, IL 61364

Ronald Kujawa
24 Fox Briar Drive
Columbus, NC 28722

Ronald kurth
228 Maplecroft St
liberty, SC 29657

Ronald LaForest
23215 Sherwood Rd
Belleville, MI 48111

Ronald Lambert
211 Oak St
Wood Heights, MO 64024

Ronald Lawrence Jr
9900 Spindrift Ct
Charlotte, NC 28269

Ronald Lee
6802 Walnut Square
Richmond, TX 77407

Ronald Lesko
1630 Morris Street
Mineral Ridge, OH 44440

RONALD Luna
3362 Eastdale Dr
Flint, MI 48506

Ronald Magin
9805 Dutch Gap Drive
Fredericksburg, VA 22407

Ronald Mansell
6009 Old Chestnut Avenue
Newport News, VA 23605

Ronald Marbrey
1686 Riverbirch Drive
Columbus, OH 43229

Ronald Mason
764 West Kemper Road
Cincinnati, OH 45240

Ronald McCoy
125 Point View Ln
Lilly, PA 15938

Ronald McGinnis
1908 Grandiose Court
Conyers, GA 30012

Ronald Mclean
1045 10th St
Plainwell,, MI 49080

Ronald Meeks
117 East St,
Madison Heights, VA 24572

Ronald Metti
805 Ashbury Dr,
Perrysburg, OH 43551

Ronald Minor
328 Bradley Road
Stoneboro, PA 16153

Ronald mouton
6809 Cardwell Street
Garden City, MI 48135

Ronald Mueller
11235 Main St
Venedy, IL 62214

Ronald Nance
6545 George Taylor Road
Spencer, VA 24165

Ronald Niece
25129 kohlmyre trail
Kirksville, MO 63501

Ronald Nurenberg
1570 New Hampshire Avenue
Marysville, MI 48040

Ronald Nussbaum
2359 Colony Way
Ypsilanti, MI 48197

Ronald Overall
8890 Carpenter Rd
Milan, MI 48160

Ronald Payne
173 W State St
Milford Ctr, OH 43045

Ronald Phillips
1544 Looneys Creek Rd
Grundy, VA 24614

Ronald Pratt
618 26th St
Blairsville, PA 15717

Ronald RANDOLPH
1701 South Benbow Road
Greensboro, NC 27406

Ronald Regula
141 Barnswallow Lane
Mooresville, NC 28115

RonAld Reid
243 Stewart St
Flemingsburg, KY 41041

Ronald Robinson
1125 Sean Drive
Chesapeake, VA 23323

Ronald Rock
474 Walmsley Rd
Callao, VA 22435

Ronald Samples
802 S County Rd 1050 E
Indianapolis, IN 46231

Ronald SanCartier
20398 Craft Road
Reed City, MI 49677

Ronald Schlett
11230 State Hwy C
Hillsboro, MO 63050

Ronald Schultheis
911 Oak Drive
Morehead City, NC 28557

Ronald Sheets
576 Houston Hollow Long Run Road
Lucasville, OH 45648

Ronald Shoup
1232 Polk Cutoff
Polk, PA 16342

Ronald Sims
550 Marrus Cir
Richmond Heights, OH 44143


Ronald Smith
423 W Chestnut St
Junction City, KS 66441


Ronald Smith
2706 Crums Lane
Louisville, KY 40216


Ronald Smith
1710 Buckner Road
Bumpass, VA 23024


Ronald Southard
572 Royall Road
Thurmond, NC 28683


Ronald Sowder
1337 Slemp St.
Salem, VA 24153


Ronald Stanley
913 23rd Avenue North
Texas City, TX 77590


Ronald Stone
240 Tick Ridge Road
Wheelersburg, OH 45694


Ronald Struble
510 W Borton Rd
Essexville, MI 48732


Ronald Switzer
27471 Strawberry Hill Rd
Rhoadesville, VA 22542


Ronald Szpont
11015 Tralee Dr
Washington, MI 48095

Ronald Tavernier
51 Ruby Ln
Cumberland, VA 23040

Ronald Teague
204 Rio Vista Dr
Saint Charles, MO 63303

Ronald Thiry
316 Black Rd
Harrisville, PA 16038

Ronald Thomas
745 Main Street
Boonville, MO 65233

Ronald Thompson
284 Freeman Place Trail
Hendersonville, NC 28792

Ronald Tomko
747 Charles st
Rochester, PA 15074

Ronald Trense
10 Enochs Way
Fletcher, NC 28732

Ronald VanHarn
5858 Van Buren Street
Hudsonville, MI 49426

Ronald Vasser
1037 Sharonville Road
Jackson, OH 45640

Ronald W Hill
188 Rolling Hills Cir, Hillsville, VA 24
Hillsville, VA 24343

RONALD WADDELL
1200 Marlborough Ln
winston-salem, NC 27105

Ronald Washington
17340 Olympia
Redford Charter Township, MI 48240

Ronald Washington
3745 Criollo Dr
Virginia Beach, VA 23453

Ronald Webster
9615 Bloom Hill Dr
Holly, MI 48442

Ronald Wetherington
243 King Heights Boulevard
Kinston, NC 28501

Ronald Wetzler
2605 Artz Road
Salisbury, NC 28146

Ronald White
5038 Aurand Rd
Otter Lake,, MI 48464

Ronald White
3525 Angus Drive
Castle Hayne, NC 28429

Ronald Withey
2271 Hunter Lane
Burton, MI 48519

Ronald Wynne
4526 Canasta Ct
Hope Mills, NC 28348

Ronaldo Romero
2012 Peach Street
Portsmouth, VA 23704

Ronaldo Vanterpool
4149 Owls Head Road
Fayetteville, NC 29306

Ronda Barnes
1093 Livingston lane
Spencer, IN 47460

Ronda Bedford
400 Airport Road
Shamokin, PA 17872

Ronda Currin
2008 Tanglewood Dr
Clayton, NC 27520

Ronda Roach
120 Walker Streets
Gaines, MI 48436

Ronda Roland
20 Harvard Pl
Asheville, NC 28806

Ronda Skinner
2209 Harmony Ct
Batavia,, OH 45103

Ronda Stabler
21624 County Road 10
Elkhart, IN 46514

Ronda Tyson
Crosstown Highway
Poyntelle, PA 18454

Rondal Lowe
649 Young Road
Smiths Grove, KY 42171

Rondi Tuten
4779 Rosedale Abbey
Stone Mountain, GA 30087

Roneil Swaby
402 New Castle Ln
Spring Lake, NC 28390

Ronetta Neal
209 Liberty Trace
Milner, GA 30257

Roni Willmer
9900 16 Mile Rd NE
Cedar Springs, MI 49319

Ronnie Bath
688 North Bicknell Road
Wheatland, IN 47597

Ronnie Beeman
2230 Budd Road
New Albany, IN 47150

Ronnie Bettis
4012 Bentwood Cove Dr
Apison, TN 37302

Ronnie Bracy
15223 Holly Cove Road
Lanexa, VA 23089

Ronnie Bradburn
400 Old Quarry Trail
Litchfield, IL 62056

Ronnie Chandler
1816 Morgan Smith Drive
Greensboro, NC 27405

Ronnie Chapman
465 58th St
Grand Junction,, MI 49056

Ronnie Como
271 Fremont Road
Charleroi, PA 15022

Ronnie Cooke
4074 Gaines Street
Hickory, NC 28602

ronnie east
278 Guerrant Springs Rd
Ruffin, NC 27326

Ronnie Eldridge
1370 nc highway 704 east
lawsonville, NC 27022

Ronnie Engle
650 Meadowbrook Ln
Calabash, NC 28467

Ronnie Graff
526 N Metter Ave
Columbia, IL 62236

Ronnie Hall
65785 Barrens Drive
Goshen, IN 46526

Ronnie Hasting
541 Blackhawk Rd
Beaver Falls, PA 15010

Ronnie Hatcher
4665 Garrett Drive
Norton, OH 44203

Ronnie Haun
505 Morgan Ridge Road
Rivesville, WV 26588

Ronnie Hicks
4155 Section House Road
Hickory, NC 28601

Ronnie Jessup
121 Wright Rd
Kings Mountain, NC 28086

Ronnie Layne
4802 Highlands Pl
Charlottesville, VA 22901

Ronnie Loebich
36552 Schafer Dr
North Ridgeville, OH 44039

Ronnie Mann
38 Viking Dr
Eaton, OH 45320

Ronnie May
7944 Bryce Road
Avoca, MI 48006

Ronnie McMurray
634 Click St
Weber City, VA 24290

Ronnie Mills
14112 Medinah Ct
Chester, VA 23831

Ronnie Pannell
3227 Buffalo Road
Long Island, VA 24569

Ronnie Parker
330 Main St,
Vass, NC 28394

Ronnie Pipkin
21 Live Oak Ct
Kenly, NC 27542

Ronnie Poland
3230 Thoroughfare Road
Culpeper, VA 22701

Ronnie Prieskorn
1810 Berville Rd
Allenton, MI 48002

Ronnie Shiverdecker
2461 Rentchler Road
Belleville, IL 62221

Ronnie Thompson
536 Sunset Drive
Byrdstown, TN 38549

Ronnie Whitmire
116 Sterling Court
Easley, SC 29640

Ronny Rentz
5595 Sadecco Lane
Sumter, SC 29153

Ronoka Strausburg
2667 Wildflower Lane
Greenwood, IN 46143

Ronrico Calhoun
8314 Gates Road
Suffolk, VA 23437

Roo Search Management, LLC
3250 Mary Street
Miami, FL 33133

Roosevelt Fran ois
129 Crown Pointe Drive
East Stroudsburg, PA 18302

Roosevelt Rozier
5944 Chicken Foot Road
Saint Pauls, NC 28384

Rory Almond
26 Cordle Dr NE
Rome, GA 30165

Rory Jones
255 Delano Avenue
Chillicothe, OH 45601

Rory Simpson
18083 Jason Lane
Lansing, IL 60438

Rory Warren
1075 Heatherdale Road
Salisbury, NC 28146


Rosa Calderon
6720 Woodthrush Dr
Charlotte, NC 28227


Rosa Coleman
1007 Crawford Ave
Duquesne, PA 15110


Rosa Escamilla
4253 Jonesboro Road
Hampton, GA 30228


Rosa Lujan Suarez
15978 County Road 40
Goshen, IN 46528


Rosa Nakasone
263 Tram Road
Columbia, SC 29210


Rosa Perry
210 Lakeshore Dr
Hillsborough, NC 27278


Rosa Ramirez
1015 Cornflower Lane
Indian Trail, NC 28079


Rosa Romero
21 Thimbleweed Ln
Lillington, NC 27546


Rosa Staley
4501 East Old Fort Harrison Avenue
Terre Haute, IN 47805


Rosalie Reynolds
4216 Jamesway Drive
Toledo, OH 43606

Rosalie Sansone
1112 Yorkshire Lane
Bushkill, PA 18324


Rosalie Smith
12117 N Cedar Dr
Robinson Township, MI 49417


Rosalin James
459 Camelia Lane
Lake City, SC 29560


Rosalina Aurillo
15501 Allaire Drive
Gainesville, VA 20155


Rosalind Berk
210 Creekside Dr
Goldsboro, NC 27534


Rosalinda Haskins
17600 Prairie Street
Detroit, MI 48221


Rosaline Rubin
138 Cherry Point Cir
Canadensis, PA 18325


Rosalyn Gibson
3750 Middlebelt Rd
Inkster, MI 48141


Rosalyn Hutchison
1317 Bushel Drive
Josephine, TX 75189


Rosalyn Wade
1424 Faxon Pl
Elyria, OH 44035


Rosalyn Walters
3170 brierbrook ln
Fort Wayne, IN 46804

Rosanne Crownover
2021 State Highway DD
Cuba, MO 65453

Rosario Estrada
124 North Dibble Avenue
Lansing, MI 48917

Rosario Minelli
9637 Grove Ave
Norfolk, VA 23503

Rose Ann Hodgins
5433 McKinley Road
China Township, MI 48054

Rose Bell
5620 Hillcrest Drive
Union City, GA 30291

Rose Cheesebrough
1115 N Oakwood St
Griffith, IN 46319

Rose Daniels
314 W Montana St
Highland Park, MI 48203

Rose Dethrow
7550 Shawneetown Trail
Ellis Grove, IL 62241

Rose Donnelly
3547 Boswell Avenue
St. Louis, MO 63114

Rose Ferguson
3413 Mount Pisgah Church Road
Broadway, NC 27505

Rose Ferrell
305 Woodland Drive
Buchanan, MI 49107

Rose Jones
121 Roses Trail Dr
Weaverville, NC 28787

Rose Maiden
19 Elm St
Thomasville, NC 27360

Rose Marie Sclesky Stefan
203 Grampian Drive
oxford, MI 48371

Rose Mary Mattox
10368 Wellington
Streetsboro, OH 44241

Rose Moreno
100 Grand Acres Lane
Maiden, NC 28650

Rose Motley
1013 Elm St
Weldon, NC 27890

Rose Naber
3979 Lovell Ave
Cincinnati,, OH 45211

Rose Santos
8806 University Boulevard
Berrien Springs, MI 49103

Rose Sheehan
606 Holton Road
La Porte, IN 46350

Rose Starks
1008 Newkirk Dr
Richmond, VA 23224

Rose Tyman
2821 1st St
Coolville, OH 45723

Rose Walton
618 Rapidan Street
Portsmouth, VA 23701

rose Wilkinson
709 robeson ave
lake waccamaw, NC 28450

Rose Woelfel
25469 Dunham Road
Fieldon, IL 62031

Roseann Halcomb
5683 IN-44
Shelbyville, IN 46176

Roseann Sanders
3209 Wilton Rd
West Columbia, SC 29170

Roseanna Saenz
1449 Classic Ave
Greenwood, IN 46143

rosellia Kelly
2009 Saline Avenue
Eldorado, IL 62930

Roselyn Meadows
2068 Wadsworth Dr
Columbus, OH 43232

Roselyne Onkundi
1225 Whitney Dr
Aberdeen, NC 28315

Rosemarie McDannell
1456 Ridge Road
Clearville, PA 15535

Rosemarie Young
11170 Dude Ranch Road
Glen Allen, VA 23059

Rosemary Hawthorne
51 W Deer Trail
Belton, SC 29627


Rosemary Hood
12569 Tower Hill Rd
Midland, VA 22728


Rosemary Johnson
1116 Avenue C Street
Greencastle, IN 46135


Rosemary Lane
4378 Ohio 287
West Liberty, OH 43357


Rosemary Schroeder
10360 Douglas Road
Temperance, MI 48182


Rosemary Straughter
505 Cape Fear Blvd
Carolina Beach, NC 28428


Rosemary Tacy
114 Hanover Street
Hampton, VA 23661


Rosendo Rosalez
148 Lexington Dr
Clarksville, TN 37042


Rosetta Blackburn
4701 Fries Road
Galax, VA 24333


Rosetta Shamoun
11256 Forrer Dr
Sterling Heights, MI 48312


Rosey Ordish
1975 Sanilac Road
Carsonville, MI 48419

Roshan Singh
2407 Inkberry Court
Lake Wylie, SC 29710


Roshani Patel-Chludzinski
11 Cambridge circle
Pittston, PA 18641


Roshon Powell
150 Thorne Hedge Way
Hampton, GA 30228


Rosie Cruz
5663 Homedale Street
Detroit, MI 48210


Rosie Hall
485 Pine Ridge Rd
Petersburg,, VA 23805


Rosie Oatman
1765 Nottingham Trail
Ionia, MI 48846


Rosie Petrillo
106 McNally Cir
Indiana, PA 15701


Rosimenia Queiroz
514 St. Paul Rd
Dorchester, SC 29437


Rosita Torres
36380 Township Road 337
Warsaw, OH 43844


Rosolino Gaglio
24793 Pheasant Run Rd
Brownstown Charter Twp, MI 48134


Ross Alan Craddock
1652 Market Ave S
Canton, OH 44707

Ross Flynn
1940 Angelo St
Winston-Salem, NC 27104


Ross Hudson
4154 13 Mile Road Northwest
Sparta, MI 49345


Ross Kendall
904 Munday Ct
Charlotte, NC 28270


Ross McCallum
3275 N Cemetery Rd
Cass City, MI 48726


Ross Mountjoy
318 Souther Rd
Fletcher, NC 28732


Ross O"Shea
4305 Wallace Ln
Nashville, TN 37215


Ross Parent
3301 Barcelona Court
Virginia Beach, VA 23452


Ross Romer
14406 Rockymount Court
Centreville, VA 20120


Ross Sladowski
6302 Gratiot Ave
St Clair, MI 48079


Ross Terrasi
28384 Hunter Court
Flat Rock, MI 48134


Ross Vrieze
1814 Michigan Ave
Cadillac, MI 49601

Ross Williams
13173 N 1300th St
Robinson, IL 62454


Rotell Hitchcock
195 Cedar Creek Court
Fayetteville, GA 30215


Rowina Bassinger
13520 64th St
South Haven, MI 49090


Rowland Heishman
107 Kingsnoll Dr
Warner Robins, GA 31093


Rowshan Cleaning Service, LLC
3805 Dawson Dr
Warren, MI 48092


Roxana Ruiz
301 S Lincoln Ave
Sterling, VA 20164


Roxane Anderson
821 North Taylor Avenue
Oak Park, IL 60302


Roxann Roman
1213 Welch Boulevard
Flint, MI 48504


Roxann Steeb
3581 Wolf Creek Hwy
Adrian, MI 49221


Roxanna Belflower
220 University Parkway
Bluffton, SC 29909


Roxanna Jenkins
64 Elizabeth Court
Chillicothe, OH 45601

Roxanne Dalton
128 Mountain Loop Road
Pilot Mountain, NC 27041

Roxanne Jones
4631 Cool Hill Road,
Providence Forge, VA 23140

Roxanne Sterling
4233 Grafton Rd
Leetonia, OH 44431

Roxanne White
6262 West Cowden Road
Ellettsville, IN 47429

Roxie Powell
92 Brentwood Drive
Mooresville, IN 46158

Roy (R.C.) Walton
4858 Harmony Highway
Hamptonville, NC 27020

Roy Adams
137 Hunterwood Pl
Benson, NC 27504

Roy Archambeau
9332 Stone Rd
Clay Township, MI 48001

Roy Ayers
157 Meadowlark Rd
Mt Airy, NC 27030

Roy Brady
2649 Powell Circle
Chesapeake, VA 23323

Roy Brummell
615 Tranquil Court
Fayetteville, GA 30215

Roy Burk
121 Hogan Street
Willshire, OH 45898


Roy Chambers
1301 Greenstone Ct
Columbus, GA 31906


Roy Clayton
11236 Old Ridge Road
Doswell, VA 23047


Roy Clayton2
11236 Old Ridge Road
Doswell, VA 23047


Roy Darnell
162 Purple Martin Dr
Blanch, NC 27212


Roy Davenport
209 Ellenboro Henrietta Road
Ellenboro, NC 28040


Roy Davis
6430 NC Highway 55 West
Cove City, NC 28523


Roy Dawson
176 Belair Drive
Stockbridge, GA 30281


ROY DEFRAHN
64 Mentcle Drive
Heilwood, PA 15761


Roy Edwards
9371 OH-104
Lockbourne, OH 43137


Roy Eyanson
13447 BentBrook Dr
Van Wert, OH 45891

Roy Farmer
2950 Eastview Terrace
Cleveland, TN 37323


Roy Gilbert
3608 E Yacht Dr
Oak Island, NC 28465


Roy Harrison
889 Shawboro Road
Shawboro, NC 27973


Roy Hatfield
12625 144th Ave
Grand Haven, MI 49417


Roy Highfill
496 knollwoods street
Winston-Salem, NC 27103


Roy Holt
20276 Woodcrest St
Harper Woods, MI 48225


Roy Johnson
213 Regents Park
Stockbridge, GA 30281


Roy Kent
54 Ashbrook Drive
Candler, NC 28715


Roy Kuney
8475 Geneva St
Jasper, MI 49248


Roy Landers
1861 Charleston Road
Salem, IL 62881


Roy LeMaster Jr
260 Shade Drive
Fairborn, OH 45324

Roy Leschiniskey
3840 Two Oaks Road
Portsmouth, VA 23703


roy lewis
214 Lakeview St
Milford, KS 66514


Roy Lilley
2943 Millersburg Road
Wooster, OH 44691


Roy Luker
13219 freedom valley dr
Huntersville, NC 28031


Roy Quist
8303 Tarkington Drive
Richmond, VA 23227


Roy Russell
1597 West 416th Road
East Prairie, MO 63845


Roy S Wiegand
1453 John Glenn Road
Dayton, OH 45410


Roy Sanders
522 Wilson Road
West Memphis, AR 72301


Roy Schroeder
73255 Memphis Ridge Rd
Richmond, MI 48062


Roy Smith
56 Viewpoint Heights
Fairfield, VA 24435


Roy Stevens
1108 Myers Rd
Mansfield, OH 44903

Roy Tappan
1855 Liberty Woods Rd
Clarklake, MI 49234

Roy Taylor
41 Larkin
Middleport, OH 45760

Roy Torres
665 N Huron Rd
Bay City, MI 48708

Roy Wickham
7997 Bohemian Road Southeast
Corning, OH 43730

Roy Wiley
13579 Ohio 213
Irondale, OH 43932

Roy Williams
11046 4th Street
Clarksburg, OH 43115

Roy Winkler
29384 Wand Dr
New Baltimore, MI 48047

Roy Winstead
2022 Fieldcrest Road East
Wilson, NC 27893

royanne Reddy
2859 E 30th Rd
Seneca, IL 61360

Royce Adams
5822 Forge Bridge Drive
Beckett Ridge, OH 45069

Royce Parmer
1200 Hylton Rd NW
Indian Valley, VA 24105

Royce Rock
6551 S Roxbury Mill Rd
Spotsylvania Courthouse, VA 22551

Roydon Munroe
340 Berkshire Drive
Covington, GA 30016

rozetta major
3162 West 84th Place
Chicago, IL 60652

RS & VDG Enterprises LLC
4748 Blue Grass Dr. SE
Grand Rapids, MI 49546

RS & VDG Enterprises LLC
4748 BLUE GRASS DR SE
GRAND RAPIDS, MI 49546

Ruben Bonilla
712 Carol Drive
Ligonier, IN 46767

Ruben Echevarria
3548 Medina Avenue
Columbus, OH 43224

Ruben Garcia
24 Crutchfield Dr
Newport News, VA 23602

Ruben Luna
339 Simtal Lane
Beechgrove, TN 37018

Ruben Minjarez
3172 County Road 313
Bluffton, OH 45817

Ruben Pena
1915 Alpha Wolf Bay
San Antonio, TX 78245

Ruben Popoca
5337 South Mayfield Avenue
Chicago, IL 60638

Ruben Sajnin
3800 Pheasant Run Dr
Chester, VA 23831

Ruble Conatser
1509 Adair Avenue
Chattanooga, TN 37412

Ruby Brinson-Doman
29334 Campbell Drive
Warren, MI 48093

Ruby Combs
23151 State Rte. 4
Marysville, OH 43040

Ruby King
31980 Higley Road
Middleport, OH 45760

Ruby Lucas
30 North 8th Street
Columbia, PA 17512

Rudolph Hnilo
1515 Le Jeune
Lincoln Park, MI 48146

Rudy B Oakley
11439 Ohio 118
Van Wert, OH 45891

Rudy De Los Reyes
13185 Mill Creek Court, Reva VA 22735
Reva, VA 22735

Rudy Jones
15013 Keelers Mill Rd
Dewitt,, VA 23840

Rudy Lyon
67 Buck Lane
Roanoke, VA 24012


Rudy Moravec
1317 South Clinton Road
Caseyville, IL 62232


Rudy Naciancneo
4408 Hamilton Dr
Woodbridge, VA 22193


Rudy Ramoutar
9 Marianne Drive
St. Peters, MO 63376


Rudy Rodriguez
2504 West Melrose Place
Peoria, IL 61604


Rudy Snipes
2597 Canfield Road
Youngstown, OH 44511


RUDY Troyer
60 Black Road
Marion Center, PA 15759


Rufus Earls
4633 Old Kentucky Road
Morristown, TN 37814


Rufus Miller
31204 Jeb Stuart Hwy
Spencer, VA 24165


Rufus Roberts
11605 Woodland View Dr
Fredericksburg, VA 22407


Rupa Raass
322 Lakeland Dr
Hampton, VA 23669

Rupert Cox
127 Blackhaw Ln
Pembroke, VA 24136


Ruslan Shevchik
59570 County Road 23
Goshen, IN 46528


Russ Ayres
209 W 3Rd St
Creighton, MO 64739


Russ Bissell
1212 E 348th St
Eastlake, OH 44095


Russ Brown
6406 Duhollow Road
Warrenton, VA 20187


Russ Clemens
869 E Southern Ave
Indianapolis, IN 46203


Russ Ganun
9800 E W Ave
Vicksburg, MI 49097


Russ Geissinger
2910 U.S. 50
Hillsboro, OH 45133


Russ Herlache
6095 Pierce Road
Freeland, MI 48623


Russ Meier
5808 Holston Dr
Knoxville, TN 37924


Russ Owens
562 Main St
Barry, IL 62312

Russ Shaffer
269 North Hill Drive
Middleburg, PA 17842


russ thayer
1575 South Kenowa Avenue
Casnovia, MI 49318


Russ Vodila
9312 North Bedford Road
Macedonia, OH 44056


Russ Walker
7111 South M 88 Highway
Bellaire, MI 49615


Russel Pickering
194 Doe Trail Ln
Statesville, NC 28625


Russel Tiede
7533 Surrey Dr
Onsted, MI 49265


Russell Baker
76440 33rd Street
Lawton, MI 49065


Russell Baker
2419 Copley Rd
Akron, OH 44321


Russell Bigham
106 Pinecone Ln
Chattanooga, TN 37415


Russell Broome
4281A Edgeland Rd
Edgemoor, SC 29712


Russell Brown
261 Sophia Dr
Eastman, GA 31823

Russell Brown
129 Bentley Dr
Troy, NC 27371


Russell Campbell
1102 Riverside Avenue
Grottoes, VA 24441


Russell Cooper
1509 Norristown Place
Shelbyville, IN 46176


Russell Dean
483 Inverness Ct
Hudson, OH 44236


Russell Dern
3424 Sprucewood Rd
Knoxville, TN 37921


Russell Dillard
1930 Hickoryridge Road
Richmond, VA 23238


Russell Douglass
1117 Stillhouse Road
White House, TN 37188


Russell Eborg
62 N Cedar Ct
Tiffin, OH 44883


Russell Evans
131 Seminole Drive
Greenwood, SC 29646


Russell FRANK
14661 U.S. 422
Strongstown, PA 15957


Russell Gordon
704 West 10th Street
La Porte, IN 46350

RUSSELL GREER
122 Schiebel Rd
Butler,, PA 16002


Russell Hancock
9802 Alexander Glen Drive
Charlotte, NC 28262


Russell Hering
31 Locust Street
McEwensville, PA 17749


Russell Huggins
30 Dorinda Drive
Christiana, PA 17509


Russell Hyde
605 S Fancher
Mt Pleasant, MI 48858


Russell Judy
986 Upper Georges Valley Rd
Spring Mills, PA 16875


Russell Keating
8630 Sunnygate Dr
Manassas, VA 20109


Russell Long
1 South Maple Ave
North Bend, PA 17760


Russell Manning
709 West Earl Street
Dillon, SC 29536


Russell Mason
1563 East River Road
Edinburg, PA 16116


Russell Montgomery
16798 Tamarack Rd
Howard City, MI 49329

Russell Parker
16514 Seals Road
Bowling Green, VA 22427

Russell Pettaway
127 Niblick Circle
Suffolk, VA 23434

Russell Politte
1470 Riverwood Drive
Pacific, MO 63069

Russell Poma Use second Contact
837 Elm St
Holly, MI 48442

Russell Rmah
3733 Earnhardt Road
Asheboro, NC 27205

Russell Roose
523 North Ward Ave
Girard, OH 44420

Russell Root.
4617 Youngstown Kingsville Rd
Cortland, OH 44410

Russell Sanders
5821 Blaine Ave SE
Kentwood, MI 49508

Russell Smith
11828 Township Hwy 58
Upper Sandusky, OH 43351

Russell Steele
1826 Hiser Station Road
Milton, IN 47357

Russell Stewart
635 Sycamore Grove Rd
Wingate, NC 28174

Russell Stewart
6641 East 950th Avenue
Robinson, IL 62454


Russell Sullins
49411 Co Rd 380
Grand Junction, MI 49056


Russell Taylor
970 Homestead Trail
Ringgold, VA 24586


Russell Vickery
1090 Shell Rd
Jonesborough, TN 37659


Rusty (Earnest) Ritch
5318 Auburndale Rd
Charlotte, NC 28205


Rusty Ackerman
1938 W Bear Lake Rd NE
Kalkaska, MI 49646


Rusty Drye
5895 Rimer Rd
Rockwell, NC 28138


Rusty Drye Lift and Pull
5895 Rimer Road
Rockwell, NC 28138


Rusty Morgan
19125 County Road 260
Bloomfield, MO 63825


Rusty Sanders
23 Tucker Street
Greeleyville, SC 29056


Rusty Shafer
5650 South Ridge Road West
Ashtabula, OH 44004

Rusty Taylor
477 Kiwanis Avenue
Morgantown, WV 26505


Rusty Vicik
2217 Gilmerton Road
Chesapeake, VA 23323


Ruta Dornon
2724 Hilldale Rd
Springfield, OH 45505


Ruth Atkins
92 Bald Eagle Lane
Saluda, NC 28773


Ruth Atwood
910 Alexander Spring Road
Carlisle, PA 17015


Ruth Dean
1721 Graveltown Road
Quicksburg, VA 22847


Ruth Ekema
5621 West C Avenue
Kalamazoo, MI 49009


Ruth Eubanks
226 West Adams Street
Tennille, GA 31089


Ruth Ferguson
214 Burr Oak St NE
Grand Rapids, MI 49505


Ruth Field
8540 Bryce Road
Avoca, MI 48006


Ruth Gardner
236 Northwest Street
Bellevue, OH 44811

Ruth Gault
16509 OH-37
Forest, OH 45843


Ruth Gerhardt
1282 Chapel Road
Leeper, PA 16233


Ruth Hampton
271 South Main Street
West Mansfield, OH 43358


Ruth Heuer-Jones
184 Dietz Road North
Webberville, MI 48892


Ruth Jones
2704 Nature Trail Rd
Glen Allen, VA 23060


Ruth Luce
147 Spruce St
Wyandotte, MI 48192


Ruth Michakek-Zimmer
1213 Dana Lane
Colonial Heights, VA 23834


Ruth Miller
17 Monarch Dr
Candler, NC 28715


Ruth Moore
3422 King Road
Saginaw, MI 48601


Ruth Nichols
308 East Davis Street
Dakota, IL 61018


Ruth Poberesky
5847 Naneva Court
West Bloomfield Township, MI 48322

Ruth Reid
1676 Dale Road
Beaverton, MI 48612

Ruth Sandoval
6593 Midnight Sun Dr
Maineville, OH 45039

Ruth Smith
5276 West Columbia Road
Mason, MI 48854

Ruth Stiles
17398 Little Piasa Road
Dow, IL 62022

Ruth Stump
1134 Marigold Avenue
East Lansing, MI 48823

Ruth Sylvestre
616churchland rd nw Roanoke va
Roanoke, VA 24017

Ruth Weldner
701 Saddle Drive
Pilot Mountain, NC 27041

Ruthann Ball
11015 Goodall Road
Durand, MI 48429

Ruthann Birchfield
39359 Laurel Road
Albany, OH 45710

Ruthanne Neary
2112 Louise Ave
York, PA 17403

Ryan Adams
5117 Shorthorn Way
Greensboro, NC 27405

Ryan Alban
704 Whittmore Lane
Knoxville, TN 37918

Ryan Allen
2701 North Milton Street
Muncie, IN 47303

Ryan Anderson
420 SE 3rd Ave
Galva,, IL 61434

Ryan Arens
3311 Slippery Elm Ct
Hilliard, OH 43026

Ryan B
1027 116th Ave
Martin, MI 49070

Ryan Babb
35 Bower Rd
Lenhartsville, PA 19534

Ryan Bailey
10701 Danesway Lane
Cornelius, NC 28031

Ryan Baker
20532 North 1125th Street
Hutsonville, IL 62433

Ryan Beach
4730 Munson Hwy.
Hudson, MI 49247

Ryan Behe
2652 Georgia 63
Homer, GA 30547

Ryan Bennett
425 East Allegan Street
Otsego, MI 49078

Ryan Blair
25534 Maywood St
Trenton, MI 48183


Ryan Blecke
3505 County Road 175
Clyde, OH 43410


Ryan Bowman
1730 Haley Road
Sabina, OH 45169


Ryan Brooks
797 Lyman Avenue
Columbus, OH 43205


Ryan Brutts
9 Murray Meadows Ln
Ringtown, PA 17967


Ryan Carr
3717 Sunlake Farms Road
Apex, NC 27539


Ryan Carter
4958 State Hwy 140
Richland City, KY 42327


Ryan Christie
320 Annisville Road
Parker, PA 16049


Ryan Coe
36 Ackerson Lake Drive
Jackson, MI 49201


Ryan Corey
21735 Lakeshore Drive
Abingdon, VA 24211


Ryan Cox
1450 4 Notch Road
Carrollton, GA 30116

Ryan Cushman
13936 Windemere Drive Northwest
Grand Rapids, MI 49544


ryan daugherty
109 North Street
Loogootee, IN 47553


Ryan Dehn
123 Quinn Ln
Mooresville, NC 28115


Ryan DiCicco
2431 West Wade Street
Aliquippa, PA 15001


Ryan Diegelmann
3505 Bay Drive
Kitty Hawk, NC 27949


ryan dove
1965 South 875 East
Mill Creek, IN 46365


Ryan Everett
1819 Kalama Avenue
Royal Oak, MI 48067


Ryan Ewing
920 High Street
Charlotte, MI 48813


Ryan Fast
5215 W Maple Rd
West Bloomfield Township, MI 48322


Ryan Ferguson
4366 Alderwood Drive
Okemos, MI 48864


Ryan Flaharty
2994 Marietta Avenue
Waterford Township, MI 48329

Ryan Friend
10570 IN-67
Albany, IN 47320

Ryan Galen
2093 Cornell St
Columbus, OH 43219

Ryan Galen
7342 McSmith Ln.
Columbus, OH 45414

Ryan Giovacchini
2102 Abby Lane
Joplin, MO 64804

Ryan Gribben
10655 Bunker Hill Ct
Newburgh, IN 47630

Ryan Hamilton
3681 Blue Sky Park Rd
Williamsburg, OH 45176

Ryan Hammonds
49517 E Ruby Dr
East Liverpool, OH 43920

Ryan Hancock
45 Rockwell Rd
Hampton, VA 23669

Ryan Hanks
2280 Equinox Avenue
Dalzell, SC 29040

Ryan Hann
399 Spruce Street
Claysburg, PA 16625

Ryan Hanson
1218 California Drive
Murfreesboro, TN 37129

Ryan Harsh
1855 South Winn Road
Mount Pleasant, MI 48858

Ryan Hefty
117 Ashbrook Drive
Athens, GA 30605

Ryan Hendricks
2940 Grace St
Winchester,, VA 22601

Ryan Hilla
1549 Dulong Ave
Madison Heights, MI 48071

Ryan Jackson
8204 S Throop St
Chicago, IL 60620

Ryan Jacobs
3807 Williams PL
GRANITE FALLS, NC 28630

Ryan Jamieson
4110 Woodrow Wilson Rd.
Springfield, TN 37172

Ryan Jay
1494 izaak Walton rd
Madison Heights, VA 24572

Ryan Johnson
44061 Snuggs Rd
Norwood,, NC 28128

Ryan Johnson
5354 Sanders Drive
Toledo, OH 43615

Ryan Knutson
949 Johnstown Rd
Chesapeake, VA 24322

Ryan Kozol
1304 Pennsylvania 168
Georgetown, PA 15043


Ryan Krider
1515 East Truitt Road
Chillicothe, IL 61523


Ryan Leger
304 Daisy Dr
Proctorville, OH 45669


Ryan Major
10727 Jordan Rae Lane
Charlotte, NC 28277


Ryan Maserang
1260 Colby Dr St Peters, MO 63376
St Peters, MO 63376


Ryan Matkin
848 Glenwood Street Southwest
North Canton, OH 44720


Ryan Matthew
5230 Kentland Ct
Columbus, OH 43221


Ryan McCormack
12787 Missouri 8
Potosi, MO 63664


Ryan Mcgee
76 South Place
Valparaiso, IN 46385


Ryan McGowan
26546 E Oil Creek Rd
Guys Mills, PA 16327


Ryan McKeel
600 Northwest Scenic Lane
Grain Valley, MO 64029

Ryan Merry
3993 N Dewitt Rd
St. Johns, MI 48879


Ryan Miller
10398 West Alcin Drive
Westville, IN 46391


Ryan Miller
903 W Carolina Ave
Crewe, VA 23930


Ryan Mize
377 Homewood Ave
Akron, OH 44312


Ryan Montavon
38 Shumway Hollow Rd
Portsmouth, OH 45662


Ryan Moore
3902 Bosart Rd
Springfield, OH 45503


Ryan Mullins
430 North Carolina 111
Beulaville, NC 28518


Ryan Murphy
2579 North Napoleon Road
Harrod, OH 45850


Ryan Muzykoski
253 Brentwood Dr NE
Newark, OH 43055


Ryan Norris
1205 E. Parkview St.
Ozark, MO 65721


Ryan Oliver
4623 S blue Marlin
Nags head, NC 27959

Ryan Parker
5167 Applewood Dr
Ypsilanti,, MI 48197


Ryan Partridge
13282 Maple Leaf Drive
Nunica, MI 49448


Ryan Pelletier
14040 Mocking Bird Ln
Culpeper, VA 22701


Ryan Pesce
309 South Kimmel Street
Berrien Springs, MI 49103


Ryan Phillips
5785 North Blazing Star Road
Monrovia, IN 46157


Ryan Pollett
13314 Deer Landing Drive
Findlay, OH 45840


Ryan Post
1031 Fox Run Drive
Martin, MI 49070


Ryan Powers
14630 Scotts Road
DeWitt, VA 23840


Ryan Prather
7812 Crestwood Dr
Raleigh, NC 27603


Ryan Quinn
360 John Oliver Road
McMinnville, TN 37110


Ryan Railsback
68389 Clinton St
New Paris, IN 46553

Ryan Raymond
3321 Scarlet Oak Dr
Mebane, NC 27302

Ryan Rees
5578 Rocklane Road
Greenwood, IN 46143

Ryan Reynolds
6280 Wood Hollow Drive
Kalamazoo, MI 49009

Ryan Romero
3348 Cincinnati Brookville Road
Hamilton, OH 45013

Ryan Ross
692 E Kitchen Dr
Port Neches, TX 77651

Ryan Rowley
11827 Glen Bay Ct
Houston, TX 77089

Ryan Rush
1186 Port William Rd
Wilmington, OH 45177

Ryan Sachs
1349 Clairmont St
Erie, MI 48133

Ryan Salazar
1222 Kingston Dr
Wharton, TX 77488

Ryan Sambrooks
4713 Shady Road
Strawberry Plains, TN 37871

Ryan Sampsell
2110 Green Ridge Road
Mifflinburg, PA 17844

Ryan schacht
7708 Prairie Court
Brighton, MI 48116


Ryan Schiller
20021 Brandywine Street
Riverview, MI 48193


Ryan Scott
119 Robin Rd
Waynesboro, VA 22980


Ryan Sekowski
300 elmore ave
West Mifflin, PA 15122


RYAN SERVER
32450 Moonglow Ln
Excelsior Springs, MO 64024


Ryan Short
514 South Tyler Street
Van Wert, OH 45891


Ryan Smith
8795 HWY 13
Shawneetown, IL 62984


Ryan Smith
109 Mosteller Dr
Marion, NC 28752


Ryan Smith
1220 OH-235
De Graff,, OH 43318


Ryan Smith
269 Harbor View Hts
Thornville, OH 43076


Ryan Spencer
111 Fairlane Drive
Tuscola, IL 61953

Ryan Sprouse
296 German Hollow
Ironton, OH 45638

Ryan Spurlock
595 W Rauch Rd
Temperance, MI 48182

Ryan stake
1966 Ocean Haven Road Southwest
Ocean Isle Beach, NC 28469

Ryan Stanley
5421 Gerald Drive
Owensboro, KY 42301

Ryan Stepanski
1423 Lakepointe Street
Grosse Pointe, MI 48230

Ryan Thompson
33403 40th St
Paw Paw,, MI 49079

Ryan Vesely
2428 Michael Ave SW
Wyoming, MI 49509

Ryan W Appelquist
1225 Illinois 38
Dixon, IL 61021

Ryan Wagner
2740 Hackmann Road
Saint Charles, MO 63303

Ryan Walters
5224 JT Matthews Rd
Godwin, NC 28344

Ryan Wellington
112 Bouquet St
Homestead, PA 15120

Ryan Wickenheiser
3831 Hemmingway Drive
Meridian charter Township, MI 48864

Ryan Wise
54070 Tulip Road
New Carlisle, IN 46552

Ryan Wyer
15727 Jennifer Ct
Fraser,, MI 48026

Ryan Young
9529 N 42nd street
Hickory Corners, MI 49060

ryan zukley
202 Dogwood Ln
Upper Sandusky, OH 43351

Saad Nouman
47641 Beacon Square Dr
Macomb, MI 48044

Sabeir Suleiman
16050 Sheldon Rd
Brookpark, OH 44142

Sabine Miller
3120 W 75th Pl
Merrillville, IN 46410

Sabra England
2114 Logan Street
Mount Vernon, IL 62864

Sabrina Adkins
1746 Ohio 83
Beverly, OH 45715

Sabrina Burridge
1739 Sheffield Dr
Ypsilanti, MI 48198

Sabrina Champion
404 South Arendell Avenue
Zebulon, NC 27597

Sabrina Davis
9303 Broadlands Ln
Nokesville, VA 20181

Sabrina Mills
128 Franklin Rd
Swannanoa, NC 28778

Sabrina Morgan
4452 Toddsbury Drive
Vinton, VA 24179

Sabrina Nguyen
1700 Pinecroft Court Southwest
Wyoming, MI 49519

Sabrina Renne
6464 Grant Rd
Mecosta, MI 49332

Sabrina Runyon
72 Day Spring Heights
Canada, KY 41519

Sabrina Rush
7740 Vreeland Road
Superior Charter Township, MI 48198

Sabrina Stump
341 Anderson Mill Dr
Bumpass, VA 23024

Sabrina Williams
1859 North Coolidge Avenue
Indianapolis, IN 46219

Sabrina Wyant
67608 Maple Rd
Constantine, MI 49042

Sadis Chavez
4215 Davis Medows Dr
Charlotte, NC 28216


Sadoc Nobles
62 Claudette Ct
Waverly Hall, GA 31831


Safia Baloch
42626 Preece Ln
Ashburn, VA 20148


Safwat Mikheal
2317 Diquedo Dr
Raleigh, NC 27604


Said Berhanu
4238 Five Forks Trickum Rd SW
Lilburn, GA 30047


saikiran mutyala
16435 Sedalia Drive
Fishers, IN 46040


Sajan Devan
2213 Stillness Pond Lane
Apex, NC 27539


Sal Cucuzza
12302 Tantallon Court
Pineville, NC 28134


Sal Hartman
1901 Stoney Hill Drive
Hudson, OH 44236


Salah Ashaif
134 Wesley Dr
Norlina, NC 27563


Salahadin Williams
210 Tanglewood Drive
Warner Robins, GA 31093

Salim Hamam
25846 Hass Street
Dearborn Heights, MI 48127

Sallie Connelly
7697 Freedom Road
Branchville, SC 29432

Sallie Conrad
5340 Alton Dr
Virginia Beach, VA 23464

Sallie Reithel
2955 Jennings Rd
Whitmore Lake, MI 48189

Sally Andrews
423 West Todd Avenue
Reed City, MI 49677

Sally BROWN
4310 Kaiden Ct NW
Roanoke, VA 24017

Sally Brown silisky
4702 Port Austin Road
Caseville, MI 48725

sally cofield
415 Lebanon Road Northeast
Cleveland, TN 37323

Sally Hess
13189 Forest Road
Burton, OH 44021

Sally LaGro
1792 Fairway Lane
Otsego, MI 49078

Sally Livingood
1629 Pierce Street
Aliquippa, PA 15001

sally luker
12296 Old State Rd
Chardon, OH 44024

Sally Mirise
259 County Road 204
Centerburg, OH 43011

Sally Newman
4311 Kingmont Drive
Shelby Township, MI 48317

Sally ODonnell
17996 Brushy Fork Road Southeast
Newark, OH 43056

Sally Schaub
140 Campys Ln
Philipsburg, PA 16866

Sally Schmitt
2031 Catherine Lake Rd
Richlands,, NC 28574

Sally Simon-Oliver
2073 Alderman Way
Creedmoor, NC 27522

sally vendoloski
4127 Dripping Springs Road
Glasgow, KY 42141

Sally Walley
1375 W Marr Rd
Howell, MI 48855

Sally Warther
3515 Duke Homestead Rd
Durham, NC 27704

Sally Williams
15836 woodlawn beach dr
Hickory Corners, MI 49060

Salmar Ray Harrington
22648 East Price Drive
Clinton Township, MI 48035

Salomon Villalta
PO BOX 1292
Middlefield, OH 44062

Salvador Alvarez
3246 E 1951st Rd
Ottawa, IL 61350

Salvador Campos
14725 Smith Road
Charlotte, NC 28273

Salvatore Mendez
5711 Earnhardt Street
Virginia Beach, VA 23464

Salvatore Tromello
4258 Kimesville Rd
Burlington, NC 27215

Salvatore Zarb
51991 Huntley Avenue
New Baltimore, MI 48047

Sam Anthony
1117 Bert Ct
Greenville, NC 27834

Sam Barnes
1903 North Grovedale Avenue
Jackson, MI 49203

Sam Barnett
5883 East Mahalasville Road
Morgantown, IN 46160

Sam Bixler
11499 Wheeler Road
Garrettsville, OH 44231

Sam C Weaver
39200 MAYSVILLE GREENDALE RD
LOGAN, OH 43138


Sam Cowan
2 Stono Court
Beaufort, SC 29902


Sam Dailey
331 Coal Hill Rd
Greenville, PA 16125


Sam Dees
1075 Dozier Boat Dock Road
Charlotte, TN 37036


SAM DOUGHARTY
9052 Old Hwy 62
Orange, TX 77632


sam frenette
1667 Old Winston Road
Pinnacle, NC 27043


Sam Gault
101 Sequoia Drive
Greenville, SC 29605


Sam Grago
6962 OH-540
Bellefontaine, OH 43311


sam grimes
106 Lloyd St
Glasgow, KY 42141


Sam Jones
4310 Township Rd 225
Glenmont, OH 44628


Sam LemireWampler
1405 John Court
Lawrenceburg, KY 40342

Sam Lesher
809 Bay Blossom Drive
Wilmington, NC 28411

Sam Mabry
114 Holland Farm Road
Andrews, NC 28901

Sam McCleary
203 Fairview Road
Galax, VA 24333

Sam Miller
2751 E COUNTY ROAD 1250 N
brazil, IN 47834

Sam Nacman
2212 Mansion Cross LAne
Virginia Beach, VA 23456

Sam Parker
1503 Heatherly court
Fayetteville, NC 28312

Sam Sam thurmer thurmer
417 Deerfield Lane
Princeton, WV 24739

Sam Shahan
12471 Greenbower St NE
Alliance, OH 44601

Sam Spralls
85 Lovic Davis Rd
LaGrange, GA 30240

Sam Steffens
2841, Black Ridge Rd
Alum Ridge, VA 24091

Sam Talab
5843 Rosetta Street
Dearborn Heights, MI 48127

sam thompson
202 Woodhue St, Fairmont, NC 28340, USA
Fairmont, NC 28340


Sam Wilson
78 Pine Dr
Lynchburg, VA 24502


Sam Ziegler
11722 Seitz Dr
Dexter, MI 48130


Samantha Bailey
113 Heritage Pkwy
Bluffton,, SC 29910


Samantha Baker
1209 Beagle Run
Salisbury, NC 28146


Samantha Bartz
3720 N 200 E
Shelbyville, IN 46176


Samantha Bowyer
3750 Elliot Fld Trce
Quinton, VA 23141


Samantha Bramley
3301 Stoney Ridge Road
Avon, OH 44011


Samantha Brock
201 queens way
Middlesboro, KY 40965


Samantha Callan
9945 Strausser St NW
canal fulton, OH 44614


Samantha Cortinas
6602 Holbrook Way
Manvel, TX 77578

Samantha Eastin
1333 W Marr Rd
Howell, MI 48855


Samantha Fields
3649 Jonathan Drive
Hebron, KY 41048


Samantha Frisbie
4032 Buehler Road
Hastings, MI 49058


Samantha Guffey
155 Tallulah Cartway
Robbinsville,, NC 28771


Samantha Larsen
248 Sweet Violet Dr
Holly Springs,, NC 27540


Samantha Maxwell
1736 Shenandoah Ave
Waynesboro, VA 22980


Samantha McBryde
328 Cypress Ave
Holly Ridge, NC 28445


Samantha McCauley
2455 Zachary Taylor Hwy
Mineral, VA 23117


Samantha N John Barczak
589 Marwood Road
Cabot, PA 16023


Samantha Ortiz
4137 Wimbledon Dr
Harrisburg, PA 17112


Samantha Peters
7313 Arendt Road
Yale, MI 48097

Samantha Settle
105 Windy Way
Vinton, VA 24179


Samantha Taylor
80 F H Plecker Farm Lane
Millboro, VA 24460


Samantha Villafane
900 Baltimore Street
Norfolk, VA 23505


Samantha Williams
5007 Brice Meadow Dr
Canal Wincheste, OH 43110


Samantha York
3514 Owl Crossing Ln
Humble, TX 77338


Samedsen Johnson
17323 Four Gate Lane
Orange, VA 22960


Samella Kirk
11312 Bristol Rock Road
Florissant, MO 63033


Samera Jones
234 Wellspring Terrace
Allenhurst, GA 31301


Samir Halabi
608 Devonshire Drive
Carlisle, PA 17013


Samitra Butler
631 Fox Haven Drive
Aiken, SC 29803


Sammie Maimoun
19 Davis Avenue
Newport News, VA 23601

Sammie Pixley
34 Mills Hollow Drive
Fredericksburg, VA 22406


Sammy Brooks
2503 East Carter Street
Kokomo, IN 46901


Sammy Cheema
5202 Casper Dr
Charlotte, NC 28214


Sammy Deal
449 Fanjoy Rd.
Statesville, NC 28625


Sammy Gbemi
6757 Lennox St.
Indian Land, SC 29707


Samreen Basheer
15706 Haverhill Dr
Macomb, MI 48044


SAMSON WRIGHT
137 Willis Ave
Youngstown, OH 44507


Samuel Ahlenius
7550 East 625 South
Knox, IN 46534


Samuel Austin
5254 Staple Rd
Twin Lake, MI 49457


Samuel Bandstra
815 Meadow Ln
Troy, OH 45373


Samuel Berger
31 Grandview Dr
DUNCANNON, PA 17020

Samuel Black
364 Panoramic Dr
Maynardville, TN 37807

Samuel Bord
913 Mohawk Trail
Milford, OH 45150

Samuel Brewer
3655 County Road 318
Fulton, MO 65251

Samuel Brown
30015 Marshall Drive
Westland, MI 48186

Samuel Caragan
2537 Elon Dr
Virginia Beach, VA 23454

Samuel Crisp
287 Paschal Rd
Yanceyville, NC 27379

Samuel Dor
4036 West US Highway 40
Brazil, IN 47834

Samuel Faison
7567 Maple Trunk Dr
Canal Winchester, OH 43110

Samuel Foutch
192 Bell Rd Morrison, TN 37357
Morrison, TN 37357

Samuel Griffin
51 Lion St
Franklin, NC 28734

Samuel H Shoemaker
163 Cribb Station RD
Greensburg, PA 15601

Samuel Hoffert
5715 Glen Haven Drive
Roanoke, VA 24019

Samuel Hudson
10107 210th Ave
Reed City, MI 49677

Samuel jones
428 East 3rd Street
Brookport, IL 62910

Samuel Katz
67 S Virginialee Rd
Columbus, OH 43209

Samuel Kauer
140 McLendon Court
Southern Pines, NC 28387

Samuel Kenney
9941 Nortley Highway
Tipton, MI 49287

Samuel Koogler
5160 Borden Grant Trail
Fairfield, VA 24435

Samuel Lammons
730 W Cooke Ave
Glenolden, PA 19036

Samuel Lawson
4612 Howe Road
Wayne, MI 48184

Samuel Lowe
123 Brookside Dr
Eden, NC 27288

Samuel McCall
64 pleasant st
Wakeman, OH 44889

Samuel Mcguire
4136 Buck Matthews Road
Columbia, TN 38401

samuel murphy
1900 South Greene Street
Greenville, NC 27834

Samuel Newbold
36128 Hazel Run Rd
Salineville, OH 43945

Samuel Okunade
244 Kansas Drive
Xenia, OH 45385

Samuel Outhouse
4641 Private Road 2217
Washburn, MO 65772

Samuel Parsons
5869 South Haasetown Road
Morgantown, IN 46160

Samuel Patterson
21460 Otter Rd
Belleville, MI 48111

Samuel Perry
514 E 9th St
Clay City, IN 47841

Samuel Pinero
106 Cottle Court
Richlands, NC 28574

Samuel Poku
35140 Saba Pl
Locust Grove, VA 22508

Samuel Porter
33 Megan Meadows Pl
Angier, NC 27501

Samuel Prentice
6801 Pritchett Meadows Court
Browns Summit, NC 27214


Samuel Rakich
758 Portage Rd
Wooster, OH 44691


Samuel Ramos
1137 Walnut Acres Dr
Wilmington,, NC 28602


Samuel Ramos
7328 Orchard Trce
Wilmington,, NC 28409


Samuel Rhoades
3843 Slagles Lake Road
Emporia, VA 23847


Samuel Riffle
263 Upper Summerlee Loop
Oak Hill, WV 25901


Samuel Rodriguez
57 Hutton Dr
Newnan, GA 30263


Samuel Rogers
181 Empress Alexandra Place
Fredericksburg, VA 22406


Samuel Sanchez
201 W Magruder Dr
Victoria, TX 77904


Samuel Sangree
9 Newton Rd
Fredericksburg, VA 22405


Samuel Skipper
808 Buckroe Avenue
Hampton, VA 23664

Samuel Upchurch
157 RR 1
Marble Hill, MO 63764

Samuel Vanderpuye
1108 Historic Cir.
Morrisville, NC 27560

Samuel Weakley
2417 Crystal Springs Pl
Louisville, KY 40245

Samuel Woodrow
4560 Bean Rd
Orange, TX 77632

Samuel Yoder
1115 Pennywood Dr
High Point, NC 27265

Samuel Young
205 N Fruitridge Ave
Terre Haute, IN 47803

Sander Cohen
31040 Lucerne Dr
Franklin, MI 48025

Sandi Blakney
947 Liberty Ave
Lincoln Park, MI 48146

Sandi Shover
2730 Waters Edge Drive
Sanford, NC 27330

Sandra Anderson
25 W Dressage Ct
Hampton, VA 23666

Sandra Bailey
1061 Old Boiling Springs Rd
Shelby, NC 28152

Sandra Baker
4908 Anne Street
Galt, IL 61037

Sandra Barnhill
6208 W Willow Hwy
Lansing, MI 48917

Sandra Begley
1733 Sample Road
Oxford, OH 45056

Sandra Bolds
11611 C R 6900
Lubbock, TX 79407

Sandra Brewer
69 Colton Road
Columbus, OH 43207

Sandra Brown-Hiner
791 State Route 4007
East Brady, PA 16028

Sandra Campbell
174 County Road 249
Athens, TN 37303

Sandra Chew
35280 County Road 215
Bangor, MI 49013

Sandra Clark
125 North Peaceful Place
O'Fallon, IL 62269

Sandra Clark
4767 Loch Lomond Street
Delhi charter Township, MI 48842

Sandra Cobb
1457 Southampton Ct
Cincinnati, OH 45231

Sandra Colombo
6509 Dublin Dr
Cary, IL 60013

Sandra Colson
4015 Reid Rd
Tobaccoville, NC 27050

Sandra Coplon
5420 Todd St
Virginia Beach, VA 23464

Sandra Croft
7066 Red Bank Rd
Germanton, NC 27019

Sandra Davis
6465 White Pines Lane
Pfafftown, NC 27040

Sandra Descoteaux
5329 Walthall St
Lafayette, VA 24087

Sandra Dodson
7020 Fieldstone Lane
Rhoadesville, VA 22542

Sandra Dolbel
532 Sea Castle Ct
Wilmington, NC 28412

Sandra Duncan
16903 Pinehurst Street
Detroit, MI 48221

Sandra Eurich
111 Cherokee Trail
Edenton, NC 27932

Sandra Evans
1474 Bayfront St
Greenbackville, VA 23356

Sandra Fairbanks
1608 S Harris Ave,
Independence, MO 64052

Sandra Fox
226 Walnuttown Road
Fleetwood, PA 19522

Sandra Germann
306 Cherry Alley
Higginsport, OH 45131

Sandra Gonda
1708 E. 45th st
Anderson, IN 46013

Sandra Hagan
1180 Carmona Drive
Florissant, MO 63033

Sandra Hawkins
2820 Myrtle Avenue
Norfolk, VA 23504

Sandra Jones
3192 Dobie Rd
Mason, MI 48854

Sandra Levin
711 Pimlico Pkwy
Sleepy Hollow, IL 60118

Sandra Lopez
130 James Street
Kannapolis, NC 28083

Sandra Manning
1199 Bethlehem Church Road Northeast
Floyd, VA 24091

Sandra Marra
4048 Hampshire Ct NW
Lilburn, GA 30047

Sandra Massengill
6517 Whitt Road
Durham, NC 27712

Sandra Mauro-Hill
5251 French Creek Road
Sheffield Lake, OH 44054

Sandra Monroe
1680 House Road North
Webberville, MI 48892

Sandra Morris
990 Voorheis Rd
Waterford Township, MI 48328

Sandra Ortiz
307 Poplar St
Wyandotte, MI 48192

Sandra Pabellon
3524 West 46th
Cleveland, OH 44102

Sandra Pack
2650 Buckhorn Dr
Randleman,, NC 27317

Sandra Paige
4155 S Lachance Rd
Lake City, MI 49651

Sandra Pepper
6620 North Dr
Georgetown Twp, MI 49428

Sandra Perez
116 Lighthouse Way
Winder, GA 30680

Sandra Piotrowski
4712 Jordan Rd
Greer, SC 29651

Sandra Powell
151 Poore Drive
Honea Path, SC 29654


Sandra Rosiere
7490 Doran Rd
Henrico, VA 23231


Sandra Rouse
5920 Mount Vernon Avenue
Portage, MI 49024


Sandra Ruffin
14610 Mead rd
Amelia Court House, VA 23002


SANDRA SANDERS
129 Melrose Drive
Danville, VA 24540


sandra schmid
406 Hyder Street
Excelsior Springs, MO 64024


Sandra Snook
1453 Springview Court
Middleville, MI 49333


Sandra stamper
2145 W County Rd 850 S
Commiskey, IN 47227


Sandra Stearns
1400 Walnut Hill Street
Norfolk, VA 23508


Sandra Stevens
1172 walnut shell drive
Vinton, VA 24179


Sandra T
67 Greta Ln
Henderson, NC 27537

Sandra Teague
2716 Berry Avenue
Independence, MO 64057

Sandra Thompson
202 Lake Wackena Rd
Goldsboro, NC 27534

Sandra Vancoughnett
10246 Tobacco Dr
Clare, MI 48617

Sandra Vanmeter
207 Paradise Drive
Elyria, OH 44035

Sandra Williams
3044 Tar River Rd
Oxford, NC 27565

Sandra Willis
992 Herms Hill Rd
Wheelersburg, OH 45694

Sandra Woolsey
10204 FM 228
Grapeland, TX 75844

Sandra Wright
1180 Yates Springs Rd
Ringgold, GA 30736

Sandra Young
194 Clay Ln
Adams, KY 41201

Sandy christensen
20555 E MICHIGAN AVE
Marshall, MI 49068

Sandy Danny DeVore
209 North 1st Street
Easton, IL 62633

Sandy Dickerson
969 Big Sky Rd
Jamestown, TN 38556

Sandy Foster
313 W Brown St
Seymour, IN 47274

Sandy Franck
6120 Angling Rd
Portage, MI 49024

Sandy Garber
215 Blose Road
Arcanum, OH 45304

Sandy Glanton
15781 S Vankal St.
Schoolcraft, MI 49087

Sandy Glowacki
12607 Hyne Rd
Brighton, MI 48114

Sandy Holton
11652 TJ Lane
Lowell, MI 49331

Sandy Huang
2301 Warm Hearth Drive
Blacksburg, VA 24060

Sandy Kay Marckman
8236 Autumn Mill Lane
Indianapolis, IN 46256

Sandy Kay Marckmann
8236 Autumn Mill Lane
Indianapolis, IN 46256

Sandy Kinzie
45 Alclare Ct
Asheville, NC 28804

Sandy Kyle Channel
57059 Glenns Run Road
Martins Ferry, OH 43935

Sandy Langlois
1017 Gillespie Avenue
Portage, PA 15946

Sandy McCord
4126 Hardwood Heights Dr
Prescott, MI 48756

Sandy McCullough
28247 Ohio 83
Coshocton, OH 43812

Sandy Mers
399 Private Dr 254
Ironton, OH 45638

Sandy Miller
1166 Parks Rd
Goodells, MI 48027

Sandy Orthober
3018 Douglas Boulevard
Jeffersonville, IN 47130

Sandy Riese
8305 Mitchell Mill Rd
Ooltewah, TN 37363

Sandy Routh
4114 Jess Hackett Road
Climax, NC 27233

Sandy Sladowski
716 Mayer Rd
Columbus, MI 48063

Sandy Snovelle
2403 Toledo St
Emporia, KS 66801

Sandy Stimson
401 Arnold Branch Rd
Franklin, NC 28734


Sandy Tumbleson
2903 Upper 5 Mile Road
Williamsburg, OH 45176


Sandy Untermyer
2237 Morris Callaway Rd
Appling, GA 30802


Sandy West
3247 Ridge Road
Vernon Hill, VA 24597


Sang Kim
1205 Valley Oaks Drive
Lewisville, TX 75067


Sanjay Tiwari
54682 Birchfield Dr
Shelby Charter Twp, MI 48316


SanJuana Gardea
5537 124th Avenue
Fennville, MI 49408


Sanket Navalakha
2481 Shadowbrook Trace
Greenwood, IN 46143


Sanra Peters
15904 Wick Rd.
Allen Park, MI 48101


Santi Singhsindh
501 Yellowstone Drive
Hopewell, VA 23860


Santiago De Jesus
29803 White Hall
Farmington Hills, MI 48331

Santiago Majam
328 High Country Drive
Blakeslee, PA 18610


Santiago Nieto
1445 121st Street
Whiting, IN 46394


Santiago Valentin
203 N Beverly Street
Wheaton, IL 60187


Santisuk Wongpeng
4352 W 132nd St ,
Cleveland, OH 44135


Sara Boyd
13193 Plattsburg Rd
South Charleston, OH 45368


Sara Continenza
4222 Bexley Blvd
South Euclid, OH 44121


Sara Crowe
21510 Mc Clung Ave
Southfield, MI 48075


Sara Davis
7012 Clovernook Avenue
Cincinnati, OH 45231


Sara Dolt
10340 Summerfield Rd
Temperance, MI 48182


Sara Eskridge
8595 Crestwicke Lane
Quinton, VA 23141


Sara Huntley Lutsy
178 Prospect Street
Berea, OH 44017

Sara Jones
2075 Christian Road
Bowman, GA 30624


Sara Jones
415 Dickenson Road
Williamson, GA 30295


Sara Justine
7010 Lido Court
Parma, OH 44129


Sara Kerrigan
202 Wellington Crescent
Mt Clemens, MI 48043


Sara king
6788 Lulu Rd
ida, MI 48140


Sara Kristiansen
832 Cedar Grove Rd
Loudon, TN 37774


Sara Long
9007 McCracken Rd
Garfield Heights, OH 44125


Sara Mauch
2738 Eastlawn Ave
Ypsilanti, MI 48197


Sara McConville
9757 S Delmonte Blvd
Streetsboro, OH 44241


Sara Morgan
4496 Bonsack Rd NE
Roanoke, VA 24012


Sara Pullum
603 South Stage Road
Ionia, MI 48846

Sara Rachael
6190 Folkerth Rd
Greenville, OH 45331

Sara Ramirez
1313 Maplewood Avenue
Norfolk, VA 23503

Sara Schott
3830 Green Level Rd
Rocky Mount, VA 24151

Sara Simpkins
207 Lorraine Court
Jacksonville, NC 28540

sara smit
22922 Violet St
St Clair Shores, MI 48082

Sara Stellema
10615 Wildwood Drive
Fishers, IN 46037

Sara Vanvactor
8959 Lod Powell Rd
Corydon, KY 42406

Sara Wimmer
4815 Buttercup Way
Anderson, IN 46013

Sarah Barnwell
101 Morgan St.
Swannanoa, NC 28778

Sarah Blackwell
191 Church St
Pamplin, VA 23958

Sarah Burch
1203 Peach Ave
South Boston,, VA 24592

Sarah Carter
6136 Paint Creek Road
Scarbro, WV 25917


Sarah Conkle
74 South Beverly Avenue
Youngstown, OH 44515


Sarah Cook
132 Raymond Street
Mocksville, NC 27028


Sarah Cramer
1108 Duckhaven Ln
Fuquay Varina, NC 27526


Sarah Dahlman
15613 Groesbeck St
Grand Haven, MI 49417


Sarah Dees
28 Mease Farm Road
Canton, NC 28716


Sarah DeWalt
2998 Ruthwood Avenue
Pittsburgh, PA 15227


Sarah Durham
102 Oxbridge Drive
Coraopolis, PA 15108


Sarah Eldridge
23329 Willard ave
Warren, MI 48089


Sarah Finney
803 Franklin Street
Roanoke Rapids, NC 27870


Sarah Flores
1114 Fox
Jackson, MI 49201

Sarah Glasbergen
5310 Crawford Toms Run Rd
Brookville, OH 45309

Sarah Gold
107 Jackson Avenue
Sandston, VA 23150

Sarah Goodwin
1037 South 200 West
Winamac, IN 46996

Sarah Hall
2171 Woodruff Rd
Hastings, MI 49058

Sarah Heath
4210 Overlook Court
Kokomo, IN 46902

Sarah Hethcoat
307 Romie Snow Road
Dobson, NC 27017

Sarah Hodges
5990 Waddletown Road
Bland, VA 24315

Sarah Ipson
610 Highland Court
Newport News, VA 23605

Sarah Jablonowski
2956 Walmsley Cir
Orion Township, MI 48360

Sarah Jones
4063 Little Creek Road
Dublin, VA 24084

Sarah Jones
347 Holston Terrace
Weber City, VA 24290

Sarah Kindrick
19 Ditmar Street
Warren, PA 16365

Sarah King
5425 Cherlyn Drive
Black River, MI 48721

Sarah Kirbach
584 Lindsay Rd
Pamplin, VA 23958

Sarah Kubus
1415 Big Bend Road
Poplar Bluff, MO 63901

Sarah Lambertson
706 Dill Rd
Suffolk, VA 23434

Sarah Lee
20913 Windmill Ridge St
Pflugerville, TX 78660

Sarah Maher-Vargas
856 Clemens Avenue
St. Joseph, MI 49085

Sarah Mannix
5415 Robinwood Avenue
Dayton, OH 45431

Sarah McMillan
5150 Kimberly Dr
Grand Blanc, MI 48439

Sarah McPherson
4740 N 4th St Ext SE
Dennison, OH 44621

Sarah Miller
2022 Girard Avenue
Chesapeake, VA 23323

Sarah Pals
16140 Suffolk Dr
Spring Lake, MI 49456

Sarah Parker
471 Blunk St
Plymouth, MI 48170

Sarah Passomato
175 Double Eagle Circle
Lexington, SC 29073

Sarah Patterson
420 Thomas street
North Wilkesboro, NC 28659

Sarah Payne
19234 State Route 141
Patriot, OH 45658

Sarah Perez
1727 Willard Avenue Southeast
Grand Rapids, MI 49507

Sarah Pline
1705 Loraine Avenue
Lansing, MI 48910

Sarah Plocharczyk
38360 Judd Rd
Belleville, MI 48111

Sarah Poorman
2104 Kathryn DR
Niles, MI 49120

Sarah Ralston
4660 Township Road 232
Marengo, OH 43334

Sarah Rand
7710 Trillium Dr
Fredericksburg, VA 22407

SARAH REX
1180 Grace Church Road
Knox, PA 16232

Sarah Rice-Domres
553 Belmar Road
Franklin, PA 16323

Sarah Russell
405 Sperryville Pike
Culpeper, VA 22701

Sarah Schoenherr
19908 Gaukler Street
St Clair Shores, MI 48080

Sarah Schweikert
114 North Pastures Trail
Franklinton, NC 27525

Sarah Schwinzer
1105 Southgate Rd, Madisonville, TN 3735
Madisonville, TN 37354

Sarah Spaid
119 Birchwood Dr
Charlotte, NC 28212

Sarah Stephens
38030 Aurora Rd
Solon, OH 44139

Sarah Swanson
531 West Drexel Road
Twin Lake, MI 49457

Sarah Switzer
911 North Cherry Point Road
Paris, IL 61944

Sarah Tilghman
221 North Greenway Avenue
Boyce, VA 22620

Sarah Vega
920 Lake Orange Rd,
Hillsborough, NC 27278


Sarah Vincent
3366 Oakman Blvd
Detroit, MI 48238


Sarah Wohlers
1981 Haviland Drive
Virginia Beach, VA 23454


Sarah Youngert
5426 Pontiac Lake Road
Waterford Township, MI 48327


Sarah Ziesler
135 Cosmos Lane
Greer, SC 29651


Sarai Suarez
1236 Ginger Crescent
Virginia Beach, VA 23453


Sascha Osterloh
181 Tuggle Road
Danville, KY 40422


Sasivikas Tanagala
1516 Van Buren Avenue Southwest
Concord, NC 28025


Saswann Estes
1390 Delia Avenue
Akron, OH 44320


Satyabhanu Chaparala
249 Minges Hills Dr.
Battle Creek, MI 49015


Saudia Petersen
3155 N Bellamy Rd
Ionia, MI 48846

Saundra Echols
2178 Elks Club Rd
Covington, GA 30014

Saundra Smith-Jones
7955 Tioga St
Pittsburgh, PA 15208

SCH Services, Inc DBA Supplemental Healt
6955 Union Park Center Dr. Suite 400
Cottonwood Heights, UT 84047

Schannon Sargent
219 Otter Lane
Spruce Pine, NC 28777

Schuyler Pulford
1707 Woodland Springs St
Houston, TX 77077

Scot Brumfield
733 Lynch Lane
Virginia Beach, VA 23455

Scot Duchesne
930 Wordsworth dr
Wilmington, NC 28405

Scot Matkovich
8901 Sawleaf Road
Indianapolis, IN 46260

Scot Powell
729 Southeast Country Lane
Lee's Summit, MO 64063

Scot Reitenour
7335 Stoney Woods
Otsego, MI 49078

Scot Rittenberg
15214 Sheads Mountain Road
Rixeyville, VA 22737

Scott Acker
3073 E. Tyler Rd.
Ithaca,, MI 48847

Scott Ackling
10956 Macon Rd
Saline, MI 48176

Scott Adams
6481 michillinda rd
whitehall, MI 49461

Scott Adams
19887 Boetger Rd
Manchester, MI 48158

Scott Adams
5182 W 110th Ave
Pullman, MI 49450

Scott Adams
1276 Ridge Run Ct
Wadsworth, OH 44281

Scott Adkins
2414 Haviland Ct
Mansfield, OH 44903

Scott Ahrens
846 Dallas Spencer Mtn Rd
Dallas, NC 28034

Scott Anderson
1209 Twelve Mile Rd
Royal Oak, MI 48073

Scott Andree Bowen
659 Brent St
Winston-Salem,, NC 27103

Scott Bailey
9565 Salem Rd
Athens, OH 45701

Scott Barry
18935 Hyde Park Dr
Trenton, MI 48183


Scott Bates
40266 Lexington Park Dr
Sterling Heights, MI 48313


Scott Baxter
5054 Piersonville Rd
Columbiaville, MI 48421


Scott Beaver
610 Gray Hill Rd
New Columbia, PA 17856


Scott Bell
107 Saint Claire Court
Joplin, MO 64801


Scott Berg
12101 Green Rd
Goodrich, MI 48438


Scott Bernard
13041 Norwood Road
Raleigh, NC 27613


Scott Bernhardt
32660 Marquette St
Garden City, MI 48135


Scott Berthold
149 Gardenia Drive
Turtle Creek, PA 15145


Scott Beutner
22101 Old Forge Ct
Woodhaven, MI 48183


Scott Biggerstaff
7001 Fountainbrook Dr
Indian Trail, NC 28079

Scott Bilderback
49594 Manistee Drive
Chesterfield, MI 48047

Scott blount
4204 Grantham Drive
Saint George, KS 66535

Scott Bogard
7215 W V W Ave
Schoolcraft, MI 49087

Scott Bonita Gardner
261 Mount Carmel Road
Vinton, OH 45686

Scott Brasseur
1822 S Broadway St
Hastings, MI 49058

Scott Bremiller
52 Highland Drive
Troy, MO 63379

Scott Bright
9861 US-40
Fillmore, IN 46128

Scott Brown
1307 Majestic Creek Court
Colonial Heights, VA 23834

Scott Brunell
3208 Waterloo Road
Connersville, IN 47331

Scott Bruns
5964 Donaldson Dr
Troy, MI 48085

Scott Buffington
153 Everett Springs Rd
Calhoun, GA 30701

Scott Burkhart
3098 Glenshaw Ave
Columbus, OH 43231

Scott C
2565 Green Farm Road
Danville, VA 24540

Scott Campbell
787 Cherry Grove Rd
Greenville, VA 24440

Scott Christensen
7721 South Luce Ave
Fremont, MI 49412

Scott Christian
104 Jetta Drive
Camden, OH 45311

scott Cicchini
50327 Madison Drive
Macomb, MI 48044

Scott Conkwright
527 Conkwright Lane
Charlotte Court House, VA 23923

Scott Connelly
573 Cross Creek Rd
Reevesville, SC 29471

Scott Critten
1034 Cleveland Avenue
Fremont, OH 43420

Scott Cromes
2663 River Rd
Sidney, OH 45365

Scott Dann
4376 Central St
Columbiaville, MI 48421

Scott DeHaven
732 S 1000 W
Farmland, IN 47340

Scott dixon
5461 Boland Drive
Grand Blanc, MI 48439

Scott Donnell
5081 Hillcrest Cir
Flint, MI 48506

Scott Drugo
267 Lime Kiln Drive
Harrisonburg, VA 22802

Scott Dunford
14455 Painesville Warren Rd
Thompson, OH 44086

Scott Eastman
52664 67 1/2 Street
Hartford, MI 49057

Scott Ellett
9487 Williamsville Road
Mechanicsville, VA 23116

Scott Ericsson
1830 Poplar Grove Road
Westmoreland, TN 37186

Scott Farrar
59644 Cherry Hill Road
Byesville, OH 43723

Scott Ferchalk
2528 2nd Street
Grindstone, PA 15442

Scott Finney
24 Sunny Ridge Drive
Asheville, NC 28804

Scott Forbes
6724 North Chandler Road
Elsie, MI 48831


Scott Frantz
14640 Turbine Lane
Saint Robert, MO 65584


Scott Fredericks
9325 Guenthardt Road
Manistee, MI 49660


Scott Friedman
428 Rocky Hollow Drive
Medina, OH 44256


Scott Gaiski
550 Morrison Dr
Clarksville, TN 37042


Scott Garlick
18467 Conneautville Rd
Conneautville, PA 16406


Scott Garlock
6027 Triple Crown Drive
Medina, OH 44256


Scott Gephart
2187 Wyandot Dr
Cridersville, OH 45806


Scott Gervais
111 Hidden Fawn Ln
Hampstead, NC 28443


Scott Getz
7445 Poho Poco Drive
Kunkletown, PA 18058


Scott Gibson
4291 Soles Ln
Saluda, VA 23149

Scott Gillespie
805 South Washington Street
Clinton, MO 64735

SCOTT GOBRICK
421 Yorktown Blvd
Locust Grove, VA 22508

Scott Goeke
6158 Shelby Drive
Bloomsdale, MO 63627

Scott Goldfarb
75 Danforth Street
White Lake, MI 48386

Scott Gore
4179 Spruce Wood Drive
Dayton, OH 45432

Scott Grantham
3875 Eagle Country Drive
Riner, VA 24149

Scott Greene
2420 South 11th Street
Ironton, OH 45638

Scott Greer
1365 Callaway Court
Howell, MI 48843

Scott Grogan
5925 Colson Ln
Walkertown, NC 27051

Scott Grotto
515 Harrison Street
West Chicago, IL 60185

Scott Grudowski
1361 S 700 W
Morgantown, IN 46160

Scott Guy
9652 Satterlee Road
Lakeview, MI 48850


Scott Hall
19559 Wood Street
Melvindale, MI 48122


Scott Hankins
1406 Etowah Ave
Royal Oak, MI 48067


Scott Hardy
414 Colton Road
Columbus, OH 43207


Scott Harrington
11683 Nashville highway
Nashville, MI 49073


Scott Harris
1320 Helen Lane
Mt Pleasant, MI 48858


Scott Hennenfent
403 Walnut Street
Altona, IL 61414


Scott Henry
72456 22nd St
Lawton, MI 49065


Scott Henry
6112 Irish Potato Rd
Kannapolis, NC 28083


Scott Hertzog
5896 Mooresville Road
Kannapolis, NC 28081


Scott Heyza
35249 Huron River Dr
New Boston, MI 48164

Scott Higgins
2407 Co Rd U
Liberty Center, OH 43532


Scott Hincher
367 Roaring Gap Rd
Thurmond, NC 28683


Scott Hofacker
1700 GARLAND AVE
LIMA, OH 45804


Scott Holston
2733 South 4th Street
Ironton, OH 45638


Scott Honke
5990 West Juddville Road
Owosso, MI 48867


Scott Hopkins
1670 Cowpath Rd
Buchanan, TN 38222


Scott Hovinga
134 Celia St SE
Grand Rapids, MI 49548


Scott Howe
29374 Tracy Rd
Walbridge, OH 43465


Scott Huber
957 Kearns ave
Winston Salem, NC 27105


Scott Huber
351 Locust Street
Canonsburg, PA 15317


Scott Indorf
14730 Stanwood Street Southwest
Navarre, OH 44662

Scott Isom
4240 Hampton Rd
Clemmons, NC 27012


Scott Jarvis
3299 Cinnamon Trce
Kokomo, IN 46901


Scott Jensen
6800 Lakes Edge Way
Mineral, VA 23117


Scott Keebaugh
2547 Geoffry Drive
Warren, MI 48092


Scott Keenan
7230 Larme Avenue
Allen Park, MI 48101


Scott Keller
26 Cookson Dr
Stafford,, VA 22556


Scott Kinnear
6334 Wellington Place
Dayton, OH 45424


Scott Krause
611 Meridian Road
Valparaiso, IN 46385


Scott Krause
1017 S Krocks Rd
Allentown, PA 18106


Scott LaCross
6555 Clark State Rd
Blacklick, OH 43004


Scott Laws
2161 Bethel Church Rd
Sumter, SC 29154

Scott lewis
1518 Riley Hills Drive
Richmond, IN 47374

Scott Liming
7455 Tri County Highway
Sardinia, OH 45171

Scott Lojas
58596 Kings Rd
Cambridge, OH 43725

Scott Luce
704 W Fremont Street
Fostoria, OH 44830

Scott Mabus
16460 n 700 W
De Motte, IN 46310

Scott Madey
511 Forest Hill Dr
Goldsboro, NC 27534

Scott May
141 state route 56 NW
london, OH 43140

Scott Mcdaniel
3865 Woodley Drive
Amelia Court House, VA 23002

Scott McDonald
21690 Timbercrest Dr.
Defiance, OH 43512

Scott McDonough
2355 Homestead Ct
Holly, MI 48442

Scott McElwee
31 Edgewater Dr
Hamilton, GA 31811

Scott McHugh
8640 Bank St
Vermilion, OH 44089

Scott McKenna
5385 M-30
Beaverton, MI 48612

Scott McKenzie
6579 Kell Road
Texico, IL 62889

Scott Mesack
813 W 600 N
Marion, IN 46952

Scott Messner
7335 Pickett Ave
Mechanicsville, VA 23111

Scott Meyer
6100 Oakley Rd
Cedar Grove, NC 27231

Scott Moore
3956 Krista Ln
Hayes, VA 23072

scott mowry
2289 Township Road 196 NE
Crooksville, OH 43731

Scott Muehlhauser
4750 Peabody Road
Junction, IL 62954

Scott Muka
743 Catfish Dr
Allegan, MI 49010

Scott Murphy
7909 Knauss Rd
Bloomville, OH 44818

Scott Napier
8111 E S R 144
Mooresville, IN 46158


SCOTT NEWLIN
2626 West Sycamore Street
Kokomo, IN 46901


Scott Nipper
1362 North Meridian Road
Peru, IN 46970


Scott Norton
8004 Glory Rd
Zebulon, NC 27597


Scott Olsen
484 Runs Branch Road
newington, GA 30446


Scott Osantowski
29981 Blue Heron Blvd
Beecher, IL 60401


Scott Pack
130 Chelsa Avenue
Bradyville, TN 37026


Scott Parker
127 Tabernacle Rd
Black Mountain, NC 28711


Scott Paterson
112 N River Beach Ln
Jarvisburg, NC 27947


Scott Pelletier
729 Circle Dr.
Trent woods, NC 28562


Scott Pendleton
24508 Lawrence 2210
Aurora, MO 65605

Scott Petersen
265 Arbor Drive
Chesterton, IN 46304

Scott Peterson
6015 Jennings Ln
Springfield, VA 22150

Scott Pozworski
13640 Kauffman Avenue
Sterling, OH 44276

scott puckett
1127 Birchwood Drive
Griffin, GA 30224

Scott Purcell
5108 Star Hill Ln
Charlotte, NC 28214

Scott Quimby
322 Dabbsy Ford Road
Decherd, TN 37324

Scott Rader
5616 Sugar Grove Rd SE
Sugar Grove, OH 43155

Scott Rapp
4255 Walker Road
Rock Hill, SC 29730

Scott Ray
11387 Enyart Road
Loveland, OH 45140

Scott Reaugh
955 Blaire Rd
Blairsville, PA 15717

Scott Resch
4471 Spring Oaks Lane
Brighton, MI 48114

Scott Reynolds
664 John R Road
Rochester Hills, MI 48307

Scott Rife
6124 Saint Johns Road
Floyds Knobs, IN 47119

Scott Rob
2125 E Hudson Ave, Royal Oak, MI 48067,
Royal Oak, MI 48067

Scott Rogers
410 morhouse dr
galesburg, MI 49053

Scott Rogers
363 Holder Inman Road
Randleman, NC 27317

Scott Rosiak
2524 Josiah Street
Charleston, SC 29492

Scott Rupp
2502 North Urbana Street
South Vienna, OH 45369

Scott Santelik
11931 West 103rd Court
Saint John, IN 46373

Scott Scalf
19281 Rd 23-Q
Delphos, OH 45833

Scott Scholl
1039 Markris Dr
Hillsdale, MI 49242

Scott Schultz
7382 S Gobblers Knob Rd
Williamsport, IN 47993

Scott Seifer
101 N 6th St
Carolina Beach, NC 28428

Scott Severance
4624 Cottontown Rd
Forest, VA 24551

Scott Sewing
1822 Echo Forest Way
Huddleston, VA 24104

Scott Shearer
2757 Hilltop Road
Oakdale, PA 15071

Scott Shepherd
11737 Flowerfield Rd
Marcellus, MI 49067

Scott Sherman
2421 West Gratiot County Line Road
Saint Johns, MI 48879

Scott Shrader
55471 Snowberry Road
New Carlisle, IN 46552

Scott Sieh
6289 Peck Road
Brown City, MI 48416

Scott Sigler
7641 Kinney Road
Mount Vernon, OH 43050

Scott sikkema
3532 Lincoln Road
Hamilton, MI 49419

Scott simpkins
3843 Stow Road
Stow, OH 44224

Scott Simpson
14 Red Oak Cir
Dallas, GA 30157

Scott Slepecki
232 Long Ridge Dr
Coraopolis, PA 15108

Scott Smith
442 Gilead Lake Rd
Bronson, MI 49028

Scott Smith
123 Clearview Road
Washington Court House, OH 43160

Scott Smithson
26010 Airline Street
Taylor, MI 48180

Scott Snider
124 1st St
Pleasantville, OH 43148

Scott Spencer
10839 Pleasant Valley Road
Somerville, OH 45064

Scott Staten
10421 Williams County Road 4
Edon, OH 43518

Scott Stephenson
14103 Mud Fork Rd,
Falls Mills, VA 24613

Scott Stickdorn
2275 Township Road 128 SE
Junction City, OH 43748

scott stone
26555 Glick Drive
Elkhart, IN 46514

Scott Stuehrenberg
3508 Hh Road
Waterloo, IL 62298

Scott Stuifbergen
1540 SE Boutell Rd.
Essexville, MI 48732

Scott Swartz
415 Dorsey Hageman Rd
Sidney, OH 45365

Scott Swartz
4745 Whaleyville Blvd
Suffolk, VA 23438

Scott Thiel
8826 N 50 W, Fortville, IN 46040, USA
Fortville, IN 46040

Scott Thomas
7107 Hill Road
Swartz Creek, MI 48473

Scott Toomer
2329 Angler Ln
Chesapeake, VA 23323

Scott Vanhevel
4395 Kilgore Rd
Avoca, MI 48006

Scott VanVlerah
18776 Co Rd 218
Defiance,, OH 43512

Scott Vatter
4679 South Street
Gagetown, MI 48735

Scott Vermillion
7195 Township Road 137
Rushsylvania, OH 43347

Scott Vezinau
20400 Pleasant St
St. Clair Shores, MI 48080

Scott Via
1617 Elrod Street Southeast
Cleveland, TN 37311

Scott Wagner
1325 Aviemore Ln
Ruckersville, VA 22968

Scott Wagoner
688 Walnut Grove Ln
Tiger, GA 30576

Scott Walker
404 Rumbaugh Rd
Apollo, PA 15613

Scott Warden
3904 Hillside Terrace Ln
Knoxville, TN 37924

Scott Welch
4198 Sarah Ln
Traverse City, MI 49685

Scott Wells
214 Pearl St
Ottawa, OH 45875

Scott whaley
11950 Case Road
Bellevue, MI 49021

Scott Willett
136 W Green St
Hastings, MI 49058

Scott Williquette
334 Oakhurst Ave
Kalamazoo, MI 49001

Scott Winegardner
127 Heritage Estates Dr
Schellsburg, PA 15559

Scott Wippel
778 e mock rd
Milford, IN 46542

Scott Wobrock
36511 Rolf Street
Westland, MI 48186

Scott Wodowski
4137 North Vassar Road
Flint, MI 48506

Scott Woolf
2237 Ballentine Pike
Springfield, OH 45502

Scottt Fields
5429 Willow Avenue
Raytown, MO 64133

Scotty Cox
2369 Traphill Union Road
Traphill, NC 28683

Scotty Davidson
111 Vaughn Brooks Rd, Cleveland, VA
Cleveland, VA 24225

Scotty Hart
59962 Missouri 21
Ellington, MO 63638

Scotty Mundell
2848 E. Colonial Ave
Terre Haute, IN 47805

Scwatrick Brummell
137 Horizon Drive
Statesville, NC 28625

Seaborn Edwards
22983 Valleyview Dr
Southfield, MI 48033

Sean & Sara McConville
Stace L. Roth Sean R. Steward Schulman,
236 3rd Street SW
Canton, OH 44702

Sean Adomaitis
301 Dutch Road
Harmony, PA 16037

Sean Allen
3724 Douglas Rd
Chesapeake, VA 23322

Sean Braden
7297 Nichols Rd
Flushing, MI 48433

Sean Carroll
17359 Brookview Drive
Livonia, MI 48152

Sean Chase
501 Woodlake Road
Virginia Beach, VA 23452

Sean Clifford
900 Southwind
Port Arthur, TX 77640

sean cooper
5182 Brown Leaf Way SW
Powder Springs, GA 30127

Sean Defeo
438 Jesse Safrit Road
Salisbury, NC 28147

Sean Deokaran
7329 Perry Street
Cincinnati, OH 45231

Sean Dunn
120 Blake Way
Lebanon, KY 40033


Sean Esterline
5900 Booker Road
Evansville, IN 47720


Sean Flaherty
6150 Antique Court
Burlington, KY 41005


Sean Fout
19463 Co Rd 190
Kenton, OH 43326


Sean Fox
24 Latimer Ln NE
Kennesaw, GA 30144


Sean Gazaway
1620 Hawthorne Trce
Cumming, GA 30040


Sean Geffre
45 Pheasant Run Lane
Wilmington, OH 45177


Sean Gess
2604 Timothy Drive
Murrysville, PA 15632


Sean Goggans
2064 Lick Creek Dr
Wentzville, MO 63385


Sean Hampton
10357 Alspach Road Northwest
Canal Winchester, OH 43110


Sean Harvey
133 Rhaubert Circle
State College, PA 16801

Sean Henry
2260 Red Barn St
Delaware, OH 43015


Sean Jones
9781 Pinewood Lake Drive
Nunnelly, TN 37137


Sean Kovanda
716 Setliff Pl
Nashville, TN 37206


sean maclean
3858 Chesterfield Rd
Orion Township, MI 48359


Sean McCarrall
3624 Elder Mountain Rd
Chattanooga, TN 37419


Sean McCormick
33 Haven Road
Levittown, PA 19056


Sean McCoy
25427 Blue Heron Ln
Accomac, VA 23301


Sean McCullough
9750 E 200 N
Whitestown, IN 46075


Sean McGaughey
4361 Senseny Road
Berryville, VA 22611


Sean Mclaughlin
2301 Loney Lane
Louisville, KY 40215


Sean Mclone
5080 Adkins Ct
Flint, MI 48506

Sean Mcnally
14365 Brushy Fork Rd SE
Newark, OH 43056

Sean Miller
6220 south clark road
Nashville, MI 49073

Sean Miller
2232 Germany Hollow Road
Wheelersburg, OH 45694

Sean Miller
575 Harmony Road
New Brighton, PA 15066

Sean Murray
131 Fernbrook Circle
Spartanburg, SC 29307

Sean Mygatt
1139 Churchill Court
De Soto, MO 63020

Sean Pak
9323 Cedar Grove Lane
Fredericksburg, VA 22407

Sean Pawlowski
2820 Tracewood Dr
Toledo, OH 43617

Sean Plowright
3193 Rainier Ave
Columbus,, OH 43231

Sean Podgaysky
3128 Commonwealth Ave
Charlotte, NC 28204

Sean Qualls
7556 Parsonage Rd
Saranac, MI 48881

Sean Reid
1508 Partridge Avenue
St. Louis, MO 63133


Sean Roberts
228 Edmund Avenue
Royal Oak, MI 48073


Sean Rowin
64 Herds Ct.
Cataula, GA 31804


Sean Ryan
554 Stewart Road
Salem, OH 44460


Sean Shank
23 sweetapple rd
Vincent, OH 45784


Sean Shannon
1175 Tranquility Via Northwest
Christiansburg, VA 24073


Sean Springs
2151 Sungold Court
Greenwood, IN 46143


Sean Stapler
234 Wood View Drive
Brandenburg, KY 40108


Sean Stever
406 Elm St
Cairo, OH 45820


Sean Thompson
150 OH-4
Attica, OH 44807


Sean Thurston
2448 Hermitage Rd
Waynesboro, VA 22980

Sean Tyree
584 Floyd Springs Road Northeast
Armuchee, GA 30105

Sean Wager
4099 Mohawk Trail
Adrian, MI 49221

Sean Webb
2876 N 300 W
Anderson, IN 46011

Sean Welch
144 Hideaway Ln
Mooresville, NC 28117

Sean Westergaard
12235 Oelke Road
Maybee, MI 48159

Sebastien Goncalves
547 Micahs Way North
Spring Lake, NC 28390

Sebrina Glass
2637 2nd Avenue
Koppel, PA 16136

Security Control Integrators, Inc
20 Chapin Road, Unit 1012
Pine Brook, NJ 07058

Sedgwick Claims Management Services, Inc
8125 Sedgwick Way
Memphis, TN 38125

Sefika Campara
21608 Doral Drive
Macomb, MI 48042

Selena Collins
1980 Mark Pine Rd
Hayes,, VA 23072

Selina Bowman
201 Bowman Road
Ararat, NC 27007


Selina Spade
984 Herman Rd
Selinsgrove, PA 17870


Semaj Jordan
12 Pleasant Way
Hampton, VA 23666


Senad Omerovic
6793 Reinhart Drive
Belding, MI 48809


Sendil Krishnan
17 Beech Ridge Court
Greensboro, NC 27455


SeQuel Response, LLC
7480 Flying Cloud Drive, Suite 100
Eden Prairie, MN 55344-3720


Serena Jordan
1386 Idlewild Dr
Columbus,, OH 43232


Serena Sigala
14814 Van Pelt Drive
Goshen, IN 46526


Sergei Samoilenko
5640 Hickory Tree Lane
Mineral, VA 23117


Sergey Panich
2624 Lost Nation Rd
Willoughby, OH 44094


Serghei Potorac
10501 Wickens Rd
Vienna, VA 22181

Sergio Delgado
2045 61st St
Downers Grove, IL 60516


Sergio Mora
1030 Warren Ct
Graham, NC 27253


Sergio Orozco
2020 S John Hix Rd
Westland, MI 48186


Sergio Pereira
2321 Woodcrest Drive
East Stroudsburg, PA 18302


Sergio Trevi o
2005 25th Street
Detroit, MI 48216


Sergio Villagomez
7139 McLaughlin Avenue
Hammond, IN 46324


Serica Simon
23278 Coventry Woods Ln
Southfield, MI 48034


Serita Joyner
4733 Periwinkle Place
Rocky Mount, NC 27804


Service Partners, LLC
475 N Williamson Blvd
Daytona Beach, FL 32114


Seth Bridger
26760 Chapel Hill Dr
North Olmsted, OH 44070


Seth Conley
9605 N 12 th st
Kalamazoo, MI 49009

Seth Gabbert
584 Dallas Nebo Road
Dallas, GA 30157


Seth Garrepy
2451 Pepperstone Dr
Graham, NC 27253


Seth Gendron
139 Prelude Dr
Richlands, NC 28574


Seth Hinman
49 Rathfarnham Rd
Asheville, NC 28803


Seth Hoffman
165 Ridge Rd
Newport, PA 17074


Seth Houston
145 Armour Rd
Avon Lake, OH 44012


Seth Howard
1075 Baltimore Somerset Rd NE
Baltimore, OH 43105


Seth Miles
149 Outlaw Lane
Suffolk, VA 23435


Seth Montgomery
4832 Ramsey Ln
Dublin, VA 24084


Seth Pierce
255 Swiss Pine Lake Dr
Spruce Pine, NC 28777


Seth Rhoades
435 Rhoades Drive
North Wilkesboro,, NC 28659

Seth Wagner
102 Ken Lee Dr
Green Springs, OH 44836

Sevak Kalantarian
2714 Pineleaf Drive
Sugar Land, TX 77479

severo lopez
2222 Azure Spring Drive
Sienna Plantation, TX 77459

Seward I. Weaver Appt
12531 County Line Road
Hemingway, SC 29554

Seymour Bray
7813 Crabb Rd
Temperance, MI 48182

Sha-kil Moss
120 Natchez Ln
Fredericksburg, VA 22406

Shacker Mourad
227 Honey Locust Dr
Avondale, PA 19311

Shad Daniel
915 County Road 534
Caruthersville, MO 63830

Shad Devillier
1115 Hard Rock Rd
Savannah, TN 38372

Shad Syfert
1626 Garden Valley Drive
Wildwood, MO 63038

Shadley Evers
10950 Sparkle Creek Dr
Midland, NC 28107

Shae Avery
1987 Hill Road
Marietta, GA 30062


Shaehmus Sawyer
125 Constitution Avenue
Jacksonville, NC 28540


Shaida Benson
235 Laurel Meadows Drive, West Columbia,
West Columbia, SC 29169


Shaida Benson- Panel Addition
235 Laurel Meadows Dr
North Augusta, SC 29169


Shaka Cummings
17500 Evans St
Southfield, MI 48076


Shalanda Raynor
9101 Wild Spruce Drive
Fredericksburg, VA 22407


Shalee Allender
4920 West Private Road 890 North
Brazil, IN 47834


Shalinda Mabery
1789 Revere Drive
Hampton, VA 23664


Shallah Shabazz
309 Bowfin Trl
McDonough, GA 30253


Shalon Banks
44 Midland St
Highland Park, MI 48203


Shalyn Greer
1302 Allendale Ct
New Haven, WV 25265

Shamar Herron
1644 Greenway Dr
Superior Charter Twp, MI 48198

Shamika Moore
9079 Mercedes
Redford Charter Township, MI 48239

Shams Adakkai
1053 Yorkshire Pl
Dayton, OH 45419

Shamus McManaman
3520 Parr Lane
Chesapeake, VA 23323

Shan Chou
588 North Sandbranch Road
Mount Hope, WV 25880

Shana Franz
816 Kidwell Road
DeMossville, KY 41033

Shana Player
25815 Rayban Ln
Waynesville, MO 65583

Shana Price
2382 Munger Pointe Drive
Dayton, OH 45459

Shana Reed
4790 Crestwood Avenue
Holland, MI 49423

Shandre Delle
27999 M 60
Mendon, MI 49072

Shandricka Fetherson
7324 Mitzi Deborah Ln
Charlotte,, NC 28269

Shane Alesi
167 Ebling Rd
Kutztown, PA 19530

Shane Argyle
11 Sleepy Hollow Lane
East Stroudsburg, PA 18302

Shane Ayers
123 countryside street sw
Supply, NC 28462

Shane Bailey
517 E Water St
North Baltimore,, OH 45872

Shane Brouwer
4657 Gibbs Road Northwest
Grand Rapids, MI 49544

Shane Cernik
9381 Oak Leaf Trail
Hillsboro, MO 63050

Shane Clark
5094 S River Rd E
Geneva, OH 44041

Shane Crawford
10042 Young Rd
Union City, OH 45390

Shane Curtis
812 Mullen Road
Chesapeake, VA 23320

Shane Druley
5884 Dorwood Road
Saginaw, MI 48601

Shane Evans
1499 Pine Run Rd
Freedom PA, PA 15042

Shane Evans
755 E Hampton St
Olanta, SC 29114


Shane Farr
2710 North D Street
Elwood, IN 46036


Shane Fusco
84 Five-O Drive
Portageville, MO 63873


Shane Garnett
18042 State Highway East
Parnell, MO 64475


Shane Gould
103 Tayler Lane
Tuscola, IL 61953


Shane Jetzer
800 C Avenue
Norfolk, VA 23504


Shane Koziatek
898 East Oregon Church Road
Terre Haute, IN 47802


shane kronengold
851 east court st
Sidney, OH 45365


Shane Leffel
804 Martin Road
Danville, VA 24541


Shane Mixon
1687 Cedar Grove Road
Conley, GA 30288


Shane Nall
324 Southland Drive
Vine Grove, KY 40175

```
SHANE POISEL
3250 17B Road
Tippecanoe, IN 46570


Shane Ring
1284 County Rd 750 N
Tuscola, IL 61953


Shane Scruggs
302 S Elm St
Kempton, IN 46049


Shane Simmons
106 Dawning Ct
Georgetown, KY 40324


Shane Sipes
899 Clearfield Lane
Cincinnati, OH 45240


Shane Skates
1077 Springwood Drive
Fremont, OH 43420


Shane Smith
1001 Plank Rd
Dundee, MI 48131


Shane Stone
6929 Ontario Rd
Wilmington, NC 28412


Shane Thomas
5757 OH-412
Vickery, OH 43464


Shane Travis
1360 Travis Trail
Mikado, MI 48745


Shane Watkins
8200 Taylor Dr
Garner, NC 27529
```

Shane Wells
4085 S Baker Rd
Lynchburg, OH 45142


Shane Whatley
201 Mill Pond Crossing
Carrollton, GA 30116


Shane Wilson
144 Chickasaw Lane
O'Fallon, IL 62269


Shaneh Woods
1773 Martindale Rd
Greenville, OH 45331


Shanekkia Middleton
104 Woodchase Lane
Elgin, SC 29045


Shanina Tyus
18700 Whitcomb st
Detroit, MI 48235


Shankar kumar Revu
456 Filmore Road
Pittsburgh, PA 15221


Shanna Berryman
2109 Westerly Drive
Lynchburg, VA 24501


Shanna Ricchezza
141 Dogwood Court
Aylett, VA 23009


Shanna Sauve
19722 Timberfield Ct
Katy, TX 77449


Shannah Godfrey
2104 North Lazy Branch Road
Independence, MO 64058

Shannen Holloway
2535 State Route 108
Columbus, NC 28722

Shannon (Scot) Singleton
14942 W US Highway 64
murphy, NC 28906

Shannon Anderson
38898 Johnnycake Ridge Rd
Willoughby, OH 44094

Shannon Bigger
1025 Warren St
Oquawka, IL 61469

Shannon Binns
2317 Laburnum Ave
Charlotte, NC 28205

Shannon Blake
1656 Brevard Dr
Asheboro, NC 27205

Shannon Colby
275 Anneswood Rd
Martinez, GA 30907

Shannon Compton
2350 Buck Run Rd
Seaman, OH 45679

Shannon Conwell
1001 East 26th Street
Muncie, IN 47302

Shannon Craig
53444 Ash Rd
Granger, IN 46530

Shannon Curry
3013 Water Leaf Cir
Chester, VA 23831

Shannon Davis
1058 West County Road 400 North
Cayuga, IN 47928

Shannon Evans
1030 Chestnut Level Lane
Blairs, VA 24527

Shannon Frazier
3666 Woodcutter Ln
Columbus, OH 43224

Shannon Gerasimchik
967 Lock 2 Road
New Bremen, OH 45869

Shannon Graves
2505 Oliver Road
Timmonsville, SC 29161

Shannon Gress
10290 Morton St.
Byesville, OH 43723

Shannon Jones
105 Wendall Ln
Flat Lick, KY 40935

Shannon Knott
2390 Snowbird Rd
Robbinsville, NC 28771

Shannon Lee
3625 Baldwin Road
Brandon Township, MI 48462

Shannon Mehrmann
207 Mellon St
West Mifflin, PA 15122

Shannon O'leary
38675 Overlook Drive
Grafton, OH 44044

Shannon Oberley
406 Marie Street
Glassport, PA 15045


Shannon OBrien
409 N 3rd St
Dupo, IL 62239


Shannon OReilly
1671 Sheffield Dr
Superior Charter Twp, MI 48198


Shannon Owens
905 Centerra Hills Circle
Round Rock, TX 78665


SHANNON PATTERSON
4110 Neighbor Way
Sevierville, TN 37876


Shannon Pitts
2469 Pierce Circle
Snellville, GA 30078


Shannon Price
521 West Broadway Street
Wellston, OH 45692


Shannon Regan
4268 North Washburn Road
Davison, MI 48423


Shannon Riddle
1005 Skymont Road
Staunton, VA 24401


Shannon Sawyer
705 n oak st
Durand, MI 48429


Shannon Sheridan
37000 Chase Run Road
Albany, OH 45710

Shannon Sickles
112 Burnetts Court
Suffolk, VA 23434

Shannon Steadmon
1016 Irving Dr
Clarksville, IN 47129

Shannon Stratton
24 Kimball Rd
Concord, VA 24538

Shannon VanHoven
7514 Pheasant Run Dr
Hudsonville, MI 49426

Shannon VanNostrand
317 Bernice Pl
Virginia Beach, VA 23452

Shannon Velazquez
70 Penn Dr
Lehighton, PA 18235

Shannon Walker
442 Ben Thompson ln
Taylorsville, NC 28681

Shannon Washington
2335 Bolden Drive
Gloucester Point, VA 23072

Shannon Weber
2166 Clarence Avenue
Lakewood, OH 44107

Shannon White
243 Briarwood Dr
Alexander Mills,, NC 28043

Shannon Williams
483 E Washington St
Strasburg, VA 22657

Shanon Geiser
66 Zippay Road
Charleroi, PA 15022


Shanon Roberts
57485 Haines Rd
Three Rivers, MI 49093


Shantell Sims
15 Walter Way
Covington, GA 30016


Shantell Strickland
4710 Raymond Road
Bailey, NC 27807


Sharda Porter
6726 Kansas Ave
Hammond, IN 46323


Sharen Dowdel
42475 Rumley Rd E
Jewett, OH 43986


Shari Bennett
2918 Nepperhan Road
Louisville, KY 40218


shari marggraff
82 Judi Lee Rd
Lillington, NC 27546


Shari Schuldt
6504 Edgewater Dr
Erie, MI 48133


Shari Shafer
4816 Shafer Rd
Georgetown, OH 45121


Sharlene Flansburg
102 Oak Ct
Milford, PA 18337

Sharlene Rhein
5053 Grafton Rd
Brunswick, OH 44212


Sharma Steingruber
1503 Apache Drive
Rockford, IL 61107


Sharod Ballard
110 Patriots Walke Dr
suffolk, VA 23434


Sharon Bahleda
2616 Hi Ridge Drive
Irwin, PA 15642


Sharon Bennett
302 Cole Swamp Rd
Chinquapin, NC 28521


Sharon Black
274 Blackthorn Road
Colbert, GA 30628


Sharon Boyer
5402 Morrow Road
Toledo, OH 43615


Sharon Brown
132 East Walnut Street
Saint Paris, OH 43072


Sharon Bucher
843 State Rte 4005
Sunbury, PA 17801


Sharon C Waggaman
364 North Cedarwood Drive
Danville, IL 61832


Sharon Cahill
186 Lancaster Lane
Marion, VA 24354

Sharon Carder-Jackson
1504 Reed Ct
excelsior springs, MO 64024

Sharon Carson
44 Pine view Dr
Farmville, VA 23901

Sharon Cox
1507 Hiner Rd
Orient, OH 43146

Sharon Croft
30 Cedar Brook Court
Greenville, SC 29611

Sharon Daniels
17 Ridge Avenue
Greenville, PA 16125

Sharon Darnell
6267 Clark Road
West Manchester, OH 45382

Sharon DeCant
393 N Gregory Rd
Shawboro, NC 27973

Sharon Divis
11925 County Road 4020
Rolla, MO 65401

Sharon Edwards
2076 Old Wolf River Road
Jamestown, TN 38556

Sharon Farr
90 Pine Hills Road
Front Royal, VA 22630

Sharon Foos
75 East Loy Road
Piqua, OH 45356

Sharon Gammons
228 Nursery Rd
Forest City, NC 28043

Sharon Gonsman
117 Hawkins Road
Armuchee, GA 30105

Sharon Greer
5758 Birch street
Conover, NC 28613

Sharon Grosso
16622 Pine Cone Drive
Trenton, MI 48183

Sharon Halloran
5505 Pelham Dr
parma, OH 44129

Sharon Heimann
610 N Franklin St
Albers, IL 62215

Sharon Henize
19701 Meranda Rd
Maplewood, OH 45340

Sharon Holmes
2262 Hull Rd
Standish, MI 48658

Sharon Hughes
1423 37th Street Southwest
Wyoming, MI 49509

Sharon Jackson Jeffrey
1604 Rice Square
Lithonia, GA 30058

Sharon Jerasa
104 5th St
Bessemer, PA 16112

Sharon Jones
516 Cornet Avenue
Port Washington, OH 43837

Sharon Jones
1520 Selma Road
Springfield, OH 45505

Sharon Kalbfleisch
4251 Corey Cir
Ann Arbor, MI 48103

Sharon Kastelic
1730 Wiltshire Rd
Akron, OH 44313

Sharon Kegley
417 Country Club Ln
Galax, VA 24333

Sharon Lamberton
12330 Little Pond Ln
MIDLOTHIAN, VA 23113

Sharon Lowery
4925 Coleridge St
Pittsburgh, PA 15201

Sharon Mackey
3660 East Highland Drive
Port Clinton, OH 43452

Sharon Malin
101 Covert Lane
Ellisville, MO 63021

Sharon Martin
1206 Derby Ln
Grovetown, GA 30813

Sharon Martinsky
6400 Farley Road
Pinckney, MI 48169

Sharon Merryman
4723 Fawnwood Road
Kettering, OH 45429

Sharon Mijon
173 Summer Lane
Lititz, PA 17543

Sharon Milam
6530 Bohannon Road
Palmetto, GA 30268

Sharon Newman
353 North Market Street
Kenton, OH 43326

Sharon Norwood
9112 S Richmond Ave
Evergreen Park, IL 60805

Sharon Overmier
6153 Dutch Ln NW
Johnstown, OH 43031

Sharon Perkins
3910 Buchanan Street
Gary, IN 46408

Sharon Pettway
21905 Winchester St
Southfield, MI 48076

Sharon Ranney
2833 Tulip Ln
Vinton, VA 24179

Sharon Redmer
7687 Nollar Road
Whitmore Lake, MI 48189

Sharon Roach
251 Branch Canal Rd
New Bern, NC 28560

Sharon Rombyer
4991 Hatch Road
Horton, MI 49246


Sharon Ronald Miller
112 Myers Drive
Jefferson City, TN 37760


Sharon Ruggles
1826 Hill Rd
Norwalk, OH 44857


Sharon Ruiz
928 South Lincoln Avenue
Walnutport, PA 18088


Sharon Rusk
390 Wells Knob Road
Elkin, NC 28621


Sharon Schofill
114 Woodland Acres Ave
Dudley, NC 28333


Sharon Schweitzer
114 Berry Street
Baden, PA 15005


Sharon Smith
12709 Eastwood Blvd
Garfield Heights, OH 44125


Sharon Stanek
23154 Columbia St
Dearborn, MI 48124


Sharon Taylor
58434 Dale Street
West Lafayette, OH 43845


Sharon Terock
9272 West 159th Avenue
Lowell, IN 46356

Sharon Thompson
13706 Long Cove Pl
Midlothian, VA 23112


Sharon Vandagriff
3701 Shadow Crest Dr SW
Concord, NC 28027


Sharon Viverette
654 Towe Road
Pilot Mountain, NC 27041


Sharon Wachob
1522 Numidia Dr
Catawissa, PA 17820


Sharon Whittaker-Sherman
9318 Aster Ave
Affton, MO 63123


Sharon Williams
403 W Ash Rd
Sterling, VA 20164


Sharon Wilson
91 Lincoln Avenue
Crafton, PA 15205


Sharp Business Systems
Dba Sharp Business Systems
Dept. AT 40322
Atlanta, GA 31192-0322


Sharukh Shroff
282 Shoreham Dr
Danville, VA 24543


shashikantjpatel patel
15clearbrookcrossing
Biltmore Forest, NC 28803


Shaun Bebber
3332 Liledoun Rd
Taylorsville, NC 28681

Shaun Bell
6685 Whiteford Center Rd
Lambertville, MI 48144

Shaun Callahan
295 Mount Union Road
Fayetteville, PA 17222

Shaun Craven Sr.
3156 twelve oaks blvd
clarksville, TN 37042

Shaun Crowell
1807 Knob Creek Road
Columbia, TN 38401

Shaun Didier
1751 Hemlock Drive
Glendale Heights, IL 60139

Shaun Fields
7038 Goshen Road
Oxford, NC 27565

Shaun Freeland
7195 Aarwood Trail Northwest
Rapid City, MI 49676

Shaun Grondin
210 North Elba Road
Lapeer, MI 48446

Shaun Harper
328 Ramey Rd
Franklin, NC 28734

Shaun Herron
1875 W Bunkerhill Rd
Mooresville, IN 46158

SHAUN LAING
2130 Laural Street
Stroudsburg, PA 18360

Shaun Lehane
110 Foxtrail Drive
Hubert, NC 28539


Shaun Maney
209 Russell Farm Dr
Hubert, NC 28539


Shaun McFadden
18769 W US 6
Walkerton, IN 46574


Shaun Michael Fry
65 Tarklin Rd SE
Lancaster, OH 43130


Shaun Westbrook
109 Plantation Place
Perry, GA 31069


Shaun Winters
2213 Hillsdale Dr
Jefferson City, MO 65109


Shauna Anderson
3985 Shawnee St NW
Uniontown, OH 44685


Shauna Kearns
9501 Enderby Dr
Parma, OH 44130


Shauna Piotrowski
6492 Bancroft Rd
Kingsley, MI 49649


Shaunda Mansfield
331 E Perrin Ave
McComb, OH 45858


Shawn Bater
8521 Hamburg Rd
Brighton, MI 48116

Shawn Belknap
58382 Dale St
West Lafayette, OH 43845


shawn Brock
279 Henderson Church Road
Pineville, KY 40977


Shawn Burton
26622 West Outer Drive
Ecorse, MI 48229


Shawn Butler
599 Greensprings Dr
Whiteland, IN 46184


Shawn Butler
3775 Pen Road Northwest
Junction City, OH 43748


Shawn Campbell
5364 North 550 West
Rushville, IN 46173


Shawn Chmura
5188 Stewart Rd
Sterling, MI 48659


Shawn Croxton
1734 Anderson
Port Clinton, OH 43452


Shawn Crum
35628 PA-77 (Highway 77)
Centerville, PA 16404


Shawn Dakin
4460 East 600 South
Gas City, IN 46933


Shawn Dworaczyk
Jonathan C. Browning  Simund Browning, L
305 East McCarty Street
Suite 300
Jefferson City, MO 65101

Shawn Dworaczyk
15300 heavenwood dr
Eugene, MO 65032

Shawn Eaton
1259 Fishing Creek Road
Clover, SC 29710

Shawn Edgar
2715 Harmon Lane
De Soto, MO 63020

Shawn Farnsworth
7315 Waynesburg Drive Southeast
Waynesburg, OH 44688

Shawn Fensterbush
237 Richland Rd
Carlisle, PA 17015

Shawn Flegal
11391 OH-49
Edon, OH 43518

Shawn Friel
199 Cottage Avenue
Tiffin, OH 44883

Shawn Garst
19635 Straughn Road
Farmington, MO 63640

Shawn Golden
811 Boyde St
Palmer, IL 62556

Shawn Gould
7 Woodview Dr
New Castle, PA 16101

Shawn Grice
1485 Rosina Dr
Miamisburg, OH 45342

Shawn Halferty
2750 Stanton Rd
Oxford, MI 48371

Shawn Halley
60920 Campground Road
Washington, MI 48094

Shawn Hannan
2807 Sangamon Drive
Champaign, IL 61821

Shawn Harden
1150 Terrace Lake Road
Columbus, IN 47201

Shawn Helms
215 Quail Hollow Ln
West Union, OH 45693

Shawn Henery
56 Dogwood Drive
Thornville, OH 43076

Shawn Hudson
12033 Shortleaf Rd
Ruther Glen, VA 22546

Shawn Hunt
3155 E Stage Rd
ionia, MI 49319

Shawn Iverson
6987 N Prairie Rd
Springport, IN 47386

Shawn Jones
36 North State Street
Warren, PA 16365

Shawn kehley
1061 Chestnut Ridge Road
Pilot Mountain, NC 27041

Shawn Krantz
25797 Madden Street
Taylor, MI 48180

Shawn Lowry
8390 Bobolink Avenue
Cincinnati, OH 45231

Shawn Malone
346 South Small Avenue
Kankakee, IL 60901

Shawn McNaughton
638 Cedar Knoll Pl
Trenton, OH 45067

Shawn Palladino
2168 Royal Oak Ave
Defiance, OH 43512

shawn patrick
633 Kiawana Road
Atkins, VA 24311

Shawn Patterson
3956 County Road 1000 North
Logansport, IN 46947

Shawn Pond
24270 Marcellus Hwy
Dowagiac, MI 49047

Shawn Potter
1135 Creston Street
Muskegon, MI 49442

Shawn Prather
648 Kendall Court
Front Royal, VA 22630

Shawn Riebold
3020 Carron Road
Festus, MO 63028

Shawn Ropchock
10880 Youngstown - Salem Road
Salem, OH 44460


Shawn Shook
114 Forest Grove Drive
Statesville, NC 28625


Shawn Shriver
5833 Ohio 550
Cutler, OH 45724


Shawn Shrum
145 Chouteau Trace Parkway
Pontoon Beach, IL 62040


Shawn Smith
5614 North Woodland Drive
McHenry, IL 60051


shawn smith
2547 County Rd 348 A
Brazoria, TX 77422


Shawn Spence
4316 Woodstream Drive Petersburg Va 2380
Petersburg, VA 23803


Shawn Spinney
3887 West Kennett Drive
Terre Haute, IN 47802


Shawn Swartz
4957 garvers ferry rd NEW KENSINGTON, PA
New Kensington, PA 15068


Shawn Taylor
1304 Chipper Court
Highland Springs, VA 23075


Shawn Tharp
8585 West County Road 400 North
West Baden Springs, IN 47469

Shawn Thompson
1011 Austin Road
Pageland, SC 29728


Shawn Ullman
3 Zoe ct
Bluffton, SC 29910


Shawn Warren
1730 Marshall Court
Florissant, MO 63031


Shawn Williams
20022 FM523
Angleton, TX 77515


Shawn Wise
8909 S Highland Ave
Garfield Heights, OH 44125


Shawn Wroblewski
720 Lincoln Ave
Erie,, PA 16505


Shawna Adams
2411 S Crane Rd
Liberty, IN 47353


Shawna Hoppert
693 Stumpmier Road
Monroe, MI 48162


Shawna McEachern
109 Clay Ridge Road
Columbia, SC 29223


Shawna Powell
14307 Mason Rd
Vermillion, OH 44089


Shawna Wells
14181 Harelquine Dr
Willis, TX 77318

Shawna Womack
1956 Anchorage Drive
Festus, MO 63028

Shawnee Tate
287 McLaughlin Ave
Muskegon, MI 49442

Shawnese Laury
6555 London Street
Detroit, MI 48221

Shawnta McDaniel
394 Mt Joy St
Springfield, OH 45505

Shay Mooney
6420 Jocelyn Hollow Rd
Nashville, TN 37205

Shay White
583 wheelers mill rd
Wheelersburg, OH 45694

Shayne White
100 Arbor Springs Dr
Taylorsville, NC 28681

SHC Services, Inc.
6955 UNION PARK CENTER #400
COTTONWOOD HTS, UT 84047

Shea Estep
803 Spruce Cir
Nixa, MO 65714

Shebrina Bailey
1036 Smallwood Dr
Commerce, GA 30529

Shedrick Pritchard
1149 Old Kempsville Rd
Virginia Beach, VA 23464

Sheena LaBine
3339 Port Clinton Road
Fremont, OH 43420


Sheena Melrose
90 N Dakota Ct
Spring Lake, NC 28390


Sheena Poploskie
8973 Glasgow Dr
White Lake, MI 48386


Sheila Bilderback
1650 Jackson Road
Zanesville, OH 43701


Sheila Bilyard Grissom
168 Jefferson Drive
Palmyra, VA 22963


Sheila Christiansen
14440 Northeast 500
Osceola, MO 64776


Sheila Davis
1740 Old Plains Rd
Pennsburg, PA 18073


Sheila Grant
1063 Madcap Rd
Rocky Mount, VA 24151


Sheila Houston
9320 Lawyers Road
Spotsylvania Courthouse, VA 22551


Sheila Jackson
99 Warren Street
Moncks Corner, SC 29461


Sheila Janssen
199 Trigonia Road
Greenback, TN 37742

Sheila Joseph
275 Ridgewood Ct
Ionia, MI 48846


Sheila King
208 Oak Knolls S
Rockford, IL 61108


Sheila Lewis
410 Willow Oaks Boulevard
Hampton, VA 23669


Sheila Lockwood
249 Hilltop Lane
Farmington, MO 63640


Sheila Milne
35475 Minton St
Livonia, MI 48150


Sheila Mulder
236 Brinkleyville Road
Ahoskie, NC 27910


sheila nelson
104 Meadow Lane
Stafford, VA 22556


Sheila Orr
1828 Durand St
Saginaw, MI 48602


Sheila Pietka
827 Union Street
Monroe, MI 48161


Sheila Prater
6123 Conner Whitefield Rd
Ripley, TN 38063


Sheila Reaves
3403 Winchester Dr
Greensboro, NC 27406

Sheila Reichl
766 Hoenig Rd
Baden, PA 15005


Sheila Short
905 Assembly Road
Jeffersonville, IN 47130


Sheila Smith
19031 Minnesota Street
Roseville, MI 48066


Sheila Tate
10083 Gera Rd
King George, VA 22485


Sheila Wuchter
845 Bowdle Rd
Chillicothe, OH 45601


Sheila York
303 Lakeshore Dr
Thomasville, NC 27360


Sheilah Bond
7538 Emily St
Detroit, MI 48234


Sheilah Mackinnon
2890 Edgefield Highway
Trenton, SC 29847


Shelby Coltson
10934 Battle Creek Hwy
Bellevue, MI 49021


Shelby County Occupational License Offic
419 Washington Street
Shelbyville, KY 40065


Shelby Crouch
1923 West Kirby Avenue
Orange, TX 77632

Shelby Eaton
511 Rosemont Avenue
Saline, MI 48176

Shelby Estes
7151 Cadillac Drive
Lake, MI 48632

Shelby Farkas
13503 Burlwood Drive
Strongsville, OH 44136

Shelby Green
494 Moody Ridge Rd
Belpre, OH 45714

Shelby Meredith
4382 Lahring Rd
Linden, MI 48451

Shelby Nuttall
734 Southeast Wingate Street
Lee's Summit, MO 64063

Shelby Renner
10440 Ridge Rd
Sparta, IL 62286

Shelby Richardson
10362 East Lakeside Drive
Rockville, IN 47872

Shelby Robinson
8739 Johnson rd
Belding, MI 48809

Shelby Rose
1171 Serene Street
Pittsburg, PA 15212

Shelby Schilier
8453 State Route 124
Latham, OH 45646

Shelby Skinner
302 White Oaks Rd
Goldsboro, NC 27534

Sheldon Baqui
3160 Great Falls Hwy
Richburg, SC 29729

Sheldon Blount
9545 Kennedy Station Terrace
Glen Allen, VA 23060

SHELDON MAYNARD
2584 Landscape Road
Cookeville, TN 38506

Sheldon Moore
7640 Brookfield Road
Cheltenham, PA 19012

Sheldon Musser
542 Wonder Nut Farms Rd
Louisa, VA 23093

Sheldon Saunders
3803 Laurel Ridge Rd NW
Roanoke, VA 24017

Sheldon Scott
6231 Carpenter Rd
Flint, MI 48506

Sheldon Smith
1290 Schutt Rd,
Burkeville,, VA 23922

Shelia Becks
1005 Elaine Ct
McDonough, GA 30252

Shellaine Ploof
11388 M-40
Gobles, MI 49055

Shelley Collett
78 Barrow Ln
Stanardsville, VA 22973

Shelley Lowis
6654 Ellsworth Rd
Ellsworth, MI 49729

shelley mack
4542 Willie Daniel Drive
Evans, GA 30809

Shelley Meares
1553 State Rd S-46-323
York, SC 29745

Shelley O'Donnell
360 W Sunbury Rd
Butler, PA 16001

Shelley Weeks
461 Rose Road
Pikeville, NC 27863

Shelli Vandeusen
9182 S Warner Ave
Fremont, MI 49412

Shelly Albright
1840 Gray Rd
Howell, MI 48843

Shelly Augustine
96 Whitaker Ave
Hamilton, OH 45011

Shelly Barnes
638 Gardena Street
Michigan City, IN 46360

Shelly Bontrager
2910 E Saybrook Dr
Goshen, IN 46528

Shelly Browers
1416 Hwy 49
Davisville, MO 65456

Shelly Cassel
22689 Leland Rd
Mendon, MI 49072

Shelly Del
109 Heritage Pkwy
Bluffton, SC 29910

Shelly Feeler
1329 Casen Ct
Jefferson city, MO 65109

Shelly Ford
2210 Hoppe Rd
Chelsea, MI 48118

Shelly Franklin
9634 Hamilton Hills Dr
Fishers, IN 46038

Shelly Fritter
2775 Linden Ave
Zanesville, OH 43701

Shelly Fuller
10033 Silver Creek Dr
Frankenmuth, MI 48734

Shelly Geers
4456 16th Street
Dorr, MI 49323

Shelly Guzzo
270 Partridge Street
Apple Creek, OH 44606

Shelly Lewis
1153 Cherry Avenue
Buena Vista, VA 24416

Shelly Quinn
8120 Windsong Rd
Denver, NC 28037


Shelly Suarez
36636 Avondale Street
Westland, MI 48186


Shelly Thompson
2121 12th St SW
Akron, OH 44314


Shelly Van Dusen
679 126th Avenue
Shelbyville, MI 49344


Shelly Winter
204 Conrad Circle
Truesdale, MO 63380


Shelton Sherman
6843 Beech Daly Rd
Taylor, MI 48180


Shenan Stephens
24921 Gunterman Road
Fieldon, IL 62031


Sheneva Miller
1100 Birchwood Dr
Griffin, GA 30224


Sheree Goettman
121 Bay Meadow Lane
Benson, NC 27504


Sherelle Green
8801 Lake Jordan Way
Petersburg, VA 23803


Sheresa Catoe
505 woodland dr
Kershaw, SC 29067

Sheri Balmforth
900 Hermitage Farm Lane
Stockbridge, MI 49285

Sheri Conaty
964 Rolfe Road
Mason, MI 48854

Sheri Jackson
6728 Fernwood Ave
Fort Wayne, IN 46809

Sheri Jahn
1743 South Lakeshore Road
Carsonville, MI 48419

Sheri Scheurer
1433 E Tuttle Rd
Ionia, MI 48846

Sheridan Snyder
267 Vest Rd
Turtletown, TN 37391

Sherinette Solomon
970 Aspen Rd
Stafford, VA 22554

Sherjeel Khan
4108 Kinfolk Court
Pinckney, MI 48169

Sherman Gumbs
588 Leonard Lane
Newport News, VA 23601

Sherman Lane
3525 Daisy Crescent
Virginia Beach, VA 23453

Sherman Mullins
495 Ikenberry Rd
Boones Mill, VA 49524

Sherman Williams
3704 Givens Avenue
Salem, VA 24153

Shernita Powell
681 Juliette Court
Creedmoor, NC 27522

Sherri Blake
9235 County Road 420
Navasota, TX 77868

Sherri Blaney
5425 Congo Road Southeast
Corning, OH 43730

Sherri Brandt
6500 Welch Lake Rd
Grass Lake, MI 49240

Sherri Brooks
27638 West Huron River Drive
Flat Rock, MI 48134

Sherri Bush
15332 Gayle Way
Carrollton, VA 23314

Sherri Gray
3009 Camelot Blvd
Chesapeake, VA 23323

Sherri Kincaid
1810 County Road 1A
Ironton, OH 45638

Sherri Mundt
913 East Center Street
Benton, IL 62812

Sherri Painter
1473 Lovi Rd
Freedom, PA 15042

Sherri Roe
517 Kings Road
Shelby, NC 28150

Sherri VanSkoyck
8018 lower miamisburg rd
Germantown, OH 45327

Sherri Willis
167 Township Rd 1376
Iron, OH 45638

Sherrie Hatfield
2129 Sandy Branch Church Road
Bear Creek, NC 27207

Sherrie roby
105 Buttonbush Place
Etna, OH 43062

Sherrie Villalobos
412 Gloria Dr Chesapeake,
Chesapeake,, VA 23322

Sherrie Young
1600 Woodfox Ct
Raleigh, NC 27610

Sherril Martz
537 E Laurel Dr
Madison, VA 22727

Sherrill Lapin
21292 Constitution Highway
Rapidan, VA 22733

Sherry Alger
270 Sleepy Meadows Dr.
Augusta, WV 26704

Sherry Beckwith
809 Stonebridge Drive
Wilkesboro, NC 28697

Sherry Blust
840 Anderson Road
Tawas City, MI 48763


Sherry Boles
589 Reeves Mill Road
Mount Airy, NC 27030


Sherry Brown
204 winterwood
Gray Court, SC 29645


Sherry Bruce
8380 Willow Oak Ln
Harrisburg, NC 28075


Sherry Carson Leitch
20713 Moorepark Rd
Three Rivers, MI 49093


Sherry Curp
11 Pleasantview Dr
Athens, OH 45701


Sherry Dugan
913 Foch st
Maryville, TN 37801


Sherry Ecker
4718 Brigham Rd
Metamora, MI 48455


Sherry Gunderson
53 Toms Park Circle
Hendersonville, NC 28739


Sherry Hidalgo
32 Lark Lndg
Ringgold, GA 30736


Sherry Klepper
4770 Ohio 303
Ravenna, OH 44266

Sherry Koontz
18449 Harvest Meadows Drive East
Westfield, IN 46074

Sherry Kramer
2125 Lonesome Dove Dr
Christiansburg, VA 24073

Sherry Kretzschmer
1253 E Miller Dr
Bloomington, IN 47401

Sherry Lane
4051 Crown Hill Road
Mechanicsville, VA 23111

Sherry Lovett
1937 village dr
Hayes, VA 23072

Sherry Mains
744 gammons road
Stuart, VA 24171

Sherry Marker
82 Westview Dr
Castlewood, VA 24224

Sherry Mathias
545 Steinfelt Road
Red Lion, PA 17356

Sherry Moore
3265 Kerr Road
Maryville, TN 37803

Sherry Pautsch Sr
10762 N Pecatonica Rd
Leaf River, IL 61047

Sherry Payne
6306 Belfast Rd
Goshen, OH 45122

Sherry Peak
701 Selene Street
Lynchburg, VA 24503


Sherry Roehrig
11771 MO-94
Marthasville, MO 63357


Sherry Snider
713 West Dalton Road
King, NC 27021


Sherry Sonnessa
6170 Centennial Road
Blacksburg, VA 24060


Sherry Spezia
9165 Bartel Rd
Columbus, MI 48063


Sherry Story-Kelty
325 State St
Prescott, MI 48756


Sherry Taylor
2425 Colling Rd SE
Newark, OH 43056


Sherry Vaughn
6287 Old Ferry Rd
Hiwassee, VA 24347


Sherry Wallace
187 Orchard Drive
Danville, VA 24540


Sherry Winston
4039 Nile Avenue
Groveport, OH 43125


Sherry Wood
313 Cheryl Ct
Dayton,, OH 45415

sheryl boze
5701 Hausman Road
Mount Vernon, IN 47620


Sheryl Iott
3950 Delta River Drive
Lansing, MI 48906


Sheryl Krause Pacheco
7023 Anthony Ln
Parma Heights, OH 44130


Sheryl Leonard
6536 W Houghton Lake Dr
Houghton Lake, MI 48629


Sheryl Mccoy
533 Nebo Dr
Toronto, OH 43964


Sheryl Pomerance
2567 Hawthorne Way
Saline, MI 48176


Sheryl Smith
223 Battle Grove Ave
Cynthiana, KY 41031


Sheryl Wahl
2320 Mayer Rd
Columbus, MI 48063


Sheryl Woods
3134 Passour Ridge Lane
Charlotte, NC 28269


Sheryll Johnson
5783 North 600 East
Van Buren, IN 46991


Sheul Helena
5003 Forest Ave
Temple, PA 19560

Shevaun Cooper
1727 Wallace Ave NE
Roanoke, VA 24012

Shiela Musser
135 Pond Springs Rd
Kingsport, TN 37664

Shiela Thompson
480 Co Rd 4335
Woodville, TX 75979

Shiloh Pittman
332 Eagle Basin Cir
Briarcliff, TX 78669

Shiloh Steffen
4415 Indiana 1
Ossian, IN 46777

Shipp's Fire Equipment Sales and Service
52 Wilshire Ave SW
Concord, NC 28025

Shira Rose
125 River Rd
Fuquay Varina, NC 27526

Shirley Birch
11101 Lankford Hwy
Temperanceville, VA 23442

Shirley Blosser
275 Coyote Run
Broadway, VA 22815

Shirley Brackett
308 Welcome Rd
Williamston, SC 29697

Shirley Delahanty
232 dunklin Drive
Herculaneum, MO 63048

Shirley Deltondo
2404 Calvert Street
Aliquippa, PA 15001

Shirley Early
42831 Sadie Lane
belleville, MI 48111

Shirley Fletcher
5821 Oak Creek Lane
Brighton, MI 48116

Shirley Gibson
4399 Spring Meadows Ct
Burton,, MI 48519

Shirley Ginwright
11615 Gunston Rd
Lorton, VA 22079

Shirley Hilty
1009 McKinley Rd
Middlebrook, VA 24459

Shirley Hoffman
3595 Warner Rd
Cass City, MI 48726

Shirley Huffman
1645 Gate 2 SW
Ocean Isle Beach, NC 28469

Shirley Hunt
2908 Scarlet Cir
Charlotte, NC 28273

Shirley Jackson
4814 River Road West
Goochland, VA 23063

Shirley Jenkins
275 Caley Wilson Rd
Apex, NC 27523

Shirley Kelly
1643 east shore court
Hudsonville, MI 49426

Shirley King
9746 Barr Road
Brecksville, OH 44141

Shirley Kirkland
155 Whistling Pines Ln NW
Sparta, MI 49345

Shirley Marsh
7142 North Bray Road
Mount Morris, MI 48458

Shirley Mayo
45753 E Hamilton St
Oberlin, OH 44074

Shirley Mewborn
6604 Skeeter Pond Rd
Grifton, NC 28530

Shirley Moreta
144 Highland Park Drive
Levittown, PA 19056

Shirley Morris
3946 Nelson Mosier Rd
Leavittsburg, OH 44430

Shirley Paige
504 Oak Hall Place
Sandston, VA 23150

shirley prater
76 Malibu Drive
East Palestine, OH 44413

Shirley Rill
29227 Buck Road
Salem, OH 44460

Shirley Schmidt
6925 Fairview Rd
Youngstown, OH 44515

Shirley Sclesky
20712 Ann Arbor Trail
Dearborn Heights,, MI 48127

Shirley Simpson
421 B Street
Buda, IL 61314

Shirley Smith
2371 Conley Bumgarner Rd
Morganton, NC 28655

Shirley Sweeney
1679 Ellett Road
Christiansburg, VA 24073

Shirley Taylor
3155 Nordman Road
Ann Arbor, MI 48108

Shirley Vernon
6079 Amanda Northern Road
Carroll, OH 43112

Shirley Willmon
124 S Little St
Fort Scott, KS 66701

Shiron Fonseka
15 Wendy Drive
York Springs, PA 17372

Shirone Fonseca
6349 Red Arrow Highway
Stevensville, MI 49127

Shiv Srinivasan
3 Firethorn Court
Bolingbrook, IL 60490

Shon Jualin
12345 Halifax Rd
Petersburg, VA 23805


shon overton
6556 Fountainhead Drive
Dayton, OH 45424


Shonah Clack
2058 Derbyshire Drive
Macon, GA 31216


Shonna Flanigan
530 Old Mill Rd
Gettysburgh, PA 17325


Shoshanna R Grubbs
2415 S Como Rd
Portland, IN 47371


Shpetim Blakaj
53042 Rill Creek Dr
New Baltimore, MI 48047


Shyam Dangal
5456 Wolfe Dr
Pittsburgh,, PA 15236


Si Do
154 Springfield Drive
New Oxford, PA 17350


Sibylle Moggi Koert
7501 British Gardens Lane
Charlotte, NC 28277


Sid Ritchey
5119 Wesleyan Dr
O'Fallon, IL 62269


Siddius Harris
2935 West 60th Drive
Merrillville, IN 46410

Sidley Austin, LLP
1 S Dearborn St
Chicago, IL 60603

sidney burleson
42 fox rd
fairview, NC 28730

Sidney Cage
5353 State Rd Y
De Soto, MO 63020

Sidney Cox
4220 Wendell Court
Middletown, OH 45005

Sidney Guidry
501 west st.lou
Bland, MO 65014

Sidney McCall
6909 Lakeland Way
Fredericksburg, VA 22407

Siearra Mabry
314 wren rd
richmond, VA 23223

Sieglinde Graves
3722 Steiner St
Trenton, MI 48183

Sierra Fifield
42203 Montroy Drive
Sterling Hts, MI 48313

Sierra Ingram
212 West Main Street
Mount Orab, OH 45154

Signature Designs, Inc
245357 Indopley Circle
Farmington Hills, MI 48335

Silas Craven
2824 Sidneys Road
Walterboro, SC 29488


Silas Freitas
854 Old Stonecutter Rd
Rutherfordton, NC 28139


Silas Robinson
2086 Strawberry Dr
New Market, TN 37820


Silberio Reyes
500 East Gertrude Street
Fairmont, NC 28340


Silfab Solar
Attn: Maurice Smith
Accounts Receivable
Buffalo, NY 14202


SilverBack Advertising, LLC
631 Brawley School Rd Suite 300-#203
Mooresville, NC 28117


Silverio Knights
3259 Beech Ridge Drive
Pocono Summit, PA 18346


Silvester Lubwama
279 N Mad Anthony St
Millersburg, OH 44654


Silvia Borja
12527 Sabine Point Dr
Atascocita, TX 77346


Silvia Munoz
61 Carla Drive
Granite City, IL 62040


Simi Raman
120 Forest Ridge
Wilkesboro, NC 28697

Simon Cogley
1852 ridge road ext.
Ambridge, PA 15003


Simon Cook
1601 Settlers Passage
Midland, MI 48642


Simon Curran
6150 N NC Highway 62
Burlington, NC 27217


Simon Davenport
3731 Spaulding Drive
Winston-Salem, NC 27105


Simon Pedder
845 Jim Wilson Road
Indian Land, SC 29707


Simon Wullimann
1 Valley Ln
Asheville, NC 28804


Simone Hock
1931 W Ridge Dr
Commerce Charter Twp, MI 48390


Simone Mangold
218 mary st
Jeffersonville, IN 47130


Simpson Investments, LP
3029 Wilshire
SPRINGFIELD, MO 65804


Simson Investments LP
3029 E Wilshire Dr
Springfield, MO 65804-4149


Simuel Stevenson
65 General Longstreet Line
Newnan, GA 30265

Sinclair Designs & Engineering
15376 17-1/2 Mile Road
Marshall, MI 49086

Sindhu Singh
4203 Cape Cod Court
Columbia, MO 65203

Sindi Hill
707 Walt Lake Trail
Sandusky, OH 44870

Sindy Mitchell
6565 E Knollwood Cir
West Bloomfield Township, MI 48322

Siobhan Harris
15842 Sandwave Road
Chester, VA 23831

Siobhan Johnson
168 West Matilda Street
Illiopolis, IL 62539

Sion Harrington
503 South 11th Street
Erwin, NC 28339

Situge Jayasinghe
119 Silver Ridge Drive
Central, SC 29630

Siva Vupputuri
1395 Kalorama Way
Okemos, MI 48864

Skip James
701 South Main Street
Homer, IL 61849

Skip Urbanek
1606 County Highway 11
Beecher City, IL 62414

Skip Wile
3923 Surber Rd
Spencer, IN 47460


Skylar Sadker
1239 Brigade Dr
Clarksville, TN 37043


Skyler Hopkins
14105 Healy Drive
Delton, MI 49046


SL Ruefer
800 12th St
Grottoes, VA 24441


Slawomir Kaliszuk
17 Lourdes St
Valparaiso, IN 46385


Smithco Self Storage
PO Box 145
726 Ekastown Rd
Sarver, PA 16055


Sobhi Nahhas
28940 Willow Creek
Farmington Hills, MI 48831


Soha Soha Alammoury
25725 Cherry Hill Rd
Dearborn Heights, MI 48125


Solar Energy Industries Association
1425 K St. NW
STE 1000
Washington, DC 20005


Soligent Distribution
1400 North Mcdowell Blvd
Potaluma, CA 94954


Solomon Baskfield
7837 Hines Rd
Disputanta, VA 23842

Solomon Budhram
161 The Farm Ct
Hartsville, SC 29550


Somer Jordan
132 Crutchfield Dr
Cameron, NC 28326


Somnuk Arpachinda
1117 N Livernois Rd
Rochester Hills, MI 48306


Son Vu
1631 Simmons Ave NE
Grand Rapids, MI 49505


Sonar Technologies, Inc
PO Box 3545
Thousand Oaks, CA 91359


Sonda Oppewal
9 Hampton Hill Pl
Chapel Hill, NC 27517


Sondra Visser
2429 Lookout Dr
Manhattan, KS 66502


Sonia Baumher
1925 Rickert Road
Perkasie, PA 18944


Sonia Day
517 Aspen Rd
Stafford, VA 22554


Sonia Estrada
1435 Chambersburg Road
Gettysburg, PA 17325


Sonia Lightfield
6520 Stillwell Beckett Rd
Oxford, OH 45056

Sonji Black
2006 Fairfax Street
Kannapolis, NC 28083

Sonnia Oberholzer
5671 Buchanan Trail West
Mercersburg, PA 17236

Sonny Barnette
4922 Kistler Lane
Granite Falls, NC 28630

Sonny Kamper
415 camper ridge road
Robertsville, MO 63072

Sonny Valles
2936 Cabin Creek Drive
Catawba, NC 28609

Sonya Brown
168 Hermitage Rd
Staunton, VA 24401

Sonya James
1061 Castlerock Drive
Clarksville, TN 37042

Sonya Moran
4714 Sunny Hill Dr
Crestwood, KY 40014

Sonya Norman
476 Flint Knob Rd
Cave City, KY 42127

Sonya Pitts
16351 Quarry Rd
Wellington, OH 44090

Sonya Stauder
204 Landover Drive
Richlands, NC 28574

Sonya Turner
7770 South 350 West
Warren, IN 46792


Sook Shin
813 Castleberry Court
Vass, NC 28394


Sophia Dow
807 Adams Road
Sharon, TN 38255


Sophia McKenzie-Scott
6558 Carriage Lane
Stone Mountain, GA 30087


Sophie Roby
607 South Street
New Harmony, IN 47631


Soundra Elliott
30505 Phelps rd
West Mansfield, OH 43358


South Carolina Department of Revenue
PO Box 125
Columbia, SC 29214-0036


Southeast Series Of Lockton Companies,Ll
C/O Bank Of America
P.O. Box 741732
Atlanta, GA 30374-1732


Southern Shingles
7440 State Highway 121
MCKinney, TX 75070


Southern Spring
2200 Old Steele Creek Rd
Charlotte, NC 28208


Spacebase Ventures Inc.
2443 Fillmore St #380-8456
San Francisco, CA 94115

Sparkle Wall
3842 Cloverlawn Ave
Ypsilanti, MI 48197


Sparland Hedrick
2535 Twelve Oclock Knob Road
Salem, VA 24153


Spectrum Business
Time Warner Cable
Box 223085
Pittsburgh, PA 15251-2085


Spencer Abbott
2915 Lincoln Avenue
Parma, OH 44134


Spencer Delbridge
3181 McLean Chapel Church Road
Bunnlevel, NC 28323


Spencer Gant
1012 Garfield Way
Clarksville, TN 37042


Spencer Myszka
4177 Boggs Road
Claremont, NC 28610


Spencer Szuda
1202 Tonti St.
La Salle, IL 61301


Spencer Wiggins
1319 Quiet Forest Lane
South Chesterfield, VA 23834


Spenser Adams
1776 Stanford Rd
Berkley, MI 48072


Spirit Realty
2727 N. HARWOOD ST. SUITE 300
DALLAS, TX 75201

Sports1ternship
23 Rancho Cir
Lake Forest, CA 92630


Spring Embry
8739 Danley Drive
Douglasville, GA 30135


Springfield City Income Tax
PO Box 5200
Springfield, OH 45501-5200


Sprint
PO Box 4181
Carol Stream, IL 60197-4181


Spurgeon Rouse Jr
22400 Frisbee St
Detroit,, MI 48219


Spurgeon Smith
5749 Richmond Hwy
Millers Tavern, VA 22560


Srinivas Poluru
3 Forest Rd,
Mohnton, PA 19540


St. Claire Laronde
9343 Thomas Road
Jonesboro, GA 30238


Staccato Ohara
4857 Oakside Dr
Stone Mountain, GA 30088


Stacey Chestnut
830 Union Bethel Rd
Hampstead, NC 28443


Stacey Cooke
3608 Hemlock Avenue
Colonial Heights, VA 23834

Stacey Coughlin
3400 Kern Rd
Evansville, IN 47720

Stacey Coville
6537 E T Ave
Vicksburg, MI 49097

Stacey Daniels
13603 Stamford Rd
Belleville, MI 48111

Stacey Darling
707 W Winona Ave
Warsaw, IN 46580

Stacey Forbes
1423 Griswold St
Port Huron, MI 48060

Stacey Goslin
5744 Willnean Drive
Milford, OH 45150

Stacey Griffith
2580 Bridgewood Drive
Middletown, OH 45044

stacey Hobbs
5515 Cove Road
Roanoke, VA 24019

Stacey Lewis
3 Jason Trail
La Grange, MO 63448

Stacey McCabe
1138 W Grand Ave
Muskegon, MI 49441

Stacey Mitchell
2930 East Stone Creek Boulevard
Urbana, IL 61802

Stacey Reyesmejia
1320 Hunters Trail
Hope Mills, NC 28348

Stacey Rogers
5043 East Main Street
South Bloomfield, OH 43103

Stacey Saveth
2690 Morningdale Dr
Southport, NC 28461

Stacey Thomas
7031 S 47th St
Climax, MI 49034

Stacey Wheeler
935 Bell Avenue
New Buffalo, MI 49117

Staci Klukos
12881 128th Ave
Grand Haven, MI 49417

Staci Kovacs
7505 Bay Road
Okeana, OH 45053

Staci Orr
394 Co Rd 601
Jackson, MO 63755

Stacia Miller
13274 Burt Road
Emmett, MI 48022

Stacie Kilmer
3151 Providence Church Rd
Tallapoosa, GA 30176

Stacie Macdonald
3144 Sandpoint Dr
Brighton, MI 48114

STACIE MORGAN
596 Cub Creek Road
Appomattox, VA 24522


STACIE PORTER
204 Oolitic Ln
Oolitic, IN 47451


Stacie Quimby
731 US-40
Troy, IL 62294


Stacie Stutzman
1835 East Paw Paw Pike
Peru, IN 46970


Stacy Berry
632 College Park Circle
Bluffton, SC 29909


Stacy Black
124 Cowan Ln
LaFollette, TN 37766


stacy brown
1433 Pamlico Boulevard
Chesapeake, VA 23322


Stacy Burris-Rinehart
10673 Hammer Road
Neosho, MO 64850


Stacy Christian
382 Hilltop Dr
Madison Heights, VA 24572


Stacy Crawford
201 Potts Branch Rd
Franklin, NC 28734


Stacy Davis
1194 2175th Ave
Beason, IL 62512

Stacy Dean
22 Evergreen Ln
Levittown, PA 19054


Stacy Faulkner
6331 10th Street
Twin Lake, MI 49457


Stacy Frantz
4712 North 700 West
Wabash, IN 46992


Stacy Gettier
127 Coppahaunk Avenue
Waverly, VA 23890


Stacy Gielda
4103 Brookview Dr E
Prescott, MI 48756


Stacy Gould
4385 Cooper Rd
Winston-Salem, NC 27127


Stacy Harris
4685 Elizabeth Lane
Gloucester, VA 23061


Stacy Lee
135 Coulter Lane
Spring Mills, PA 16875


Stacy Leonard
102 Buckingham Drive
Guyton, GA 31312


Stacy Link
4670 Fort Avenue
Lynchburg, VA 24502


Stacy Martinez
1391 Prison Camp Road
Whiteville, NC 28472

Stacy Parris
2601 Sam Davis Road
Bryson City, NC 28713


Stacy Payne
1411 Baux Mountain Road
Germanton, NC 27019


Stacy Roderick
715 South Water Street
Shelbyville, IL 62565


Stacy Sather
208 Falling Leaf Ct, Jacksonville, NC
Jacksonville, NC 28540


Stacy Sinyard
607 NC-581
Goldsboro, NC 27530


Stacy Thacker
17180 State Highway 185
Coffeen, IL 62017


Stacy Tong
29721 Larches Street
Flat Rock, MI 48134


Stacy Wolf
2196 Paige Marie Dr,
Warrenton, MO 63383


Stahlgebaude LTD
7303 Hwy 90 E
Seguin, TX 78155


Stahlgebaude LTD
PO Box 117
KINGSBURY, TX 78638


Stallone Maria
1520 Hollythorne Drive
Rock Hill, SC 29732

Stan Brandon
2096 South Hoosier Road
Franklin Grove, IL 61031


Stan Burge
2240 Walton St
Petersburg, VA 23805


Stan Fry
22800 Beech Daly rd.
Brownstown twp, MI 48134


Stan Galganski
6870 York Rd
Parma Heights, OH 44130


Stan Gray
204 Ashford Court
Easley, SC 29642


Stan Lancaster
408 North School Avenue
Minier, IL 61759


Stan Nebelski III
1920 West Jackson Street
Painesville, OH 44077


Stan Osowski
6494 West Bleck Road
La Porte, IN 46350


Stan Scheidler
5679 Kyles Lane
Liberty Township, OH 45044


Stan Szelest
5396 Country Lane
Miami Township, OH 45150


Stan Szymialis
1398 stone church road wheeling wv
Wheeling, WV 26003

Stan Wawzysko
9100 Division Dr
Ceresco, MI 49033


Stan Williams
3944 Fawnridge Court
Erlanger, KY 41018


Stanislaw Nowicki
10 Von Zech Way,
Mohrsville, PA 19541


stanley clinton
382 Davis Road
Mansfield, OH 44907


Stanley Davis
6435 W Ridge Ct
Douglasville, GA 30135


Stanley Fisher
263 Miller Lane
Mount Vernon, KY 40456


Stanley Fleming
13003 South Baltimore Avenue
Chicago, IL 60633


Stanley Gaines
122 Tc-11-46
Anderson, SC 29626


Stanley Guenther
7922 E 50 Rd
Cadillac, MI 49601


Stanley Hughes
149 Gerner Rd
Cabot, PA 16023


Stanley Hunt
421 Laurel Drive
Greenville, SC 29607

Stanley janiszewski
902 Baird St
Logan, OH 43138

Stanley Jones
4055 E Greensboro Chapel Hill Road
Graham, NC 27253

stanley koziol
310 watering pond rd
pink hill, NC 28572

Stanley Lamore
160 Maloy Lane Southeast
Calhoun, GA 30701

Stanley Lipka
2628 Desmond Road
Waterford Township, MI 48329

Stanley Majesky
468 Highland Ridge Road
Marianna, PA 15345

Stanley Meaders
1461 Hwy 2
Blue Ridge, GA 30513

Stanley Meiggs
1693 Tulls Creek Rd
Moyock, NC 27958

Stanley Milan
232 East Skyline Drive
Purcellville, VA 20132

Stanley Nelson
1390 Old Memphis Road
Covington, TN 38019

Stanley Rogoff
1667 Greenside Ct SW
Ocean Isle Beach, NC 28469

stanley sandle
227 Caitlyn Drive
Hampton, GA 30228

Stanley Sutton
201 Missouri 102
East Prairie, MO 63845

Stanley Vongunten
1021 E 550 S
Berne, IN 46711

Stanley Walczak
1124 Sutherlyn Ct
Chesapeake, VA 23322

Stanley Weisman
1177 Stixfield Ct
Winston-Salem, NC 27103

Stanley Wolk
14077 A Drive South
Marshall, MI 49068

Stanton Sollenberger
6167 Guitner Rd
Greencastle, PA 17225

Star Prater
86 Kriswood Drive
Rossville, GA 30741

Stark Exterminators
800 Huffman St
Greensboro, NC 27405

Starling Holding, LLC
6685 N CR 550 E
Bownsburg, IN 46112

Starling Holdings, LLC
6377 Morenci Trail
INDIANAPOLIS, IN 46268

State of Tennessee Department of Revenue
500 Deadrick Street
Nashville, TN 37242


Stavros Boinodiris
103 Lippershey Ct
Cary, NC 27513


Stefan Cazzonelli
190 Dix Creek Rd 2
Leicester, NC 28748


Stefan Cervik
138 West 1025 South
Kouts, IN 46347


Stefan Grenvik
222 Meadow Glen Drive
Bristol, TN 37620


Stefan Ireland
3784 Miigwan Ln
Mt Pleasant, MI 48858


Stefanie Day
3404 3rd Avenue
Grove City, OH 43123


Stefanie McWhorter
1719 Dunwich Dr
Liberty, MO 64068


Stefanie Redding
196 Laurel Ridge
Baldwin, GA 30511


Stefanie Wise
19009 Wayne Road
Livonia, MI 48152


Steffan Walker
1558 Mustang Dr, Edgemoor, SC 29712, USA
Edgemoor, SC 29712

Stella Davis
212 Quail Circle
Hutto, TX 78634


Stella Pettiford
2672 Bryans Hill Rd
Oxford, NC 27565


Steph Consani
4068 Raymond Rd
Frankfort, MI 49635


Steph Hasbrouck
3535 Julie Lane
Indianapolis, IN 46228


Stephan Borman
1209 Northeast 1050 Street
Greenfield, IL 62044


Stephan Grainger
1064 Sunset Drive
Latta, SC 29565


Stephan Guilford
856 Autumn Grove Drive
O'Fallon, MO 63366


Stephan Mullins
2904 Harvard Ave
Durham, NC 27703


Stephan Ulbrich
4375 River Ridge Road
Dayton, OH 45415


Stephanie and Thomas Barnett
7447 O'Keefe Road
Bealeton, VA 22712


Stephanie Angell
331 Main St
Manns Choice, PA 15550

Stephanie Bailey
5001 Tatum Rd
Disputanta, VA 23842

Stephanie Bake
377 Fisher Rd
St Pauls, NC 28384

Stephanie Banks
200 Ida Young Trail
Riegelwood, NC 28456

Stephanie Barnett
7447 O'Keefe Road
Bealeton, VA 22712

Stephanie Barthelmes
420 North 9th Avenue
Altoona, PA 16601

Stephanie Bellesheim
1690 Glenobey Road
Jamestown, TN 38556

Stephanie Bey
2818 Lee Blvd
Lansing, MI 48912

Stephanie Boyer
1200 Barnes Road
Park Hills, MO 63601

Stephanie Burnett
15 Cuttysark Rd
Savannah, GA 31410

Stephanie Butler
143 Countryside Dr,
Narrows, VA 24124

Stephanie Chambers
414 North Eighty Eight Road
Carmichaels, PA 15320

Stephanie Daniels
404 South Maple Street
Centralia, IL 62801


Stephanie Davis
12325 6 Ponds Lane
Smithfield, VA 23430


Stephanie Dazey
5677 Wiclif Road Northeast
Canton, OH 44721


Stephanie Delia
5 Howard Ln
Long Lane, MO 65590


Stephanie Deutsch
18208 MILL RD
GEORGETOWN, IL 61846


Stephanie Earnhardt
355 Dortons Horse Rd
Rockwell, NC 28138


Stephanie Freeland
3515 Burton Avenue
Erie, PA 16504


Stephanie Fuller
5629 Boyd Hill Lane
Hiwassee, VA 24347


Stephanie Garcia-Freedman Freedman
436 Lacey Oak Loop
San Marcos, TX 78666


Stephanie Glazar
1930 Northwest Drive
North Huntingdon, PA 15642


Stephanie Goering
231 Riding Trail Lane
Madison, VA 22727

Stephanie Goodrich
2 Canoe Ct
Portsmouth, VA 23703


Stephanie Green
35622 claybank road.
Logan, OH 43138


Stephanie Hayes
344 Bill Sansing Dr
Harrison, AR 72601


Stephanie Hedge
370 Rome Beauty Dr
Linden, VA 22642


Stephanie Hill
277 Oxford Rd.
Lexington, OH 44904


Stephanie Hughes
3554 Traxler Dr
Beaverton, MI 48612


Stephanie Hurst
532 Watson St
Davidson, NC 28036


Stephanie Inglett
112 Jenkins St
Union, SC 29379


Stephanie Johnson
362 Wynstone Way
Rockton, IL 61072


Stephanie Jones
2313 Tunnel Boulevard
Chattanooga, TN 37406


Stephanie Knewtson
538 Pinehurst Boulevard
Kalamazoo, MI 49006

Stephanie Lambert
6067 Sylvia St
Taylor, MI 48180

Stephanie Laplante
1132 Ebenezer chrurch rd
Gore, VA 22637

Stephanie Mitchell
1101 Skelton Bluff Rd
Kingsport, TN 37660

Stephanie Moran
19106 Powers Dr
Manchester, MI 48158

Stephanie Morefield
910 Garwood Road
Richmond, IN 47374

Stephanie Morgan
52 Marlowe Dr
Asheville, NC 28801

Stephanie Oliver
146 Nesbitt Road
Wellford, SC 29385

Stephanie Osborn
17204 Shaftsbury Avenue
Detroit, MI 48219

STEPHANIE PARKER
595 Felton Wood Road
Byron, GA 31008

Stephanie Poncsak
13665 County Road A
Bryan, OH 43506

Stephanie Potts
3513 Frieden Wood Drive
Gibsonville, NC 27249

Stephanie Presson
12700 Kirk Lane
Spotsylvania Courthouse, VA 22553

Stephanie Rake
17070 Myers Lake Ave
Sand Lake, MI 49343

Stephanie Redman
7201 Aitken Road
Lexington, MI 48450

Stephanie Redwine-Broach
31 Walker Road
Columbus, NC 28722

Stephanie Ruby
3319 Crimson Oak Avenue
Kalamazoo, MI 49004

Stephanie Sando
5456 McDowell St
Norton Shores, MI 49441

Stephanie Senn
316 West Beattie Street
Liberty, SC 29657

Stephanie Shaffer
3700 Bosart Road
Springfield, OH 45503

Stephanie Shepperson
7874 Brown Road
Avoca, MI 48006

Stephanie Sholhead
100 Eisele Farm Ln
Cheswick, PA 15024

Stephanie Smith
20 Volunteers Drive (20 Dogwood Dr)
Whittier, NC 28789

Stephanie Sparrow
588 West Street
Coloma, MI 49038

Stephanie Stack
1320 N REYNOLDS RD NE
McConnelsville, OH 43756

Stephanie Steffes
39902 Wilmette Dr
Sterling Heights, MI 48313

Stephanie Streeter
682 US-30
Clinton, PA 15026

Stephanie Streeter
682 U.S. 30
Clinton, PA 15026

Stephanie Strickland
24294 Thorn Drive
Brownstown, MI 48134

Stephanie Terribilini
5699 Bentwood Drive
Mason, OH 45040

Stephanie Thacker
3420 Poplar Drive
Joplin, MO 64804

Stephanie Tolan
104 Carole Drive
Greer, SC 29651

Stephanie Tompsett
12250 Rooksby Street
Sand Lake, MI 49343

Stephanie Washington
8083 Normile St
Detroit, MI 48204

Stephanie Webster
11465 S 450 E
Fairmount, IN 46928


Stephanie Workman
4922 East University Avenue
Indianapolis, IN 46201


Stephen "Steve" Frank
419 Seminole Trail
Jacksonville, NC 28540


Stephen "Steve" Osgood
1420 Pittsburgh Rd
Franklin, PA 16323


Stephen Abel
5294 Amanda Ridge Court
Westerville, OH 43082


Stephen Adkins
3817 Pendent Ln
Columbus, OH 43207


Stephen Agar
14679 Brookside Drive
Belleville, MI 48111


Stephen Aho
744 Bluebird Ln
Milan,, MI 48160


Stephen Albert
384 Pike st
State College, PA 16801


Stephen Alexander
4295 Co Hwy 23
Cardington, OH 43315


Stephen Ast
377 Douglas Drive
State College, PA 16803

Stephen Ballman
11740 IN-28
Redkey, IN 47373


Stephen Bilodeau
8553 Sherman Way
Gloucester, VA 23061


Stephen Blake
717 Ohio 124
Coolville, OH 45723


Stephen Bradley
5609 Grumms Lane Northeast
Newark, OH 43055


Stephen Bruehl
926 Gale Lane Unit B
Nashville, TN 37204


Stephen Burchett
781 Smith-White Road
Minford, OH 45653


Stephen Burke
240 Stayman Rd
Roanoke, VA 24019


Stephen Carron
512 Green Meadows Lane
Perryville, MO 63775


Stephen Clark
107 Andrea Dr
Sikeston, MO 63801


Stephen Clark
121 Vincent Ln
Thomasville, NC 27360


Stephen Clouser
7560 Horton Hwy
Greeneville, TN 37745

Stephen Collins
1277 Holly Hock Lane
Schererville, IN 46375

Stephen Conley
4977 West 800th Road
Blue Mound, KS 66010

Stephen Cordero
623 Village Green Pkwy
Newport News, VA 23602

Stephen Crain
2806 Collingwood Street
Spring Lake, NC 28390

Stephen Cruz
159 County Road 333
Benton, MO 63736

Stephen Dean
652 Copper Line Road
Bumpass, VA 23024

Stephen Dean
178 Celestial Street
Crab Orchard, WV 25801

Stephen Douds
194 St Cecilia Rd
Latrobe, PA 15650

Stephen Downing
3771 Rain Valley Drive
Hudson, NC 28638

Stephen downs
4531 Jackson Rd
Nashville, TN 37189

Stephen Duffy
172 Pleasant St
Birmingham, MI 48009

Stephen Emery
17278 State Route 554
Bidwell, OH 45614

Stephen F George
1475 DIAMOND MILL RD
BROOKVILLE, OH 45309

Stephen Farley
132 Lance Rd
Sweetwater, TN 37874

Stephen Farrell
16580 West Ridgeville Road
Waldron, MI 49288

Stephen Fisher
1225 key lane
Caseyville, IL 62232

Stephen Flinchum
491 Union Church Rd
Carthage, NC 28327

Stephen Friel
101 Greenwood Dr
Butler, PA 16001

Stephen Goforth
2155 Hyatt Creek Rd
Waynesville, NC 28786

Stephen Greene
910 S County Rd 850 E
New Castle, IN 47362

Stephen Gress
248 Queens Cove Road
Mooresville, NC 28117

Stephen Grogan
2194 Price Road
Eden, NC 27288

Stephen Gunter
442 Rebel Ridge Road
Lyman, SC 29365


Stephen H. Day
117 Westwood Drive
Clinton, TN 37716


Stephen Hahn
4021 St Edmunds Ln
Apex, NC 27539


Stephen Hammond
13392 Paige Rd
Mt Vernon, OH 43050


Stephen Harvey
5275 Rosedale Road
Terre Haute, IN 47805


Stephen Hendricksen
170 S Hutchins Creek Rd
Alto Pass, IL 62905


Stephen Hermiller
35004 Newport Ct
New Baltimore, MI 48047


Stephen Higginbotham
97 Antique Ln
Kenna, WV 25248


Stephen Hohs
2165 East Dexter Trail
Dansville, MI 48819


Stephen Hott
213 Lucas Rd
Grafton, WV 26354


Stephen Howard
4 Eagle Ct
Johnson City, TN 37601

Stephen Hughes
123 North Benbrook Road
Butler, PA 16001


stephen hulbert
4699 South Lake George Road
Metamora, MI 48455


Stephen j. BOULTON
1640 Farley Dr
Indianapolis, IN 46214


Stephen Jackson
13932 Pierson Street
Detroit, MI 48223


Stephen James
4220 Sincerity Rd
Monroe, NC 28110


Stephen Jordan
9 Delmar Court
Delmont, PA 15626


Stephen Kinser
5039 KS-101
Edna, KS 67342


Stephen Knece
468 Church Street
Logan, OH 43138


Stephen Koly
3568 Francis Blvd
Brunswick, OH 44212


Stephen Kreps
4501 E Tator Holler Rd
Avon, IL 61415


Stephen Kuchenmeister
1721 Washington Road NE
Crawfordville, GA 30631

Stephen Kyle
773 Rothrock Dr
Galloway, OH 43119


Stephen Kyle
1495 Willow View Drive
Grove City, OH 43123


Stephen Lambright
8678 Lamplighter Lane
Cadillac, MI 49601


Stephen Lipowski
7424 Rosewind Drive
Plainfield, IL 60586


Stephen Loeffler
4745 Lathrop Rd
Berkey, OH 43504


Stephen Lutz
1355 Sharcanna Rd
Towanda, PA 18848


Stephen Martin
5740 N Williamston Rd.
Williamston, MI 48895


Stephen Martin
904 Tecumseh Drive
Saint Marys, OH 45885


STEPHEN MCCOMAS
1238 Cox Lake Road
Belton, SC 29627


Stephen Mckinstry
15299 Berry Rd
Cabool, MO 65689


Stephen McMillan
3217 Canadian Street
Katy, TX 77493

Stephen Meade
149 Millerton Rd
Danville, VA 24540


Stephen Meinhardt
1122 Cabin Field Rd
Crystal, VA 24504


Stephen Morris
1708 Apple Valley Drive
Howard, OH 43028


Stephen Morris
2946 Forest Hills Circle
Rock Hill, SC 29732


Stephen Mraz
3261 W 11th St
Erie, PA 16505


Stephen Muthler
258 Red Oak Lane
Jersey Shore, PA 17740


Stephen Nesler
421 Pond Creek Rd
White Haven, PA 18661


Stephen Newby
1552 U.S. 52
Moscow, OH 45153


Stephen Newman
1666 Purdum Mill Road
Appomattox, VA 24522


Stephen Nyambariga
90 Ashberry Lane
Franklinton, NC 27525


Stephen Overstreet
67 Grove Ter
Rustburg, VA 24588

Stephen Owen
737 Bunting Court
West Chicago, IL 60185


Stephen Padgett
106 Rice Ct
Amherst, OH 44001


Stephen Parker
315 N Sheffield Dr
Bloomington, IN 47408


Stephen Parker
12011 Abernathy Road
Charlotte, NC 28216


Stephen Peltier
10655 Cedar Lake Road
Pinckney, MI 48169


Stephen Philipp
4291 Dimmers Road
Camden, MI 49232


Stephen Pitkin
407 Christine Drive
Clarksville, TN 37042


Stephen Polk
111 Lone Pine Road
Bloomfield Hills, MI 48304


Stephen Raddatz
7282 Crisp Rd
Williamsburg, MI 49690


Stephen Repko
68 Pike Rd
Punxsutawney, PA 15767


Stephen Richers
174 Sand Shoals Rd
Freeport, TX 77541

Stephen Rish
510 Marshall Road
Coldwater, MI 49036


Stephen Rue
16811 Illinois 109
Dow, IL 62022


Stephen Russell
1642 Cheshire Cir
Middletown, OH 45042


Stephen Russell
702 Edgewood Street Southeast
North Canton, OH 44720


Stephen Salazar
181 Spring Flower Way
Pataskala, OH 43062


Stephen Salazar
802 S Walnut St
Van Wert, OH 45891


Stephen Sawin
901 South Virginia Dare Trail
Kill Devil Hills, NC 27948


Stephen Sayre
804 Kiwana Dr
Youngstown, OH 44512


Stephen Schnieders
8212 W Payne Rd
Russellville, MO 65074


Stephen Sebesta
700 W 5th St
Brenham, TX 77833


Stephen Secaur
4381 Urban Rd
South Euclid, OH 44121

Stephen Shaw
305 Tahoe Dr
Newport News, VA 23602

Stephen Sloan
3569 bethel church rd
Evington, VA 24550

Stephen Smeltzer
840 N Stygler Rd
Columbus, OH 43230

Stephen Sollenberger
1666 Susan Avenue
Lancaster, PA 17602

Stephen Spiceland
8328 Crabb Rd ,
Temperance, MI 48182

Stephen Stone
125 Stone Street
Moyock, NC 27958

Stephen Tate
159 Lyman Lake Road
Lyman, SC 29365

Stephen Theberge
1608 Burton Pl
Chesapeake, VA 23322

Stephen Tolliver
8401 W De Ave
Kalamazoo, MI 49009

Stephen Topham
5951 Dugout Terrace
Mechanicsville, VA 23111

Stephen Tucker
222 Clarkson Street
Danville, VA 24540

Stephen Tyler
Jason B. Woodside Woodside Law, P.A.
100 South Ashley Drive
Suite 600
Tampa, FL 33602

Stephen Valoroso
3119 Miller Road
Powell, TN 37849

Stephen Walton
6771 North Lake Road
Mayville, MI 48744

Stephen Wasyl
1733 Davis Ave
Erie, PA 16509

Stephen Welsch
132 Walton Drive
Lynchburg, VA 24502

Stephen wentworth
6091 Wolf Lake Rd
Grass Lake, MI 49240

Stephen Wiesman
4249 Stison View Ct
White Lake, MI 48383

Stephen Williams
3300 Sir Meliot Court
Chesapeake, VA 23323

STEPHEN WILLIAMSON
761 Maddux Drive
Macon, GA 31217

Stephen Willocks
8981 Toshes Road
Pittsville, VA 24139

Stephen Wise
2020 West 281st Street
Sheridan, IN 46069

Stephen Woelfel
7001 Medford Court
Hamilton, OH 45011

Stephen Wokuluk
1924 Hickory Rd
Smiths Crrek, MI 48074

Stephen Wylie
2810 Creekwood Ln NW
Lawrenceville, GA 30044

Stephen Yelick
46210 Jackson Dr
Macomb, MI 48044

Stephen Yuschock
24 Austin Dr
Robesonia, PA 19551

Stephen Zeeryp
3952 Shooting Star Dr
Virginia Beach, VA 23456

Stephen Zeglin
840 Leisure Ave
Johnstown, PA 15904

Stephenie Watson
315 S Central Ave
Atlanta, IN 46031

Sterling Nelson
14341 Eddington Place
Fishers, IN 46037

Sterling White
1559 Sheffield Drive
Superior Charter Township, MI 48198

stevan sam
4157 mill creek dr
Cresco, PA 18326

Steve Abee
2349 Mystery Trail Ln
Lenoir, NC 28645

Steve Abernathy
8910 Squirrel Level Rd
Petersburg, VA 23803

Steve Adamczak
5927 Culpepper Court
Lowell, MI 49331

Steve Alexander
315 Natural Well Rd
Convington, VA 24426

Steve Allison
1786 Willowood Drive
Rochester Hills, MI 48307

Steve Artl
340 N 9th St
Noblesville, IN 46060

Steve Ashbrook
613 Oak St
Marion, OH 43302

Steve Avery
723 Olympia Rd
New Bern, NC 28560

Steve Bates
58009 Seneca Lake Road
Quaker City, OH 43773

Steve Beck
15442 Centralia
Redford Charter Township, MI 48239

Steve Beeman
481 Case Road
Sayre, PA 18840

Steve Bentley
83 Sunset Blvd
Staunton, VA 24401

Steve Biggers
13482 County Road 44
Millersburg, IN 46543

Steve Bolster
1207 West Albain Road
Monroe, MI 48161

Steve Bolter
8050 Roepke Ct
Gregory, MI 48137

Steve Botney
1347 Wipprecht Dr
Spruce Pine, NC 28777

Steve Bowyer
32773 Haverford Road
Franklin, MI 48025

Steve Bradish
71 Hubbard Woods
Muskegon, MI 49442

Steve Bradley
7127 Ohio 380
Wilmington, OH 45177

Steve Bright
2660 S College Hills Dr
Hanover, IN 47243

Steve Brink
231 Thurston Street Southwest
Grand Rapids, MI 49548

Steve Broady
3625 S Bloomington Trail Rd
Scottsburg, IN 47170

Steve Bruehl
926 Gale Lane
Nashville, TN 37204

Steve Buchanan
1584 Hillcrest Drive
Noblesville, IN 46060

Steve Bumgardner
325 South Arlington Avenue
Springfield, OH 45505

Steve Button
263 Hideaway Trail
Lowgap, NC 27024

Steve Cagle
1047 Clifford Hicks Road
Camden, TN 38320

Steve Caparulo
607 Island Ford Rd
Statesville, NC 28625

Steve Carian
3810 Eden Rd
Leslie, MI 49251

Steve Carson
5880 Point Comfort Ln
Granite Falls, NC 28630

Steve Carter
7484 Essex Dr.
Ypsilanti, MI 48197

Steve Chupp
22716 Co Rd 18
Goshen, IN 46528

Steve Clark
6347 Livia Ln
Medina, OH 44256

Steve Clemons
6700 Sargent Rd
Jackson, MI 49201

Steve Climie
12301 E Stanley Rd
Columbiaville, MI 48421

Steve Cohn
68 Hall Ln
Fredericksburg, VA 22406

Steve Colbert
1013 Emily Court
Cape Girardeau, MO 63701

Steve Conway
10538 Co Hwy 330
Upper Sandusky, OH 43351

Steve Cooper
190 Washington Avenue
London, OH 43140

Steve Cothren
5103 Huntingwood Dr
Pleasant Garden, NC 27313

Steve Crawford
26059 Blossom Lane
Grosse Ile Township, MI 48138

Steve Crites
235 Liberty Highway
Liberty, SC 29657

Steve Crouch
8144 South 650 West
Pendleton, IN 46064

Steve Cunningham
163 Conewago Park Dr
East Berlin, PA 17316

Steve Cutter
1924 Falling Sun Circle
Virginia Beach, VA 23454

Steve Davis
1669 parkland dr.
Lancaster, OH 43130

Steve Doherty
5951 McPherson Avenue
Bethel Park, PA 15102

Steve Dorfman
197 Stone Meadow Ln
Wytheville, VA 24382

Steve Dresser
209 Fieldstone Dr
White House, TN 37188

Steve Dupee
590 Apple Street
Westerville, OH 43082

Steve Faulkner
12667 Lenover St
Dillsboro, IN 47018

Steve Fetters
5397 County Road 52
Saint Joe, IN 46785

Steve Few
6679 Jaceys Lane
Oxford, NC 27565

Steve Finch
2006 County Line Rd
Angier, NC 27501

Steve Gabbert
12 Churchill Downs Northeast
Cartersville, GA 30121

Steve Garza
12332 Duffield Rd
Montrose, MI 48457

Steve Gerke
14038 Triple Crown Dr
Carmel, IN 46032

Steve Geroff
8316 Old Lemay Ferry Road
Hillsboro, MO 63050

Steve Godra
9457 lennon road
Lennon, MI 48449

Steve Goodwin
918 64th St
Pullman, MI 49450

Steve Gray
3098 Bluemound Rd
Flora, IL 62839

Steve Gregg
751 N 9 Mile Rd
Sanford, MI 48657

Steve Gregg
5745 Ohio 47
Bellefontaine, OH 43311

Steve Gruppen
7500 140th Avenue
West Olive, MI 49460

Steve Hagemeyer
103 Fitzwilliam Rd
Johnstown, OH 43031

Steve Hall
760 Lake Michigan Dr. NW
Grand Rapids, MI 49534

Steve Hall
435 Back Run Rd
Philo, OH 43771


Steve Harvey
5275 Rosedale Road
Terre Haute, IN 47805


Steve Herster
21610 Francis Street
St. Clair Shores, MI 48082


Steve Hinkleman
14181 Radka Rd,
Dundee, MI 48131


Steve Hoffman
641 Virginia Avenue
Rochester, PA 15074


Steve Hopkins
9213 Lantana Dr
Louisville, KY 40229


Steve Hosmer
1360 Chatterson Rd
Muskegon, MI 49442


Steve Houghton
1517 Myrtle Drive
Danville, IL 61832


Steve Hughes
9524 Calumet Street
Dyer, IN 46311


Steve Huizenga
11351 Michigan Avenue
Nunica, MI 49448


Steve Ingram
1115 30th Avenue
Bellwood, IL 60104

Steve Jacobs
6670 Harrison Trail Northeast
Georgetown, IN 47122


Steve Jeffrey
25099 Missouri 7
Warsaw, MO 65355


Steve Johns
370 South Mark Dr
North Vernon, IN 47265


Steve Jones
19 Earl Drive Southeast
Cartersville, GA 30121


Steve Jordan
1874 Goettge Avenue Northeast
New Philadelphia, OH 44663


Steve Jordan
260 Oil Camp Creek Rd
MARIETTA, SC 29661


Steve Jumper
51 Peace Trail
Pelzer, SC 29669


STEVE JURASITS
3530 Buckwall Drive
Saylorsburg, PA 18353


Steve Kelly
1945 Grey Friars Chase
Virginia Beach, VA 23456


Steve Kozlowski
4787 17th St
Byron Center, MI 49315


Steve Lackowski
1973 Parisville rd.
Ruth, MI 48470

Steve Langeler
5926 Fillmore Street
Allendale, MI 49401

Steve Larios
311 Vida Avenue
St. Louis, MO 63125

Steve Leatherwood
321 Carriage Run
Shelby, NC 28150

Steve Lehman
10342 County Rd 800 S
Upland, IN 46989

Steve Levine
4844 Indian Corn Trail
Castle Hayne, NC 28429

Steve Lewis
2409 Santa Maria Drive
Warrenton, MO 63383

Steve Markle
4512 Megan Danielle Drive
Morrow, OH 45152

Steve Martin
310 Smith Drive
Durham, NC 27712

Steve Martinko
240 E Dawson Rd
Milford, MI 48381

Steve Matthews
8240 North Hartel Road
Grand Ledge, MI 48837

Steve Maynard
147 Wright Rd
Clear Brook, VA 22624

Steve McCarty
105 West Jackson Street
Bourbon, IN 46504

Steve McCranie
2502 Crowders Creek Rd
Gastonia, NC 28052

Steve McElhatten II
18038 Coshocton Ave
Mt Vernon, OH 43050

Steve Mcmillion
1057 Dam Town Rd
Fort Defiance, VA 24437

Steve Miller
204 Deep Creek Dr
Elizabethville, PA 17023

Steve Milliken
2020 Oakland Run
Mt. Juliet, TN 37122

Steve Milliser
7007 Meredith Farms Dr
Mechanicsville, VA 23111

Steve Moffett
3209 South Illinois Street
Belleville, IL 62220

Steve Moore
36205 East Church Road
Oak Grove, MO 64075

Steve Morris
59400 Indian Trail
Ray, MI 48096

Steve Morrison
598 Tallwood Road
Huntington, WV 25705

Steve Morrow
10380 W Rhoby Rd
Manton, MI 49663

Steve Murphy
1918 Sunrise Key Blvd
Fort Lauderdale, FL 33304

Steve Nagy
3027 Latimer Ave
Ashtabula, OH 44004

Steve Parker
3243 Ziegler Road
Loogootee, IN 46350

Steve Parr
14884 S M 66 Bellevue, mi
Bellevue, MI 49021

Steve Payne
5177 Kinsey Rd
Stockbridge, MI 49285

Steve Payne
1257 Lake View Drive
Tipton, MI 49287

Steve Pease
9520 woodworth rd
Ovid, MI 48866

Steve Pestke
8236 Inwood Avenue
Dayton, OH 45415

Steve Postell
6079 Township Rd 87
Mt Gilead, OH 43338

Steve Pytel
7830 OH-571
Tipp City, OH 45371

Steve Raab
325 Babbling Brook Oval
Hinckley, OH 44233

Steve Ramstedt
1131 Glen Forest Drive
Machesney Park, IL 61115

Steve Ratcliffe
692 Providence Church Rd
Randleman, NC 27317

Steve Rathbun
3873 Jordan Road
Freeport, MI 49325

Steve Robertson
605 Red Mill Road
Natural Bridge, VA 24578

Steve Rolfe
6450 Wilderness Rd
Alger, MI 48610

Steve Roppolo
910 W Cottage St
Houston, TX 77009

Steve Rumfelt
116 Tina Street
Marion, NC 28752

Steve Runyan
72105 Vickers Road
Dillonvale, OH 43917

Steve Russek
642 Padgetts Hill Rd
Buffalo, VA 24578

Steve Russell
936 Vine Street
Clinton, IN 47842

Steve Russell
2392 Birch Bark Trail
Grove City, OH 43123

Steve Salter
81 EMS B8 Lane
Pierceton, IN 46562

Steve Santoro
46 Samuel Court
Lake Junaluska, NC 28745

Steve Sawin
10015 Thrasher Road
Cranesville, PA 16410

Steve Schilling
4205 W Paragon Rd
Martinsville, IN 46151

Steve Schlatre
1263 Lake Taylor Dr
Norfolk, VA 23502

Steve Sechrist
5186 Pennsylvania 14
Trout Run, PA 17771

Steve Seneker
8367 Hoddinott Road
Adrian, MI 49221

Steve Sentner
594 Creek Rd
Bulger, PA 15019

Steve Shepherd
14796 Steinninger Road
Marcellus, MI 49067

Steve Shubert
22800 Sheridan St
Dearborn,, MI 48128

Steve Shupe
890 York Street
Hanover, PA 17331


Steve Shurina
476 Keasey Rd,
Cabot, PA 16023


Steve Sigmon
200 Pinewood Dr
Lincolnton, NC 28092


Steve Simpson
217 W Jennings St
Newburgh, IN 47630


Steve Skluzacek
240 Starnes Circle Drive
Township of Taylorsville, NC 28681


Steve Sluka
1313 West Alward Road
Dewitt, MI 48820


Steve Smedley
140 Bramblewood Lane
Morehead, KY 40351


Steve Smith
1209 S 8th St
Terre Haute, IN 47802


Steve Smith
31141 Stricker Drive
Warren, MI 48088


Steve Snowden
8015 Hendricks St
Merrillville, IN 46410


Steve Snyder
801 Woodland Church Road
Albertson, NC 28508

Steve Snyder
3814 Harvard Dr
Willoughby, OH 44094

Steve Souders
8726 Columbia Circle
Canton, MI 48187

Steve Sparling
181 Charolais Lake Drive
Bidwell, OH 45614

Steve Spear
9300 Henry Rd
Pinckney, MI 48169

Steve Stapleton
3752 OH-56
Mechanicsburg, OH 43044

Steve Starkey
1007 Spring St
Eagle Rock, VA 24085

Steve Stiles
3703 Centerville-Green Camp Road
Prospect, OH 43342

Steve Stothers
12238 E Atherton Rd
Davison, MI 48423

Steve Stratton
2040 Glenshire Lane
Water Township, MI 48329

steve swain
17024 Jefferson Road
Morley, MI 49336

Steve Swisher
16529 Township Rd 51
Mt Cory, OH 45868

Steve Takach
8745 Perry Hwy
Erie, PA 16509


Steve Tennant
1303 Forest Acres Circle
Pleasant Garden, NC 27313


Steve Tribbitt
509 Burn Hill Rd
Shermans Dale, PA 17090


Steve Wagner
73 Saws Road
Liverpool, PA 17045


Steve Walker
201 Kane Drive
Herrin, IL 62948


Steve Walker
3585 Glengary Ave
Cincinnati,, OH 45236


Steve Wallace
303 East Buena Vista Street
Chester, IL 62233


Steve Walter
10246 Hunt Drive
Davison, MI 48423


Steve Weisenauer
864 Cr40
Tiffin, OH 44883


Steve Welborn
9502 East Seville Circle
Peculiar, MO 64078


Steve Whitley
250 Prong Creek Ln
Yanceyville, NC 27379

Steve Williams
2706 Townhill Dr
Troy, MI 48084


Steve Young
233 Yearling Loop
Jacksonville, NC 28540


Steve Young
100 Oak Drive
Fayetteville, WV 25840


Steve Yurkunas
7190 Earhart rd
Ann Arbor, MI 48105


Steve Zung
1203 E Oak Dr
Durham, NC 27712


SteveandJo Weyand
47795 Ohio 248
Long Bottom, OH 45743


Steven Abraham
219 Jared Dr.
Fuquay Varina, NC 27526


Steven Arnold
664 Wyandotte Ave
Corydon, IN 47112


Steven Babiarz
415 N 2nd St
Peotone, IL 60468


Steven Babione
14214 Pleasant Ridge Dr
Marysville, OH 43040


Steven Barker
2707 Racher Dr
Powell, OH 43065

Steven Barnes
2140 Old Price Rd
Dawson Springs, KY 42408

Steven Barnes
27540 Coulter Street
Edwardsburg, MI 49112

Steven Battle
7305 North Carolina 581
Bailey, NC 27807

Steven Baur
53606 Spurry Ln
New Baltimore, MI 48051

Steven Beats
319 S Eagle Creek Dr
Lexington, KY 40515

Steven Bell
200 Walnut Street
Winslow, IN 47598

Steven Benham
11202 Providence Creek Place
Richmond, VA 23236

Steven Bertini
17300 North Carolina 87
Council, NC 28434

Steven Bierema
2811 Hilltop Street
Kalamazoo, MI 49048

Steven Bivens
2934 Esa Hildebran Road
Valdese, NC 28690

Steven Blackburn
12345 Lantern Ln
Conroe, TX 77303

Steven Bloomer
704 Harvey Street
Harrisonville, MO 64701


Steven Brown
71 Woodbriar Ct
Bassett, VA 24055


Steven Brown
6724 Hampton Roads Parkway
Suffolk, VA 23435


Steven Budnick
12300 Ohio Ave
Millersport, OH 43046


Steven Burchick
1138 Atlantic Ave
Monaca, PA 15061


Steven Butler
2196 Newton Street
West Orange, TX 77630


Steven Cancino
150 Kinsey Rd
Xenia, OH 45385


Steven Carr
2831 Dawn Dr
Adrian, MI 49221


Steven Carroll
28830 Tavistock Trail
Southfield, MI 48034


Steven Carver
504 PVT DR 752
South Point, OH 45680


Steven Castle
7260 Garvin Terrace
Waterford Twp, MI 48329

Steven Cochran
336 St Johns Rd
Fredonia,, PA 16124

Steven Cole
9819 Ohio 350
Clarksville, OH 45113

Steven Congdon
19205 Church St
Marcellus, MI 49067

Steven Cooper
486 Ashley Glen Dr
Williamson, GA 30292

Steven Corman
2210 Old 220 Rd
Howard, PA 16841

Steven Cove
53132 Wolf Drive
Shelby Township, MI 48316

Steven Craft
213 Oak St
Gibsonville, NC 27249

Steven Crouse
618 Howell Hill Road
Flintville, TN 37335

Steven Curran
714 North West Street
Sandwich, IL 60548

Steven Davis
6204 Chestnut Ridge Road
Riner, VA 24149

Steven Demoss
1240 South Park Terrace
Quincy, IL 62301

Steven Don
541 Brightfield Dr
Loganville, GA 30052

Steven Drake
311 Centennial Road
Rutledge, GA 30663

Steven Dye
5476 High Ridge Drive
Ypsilanti, MI 48197

Steven Eaton
4852 Messenger Hwy
Olivet, MI 49076

Steven Ellinwood
4511 Oak Hollow Dr
High Point, NC 27265

Steven Elliott
5595 East County Road 325 North
Butlerville, IN 47223

Steven Elzy
3846 W State Road 142
Monroeville, IN 46157

Steven Ennis
7666 Curtis Dr
Gloucester, VA 23061

Steven Erickson
3125 E 500 N
Columbia City, IN 46725

Steven Erter
884 County Road 24 South
De Graff, OH 43318

Steven Evanish
2238 Center Rd
Burton, MI 48509

Steven Evans
14466 Omera Dr
Carrollton, VA 23314

Steven Faris
7578 North 37th Street
Terre Haute, IN 47805

Steven Fields
354 South Brinker Avenue
Columbus, OH 43204

Steven Fisher
2001 Cherry Hill Church Road
South Boston, VA 24592

Steven Franklin
5636 Fosnaugh School Road Southwest
Stoutsville, OH 43154

Steven Frederick
905 West Washington Avenue
Jackson, MI 49203

Steven Fyffe
270 Fournier St
Berea, OH 44017

Steven Gilmer
16022 Michigan 89
Augusta, MI 49012

Steven Glover
203 Langhorne Lane
Lynchburg, VA 24501

Steven Gohr
1538 Maltwood Ct SE
Bolivia, NC 28422

Steven Grulke
818 South Royston Road
Eaton Rapids, MI 48827

Steven Guzior
2317 Anna St
Schererville, IN 46375

Steven Guzzi
131 Redwood Lane
Stroudsburg, PA 18360

steven harper
3262 Whitehead Road
Columbus, OH 43204

Steven Harris
3333 Bentwinds Bluffs Ln
Fuquay-Varina, NC 27526

Steven Harris
1857 Dangler Mountain Road
Stuart, VA 24171

Steven Harrison
2883 Chesnee Hwy
Spartanburg, SC 29307

Steven Harrison
19 Booneslick Rd
Montgomery City, MO 63361

Steven Harter
2296 Kerstetter Road
Bucyrus, OH 44820

Steven Harvey
115 Westside Drive
Benson, NC 27504

Steven Henry
633 E Bodman St
Bement, IL 61813

Steven Herman
2044 Quill Court
Kannapolis, NC 28083

Steven Hockett
363 Eagle Cliff Dr
Chattanooga Valley, GA 30725

Steven Hoffman
1796 West Webster Road
Montague, MI 49437

Steven Hoover
7000 West Co Road 500 North
Muncie, IN 47304

Steven Huneke
10015 S 29th St
Scotts, MI 49088

Steven Hypes
11105 bent mountain rd
bent mountain, VA 24059

Steven Ikler
11 Green Mountain Court
Defiance, MO 63341

Steven Illig
1914 Berkwood Dr
Pittsburgh,, PA 15243

Steven Jacobs
109 Flora Vista Dr,
Mooresville, NC 28117

Steven Johnson
776 Kienle Ave
Westerville, OH 43081

Steven Johnson
1003 Brintons Bridge Rd
West Chester, PA 19382

Steven Johnston
8927 Allen Road
Hillsboro, MO 63050

Steven Judkins
9220 East Monroe Road
Britton, MI 49229

Steven Karpa
207 Purgold Rd
Seaford, VA 23696

Steven Keeling
8096 US Highway 136
Waynetown, IN 47990

Steven Kelly
8208 Mayfield Ave
Burbank, IL 60459

Steven Kelly
10454 Woodleigh Court
Cincinnati, OH 45241

Steven Klaumann
16850 Stricker Avenue
Eastpointe, MI 48021

Steven Kueker
807 Liberty Street
Evansville, IL 62242

Steven Lamb
171 Lakeview Drive
Middletown, OH 45044

STEVEN LANZ
124 Woodland Way
Camden, NC 27921

Steven Largent
101 W Pera St
Ludlow, IL 60949

Steven Levett
671 Wilson Ave SW
Grand Rapids, MI 49534

Steven Lowery
1192 Hine Road
Hamilton, OH 45013

Steven Mack
3705 Turner Forest Ct
Richmond,, VA 23231

Steven McCorkle
1704 Michael Ave
Mount Carmel, IL 62863

Steven McCormick
42781 Savage Road
Belleville, MI 48111

Steven McKelvey
14124 Washington Dr
Plymouth, MI 48170

Steven Meyer
2053 Jackie Lorraine Drive
Clarksville, TN 37042

Steven Miller
1135 Double Impact Drive
Rockwell, NC 28138

Steven Millspaugh
1119 County Road 469
Jackson, MO 63755

Steven Moretz
2414 23rd Street Ct NE
Hickory, NC 28601

Steven Motruk
1705 Niles Road
Dandridge, TN 37725

Steven Nagy
906 43rd Avenue Ct. NE
Hickory, NC 28602

Steven Nguyen
19 Silverside Dr
Angier, NC 27501

Steven Nunnally
451 Almon Road
Carrollton, GA 30117

Steven Nuyen
4210 Croyden Avenue
Kalamazoo, MI 49006

Steven O'Leary
3824 West 83rd Place
Chicago, IL 60652

Steven Oaks
1472 Woodforest Street Northwest
Massillon, OH 44647

Steven Owens
3925 Forest Glen Rd
Virginia Beach, VA 23452

Steven Papadopoulos
6 Meandering Lane
St Petersburg, MO 63376

Steven Parkhurst
1330 Fieldcrest Dr
Hickory, NC 28602

Steven Paul
5429 State 157
Edwardsville, IL 62025

Steven Payne
1015 Carver Ridge Road
Portsmouth, OH 45662

Steven Payne
2337 E Greensboro Chapel Hill Rd, Graham
Graham, NC 27253

Steven Peckinpaugh
4160 West County Road 750 North
Middletown, IN 47356


Steven Peek
13497 Creektree Lane
Fishers, IN 46038


Steven Pelton
400 Main Street
Moosic, PA 18507


Steven Penland
106 Dellwood Dr
Morganton, NC 28655


Steven Peterson
15837 Haggis Dr
Chesterfield, VA 23838


Steven Pipkins
11 Royallridge Ct
O'Fallon, MO 63368


Steven Poliskey
1316 N Bridge St, Linden, MI 48451, USA
Linden, MI 48451


Steven Preston
6130 Fish Lake Rd
North Branch, MI 48461


Steven Prince
6463 Waters Edge Drive
Midland, NC 28107


Steven Ramarge
1224 Poplar Ln
Hillsborough, NC 27278


Steven Reaves
445 Old Hamer Road
Hamer, SC 29547

Steven Robinson
223 Nottingham Dr
Middlesboro, KY 40965


Steven Robinson
1401 W Point Stevens Rd
Drakes Branch, VA 23937


Steven Romzek
2174 Hurford Dr
Ubly, MI 48475


Steven Rothacker
5725 Wylmoor NW
Norcross, GA 30093


Steven Ruzumna
850 Forest Avenue
Birmingham, MI 48009


Steven Sackitt
5720 North Weber Road
Whitehall, MI 49461


Steven Sadler
302 Henrietta St
Gillespie, IL 62033


Steven Sanders
4927 Oshel Road
Point Pleasant, WV 25550


Steven Sauver
2782 Hill Cir
Dacula, GA 30019


Steven Shrum
201 Sweet Gum Valley Road
Travelers Rest, SC 29690


Steven Slapnicker
749 Robin Drive
Eastlake, OH 44095

Steven Smoke
2003 Lundy's Lane Road Northwest
Newark, OH 43055

Steven Soles
117 Wandering Way
Pickens, SC 29671

Steven Specht
104 Willowmere Pond Road
Stafford, VA 22556

steven spence
3238 Dutch Ridge Rd
Beaver, PA 15009

Steven St. Sauver
2782 Hill Cir
Dacula, GA 30019

Steven Stacey
19621 Bethel Church Rd
Manchester, MI 48158

Steven Stratton
4638 plateau dr north
Springfield, OH 45502

Steven Strickland
209 South Main Street
Black Oak, AR 72414

Steven Stull
4272 N Vassar Rd
Flint, MI 48506

Steven Stump
321 Parkertown Rd
Hubert, NC 28539

Steven Suchocki
2686 Blue Willow Court
Clarksville, TN 37042

Steven Swogger
237 North Perry Highway
Mercer, PA 16137


Steven Thomson
455 New Creech Rd
Selma, NC 27576


Steven Thorstenson
8431 Whispering Mist Lane
Mooresville, IN 46158


Steven Townsend
1825 Nebo Road
Boonville, NC 27011


STEVEN TRAUB
561 Spy Ct
almont, MI 48003


Steven Turman
1407 Cavalier Dr
Hillsville, VA 24343


Steven Uhl
673 Stump Hollow Road Southeast
Lancaster, OH 43130


Steven Underwood
625 Park Ave NE
Norton, VA 24273


Steven Varnas
34797 Perth St
Livonia, MI 48154


Steven W Worden
16202 State Line Road
Union, MI 49130


Steven Wade
618 Linda Ln
Clarksville, TN 37042

Steven Wasielewski
14740 26 Mile Rd
Albion, MI 49224

Steven Wendrof
2660 Applegate Road
Applegate, MI 48401

Steven Wess
1219 New Germany Rd
Summerhill, PA 15958

Steven Wheaton
9333 Cherry Street
Fostoria, MI 48435

Steven Wheeler
5545 Trackside Road
Chappell Hill, TX 77426

Steven Whitaker
202 Bowery Street
Ligonier, IN 46767

Steven White
171 Beach Dr
Myrtle Beach, SC 29572

Steven Wright
45 avery court
winder, GA 30680

Steven wurmb
7466 Twin River Road
Eureka, MO 63025

Steven Zettel
2005 W Buchanan Rd
Shelby, MI 49455

stevenb mcauley
22800 Power Road
Farmington, MI 48336

Stevens Hull
4079 West Meisenheimer Road
Ludington, MI 49431


Stevens Smith
23 carter 351
Ellsinore, MO 63937


Stevern Smith
2028 Lloyd Ct
Wickliffe, OH 44092


Stevlan Pric
6450 Walter Hagen Circle
North Justin, IN 46366


Stewart Barrow
4136 Sunset Dr
Martinsville, VA 24112


Stewart Gingerich
718 West Main Street
Boalsburg, PA 16827


Stewart Kinney
19 Shirlwin Drive
Granite City, IL 62040


Stewart Morse
12052 Wright Lane
Bristow, VA 20136


Stewart Plaza, LLC
1217 Stewart Plaza
Dunbar, WV 25064


Stewart Plaza, LLC
1217 Stewart Plaza, PO Box 970
DUNBAR, WV 25064-0970


Stewart Whitcomb
2514 Broadway St
Indianapolis, IN 46205

Stewart Witzman
3317 Tall Tree Pl
Raleigh, NC 27607

Stoney Matlock
1809 South State Line
Texarkana, AR 71854

Stoney Powers
1035 Brown Road
Pisgah Forest, NC 28768

Storm Howard
220 Patch Drive
Spartanburg, SC 29302

Stratton Delaney
4212 Lake Drive Southwest
Roanoke, VA 24018

Striker Sox
152 Silver Drive
Saluda, SC 29138

Strouse Roll-Offs, Inc.
6767 Travis Road
Greenwood, IN 46143-8865

Stu Levinson
835 Deerpath Lane
Hoffman Estates, IL 60169

Stuart Ashley
15526 A Drive North
Marshall, MI 49068

Stuart Gardner
5485 Edmonds Rd
Bellevue, OH 44811

Stuart Hightower
28 Timber Wolf Crossing
Garner, NC 27529

Stuart Hotte
1002 Blalock Rd SE
Adairsville, GA 30103

Stuart Janke
9591 Mariner Dr
Ira Twp, MI 48023

Stuart Kavalec
1541 North Blvd
Kent, OH 44240

Stuart Morin
332 County Road 105
Athens, TN 37303

Stuart Moser
12711 Oak Drive
Savannah, MO 64485

stuart munro
27709 Palmer St
Madison Heights, MI 48071

Stuart Taylor
253 Surry Ave
Elkin, NC 28621

Stuart Williams
15521 Bradley Bridge Road
Chesterfield, VA 23838

Suad Zamil
20355 Sherwood Drive
Macomb, MI 48044

Suanne Garrett
6258 Faircrest Rd
Columbus, OH 43229

Suchitra Pandey
4279 Ashfield Pl
St James, NC 28461

Sudhakar Bobbity
9701 Pemberton Crossing Dr
Richmond, VA 23294


Sudhakar Pandey
4279 Ashfield Pl
St James, NC 28461


Sudhakara Bobbity
9701 pemberton crossing dr
Richmond, VA 23294


Sue Beachel
589 Parthemer Road
McClure, PA 17841


Sue Budnick
330 Elm Street
Breckenridge, MI 48615


Sue Carlson
18760 120th Ave
Nunica, MI 49448


Sue Davis
818 North Broadway
Salem, IL 62881


Sue Demianenko
4343 Miller Rd
Capac, MI 48014


Sue Dietz
5445 Windfall Road
Medina, OH 44256


Sue Downing
12717 Buckley Road
Timberville, VA 22853


Sue Erskin
2730 W Blanchard Rd
Winn, MI 48896

Sue Fosdick
6064 Old State Rd
North Branch, MI 48641

Sue Gearhart
90 Stump Road
Danville, PA 17821

Sue Hembree
336 Fairway Drive
Hendersonville, NC 28739

Sue Henry
1462 Wilmore Drive
Columbus, OH 43209

Sue Hill
4667 Baker Rd
Crestline, OH 44827

Sue Lange
5789 Jimtown Road
Oakdale, IL 62268

Sue McGrory
PO BOX 367
Bahama, NC 27503

Sue McPherson-Boyd
1710 Maratta Rd
Aliquippa, PA 15001

Sue Nash
5701 Gray Lane
Festus, MO 63028

Sue Ritter
727 Little Fox Court
Union, MO 63084

Sue Roark
5029 N Golf Course Rd
Bruceville, IN 47516

Sue Sedlitsky
637 Lone Pine Rd
washington, PA 15301


Sue Stark
60 East Juniper Ln W
Moreland Hills, OH 44022


Sue Torgersen
84 Woodman Ave
New Castle, VA 24127


Sue Triantaflos
5888 Hickory Hill Drive
Laingsburg, MI 48848


Sue Tweedy
38501 Lees Run Rd
Cadiz, OH 43907


Sue Weber-Pobanz
306 Plummer St
Essexville, MI 48732


Sue Webster
882 Clearfield Lane
Cincinnati, OH 45240


Sue Zemke
248 East Mount Garfield Road
Norton Shores, MI 49441


Sueann McMillan
780 Hillcrest Drive
Lake, MI 48632


Suereth Boudagh
3432 S State Rd
Davison, MI 48423


Summer Black
112 Sunset Road
Hebron, OH 43025

summer dennis
2585 Tanglewood St
Wooster, OH 44691


Summer Paulson
3236 Fishing Creek Rd
North Wilkesboro, NC 28659


Sunbelt Rentals
P.O. Box 409211
Atlanta, GA 30384-9211


Sung Ae Kim
1715 Alder Road
Charlottesville, VA 22911


Sungwon Matunas
392 Covenant Drive Northeast
Cleveland, TN 37323


Sunil Chacko
2 Doris Drive
Ruckersville, VA 22968


Sunita Khatiwada
13 Neponsit Lane
Camp Hill, PA 17011


Sunithi Gnanadoss
13160 Hackberry Rd
Orange, VA 22960


Sunlight Financial
234 W 39th St 7th Floor
New York, NY 10018


SunLight Solar
145 S Livernois Rd #317
Rochester Hills, MI 48307


sunny Riccio
936 Mount Hope Road
New Castle, PA 16101

Sunny Sanders
4001 South Coachman Drive
Independence, MO 64055

Superior Distribution
7440 State Highway 121
McKinney, TX 75070

Suprina Harvey
22426 Smokey Hill Dr
Katy, TX 77450

Surinder Kaur
10214 Sager Ave
Fairfax, VA 22030

Susan - Joseph Kerr
198 Deerfield Lane
Eatonton, GA 31024

Susan Arnold
28 Locust Street
Warren, PA 16365

Susan Austin
4521 Free School Rd
Gloucester, VA 23061

Susan Babcock
410 S Frost Dr
Saginaw, MI 48638

Susan Barnette
1015 Vandora Springs Rd.
Garner, NC 27529

Susan Bentley
5926 Lawndale St
North Branch, MI 48461

Susan Bilko
12820 Cold Springs Road
Waynesboro, PA 17268

Susan Blake
1281 Palmer Ave
Muskegon, MI 49441

Susan Bondie
41843 Brentwood Drive
Plymouth, MI 48170

Susan Bondurant
2193 Grooms Rd
Reidsville,, NC 27320

Susan Bowman
4109 Aberdare Dr
High Point, NC 27265

Susan Boyd
182 Lee Cemetery Road
Whitmire, SC 29178

Susan Brown
2575 De Laat Ave SW
Wyoming, MI 49509

Susan Brown
8030 Platt Rd
Saline, MI 48176

Susan Bungard
39580 Carol Ln
Elyria, OH 44035

Susan Burkhardt allen
5355 Horseshoe Dr S
Orient, OH 43146

Susan Catto
560 Barron Drive
Orion charter Township, MI 48362

Susan Costakis
1726 McCollough Drive
Indianapolis, IN 46260

Susan Crowe
18950 River Reach Dr
Fayetteville, OH 45118


Susan Daly
8164 Rattalee Lake Rd
Village of Clarkston, MI 48348


Susan Davenport
211 Arbor Dr
Columbia, NC 27925


Susan Dawes
4192 Stow Road
Stow, OH 44224


Susan Dowker
5702 Delta River Drive
Lansing, MI 48906


Susan Downs
605 West Colden Street
Polo, IL 61064


Susan Downs
3927 Talcott Dr
Columbus, OH 43205


Susan Evans
14561 Old Fredericktown Road
East Liverpool, OH 43920


Susan Evans
3601 Cherrylog Rd
Knoxville, TN 37921


Susan Frey
2109 Apple Dr
Euclid, OH 44143


Susan Funk
134 Liberty Street
Asheboro, NC 27203

Susan Gainer
79700 McFadden Road
Armada, MI 48005

Susan Garrett
170 belles hill road
Shickshinny, PA 18655

Susan Grisell
1303 N Thorn Rd
Walkerton, IN 46574

Susan Haag
4502 W Broyhill Ct
Peoria, IL 61615

Susan Haynes
22268 Clarks Mountain Rd
Rapidan, VA 22733

Susan Hess
425 Lansing Street
Cadillac, MI 49601

Susan Himrod
5117 Country Squire Road
Dryden, MI 48428

Susan Hines
1178 Roundelay Rd E
Reynoldsburg, OH 43068

Susan Hinton
31 Farthing Lane
Belleville, IL 62223

Susan Hobson
5464 E Maple Ave
Grand Blanc, MI 48439

Susan Holls
14555 Cleveland Ave
Allen Park, MI 48101

Susan Holt
1575 Kentucky 853
Greenville, KY 42345

Susan Holt
350 Morningstar Lake Rd
Forest City, NC 28043

Susan Hudspeth
517 Johns Creek Rd,
Cullowhee, NC 28723

Susan Hughes
3076 Liberty Street
Milan, TN 38358

Susan Johnson
4028 Fox Hills Dr
Louisville, TN 37777

susan johnston
348 Pelham Drive North
Dayton, OH 45429

Susan Kanode
1615 Suqulak Trail
London, OH 43140

Susan Kaufman
177 South 5th Avenue
Clarion, PA 16214

Susan Kimbell
2853 Brady Lake Rd
Ravenna, OH 44266

Susan Laurent
414 Aberdeen Circle
Summerville, SC 29483

Susan Lawrence
1231 Gravels Road
Harrisonburg, VA 22802

Susan Lee
9224 Lee Rd
Jackson, MI 49201


Susan MacDonald
408 Jacamar Way
Hendersonville, NC 28739


Susan Marticello
270 Rebel Ct
Dayton, OH 45434


Susan Martin
2149 Wodock Avenue
Warrington, PA 18976


Susan Mast
13989 Peckham Rd.
Parma, MI 49269


Susan McKinney
48505 carmine ct
Chesterfield, MI 48051


Susan Miner
5714 Thistleridge Place
Indianapolis, IN 46221


Susan Molnar
2217 Union Ave
South Bend, IN 46615


Susan Moore
18243 Floral St
Livonia, MI 48152


Susan Moore
5243 Old Buckingham Road
Powhatan, VA 23139


Susan Moore
1696 N Lincoln Ave
Salem, OH 44460

Susan Mulligan
113 Whispering Ln
South Whitley, IN 46787

Susan Munson
146 Hickory Heights Dr
Hendersonville, TN 37075

Susan Nelson
68458 State Route 19
Nappanee, IN 46550

Susan Nelson
2075 Knightsbridge Dr
Cincinnati, OH 45244

Susan Page
14 N 12th St
Belleville, IL 62220

Susan Parker
160 Barnard Rd
Grandy, NC 27939

Susan Pedrick
422 Parkwood Drive
Jonesville, MI 49250

Susan Pellerito
45850 Edgewater St
New Baltimore, MI 48047

Susan Pinkowski
14714 Old Town Court
Riverview, MI 48193

Susan Ponton
6700 E Deckerville Rd
Deford,, MI 48729

Susan Pratt
6125 Graceland Avenue
Cincinnati, OH 45237

Susan Prokop
181 Edith St
Oxford, MI 48371

Susan Reid
3132 North Jackson Road
Pecatonica, IL 61063

Susan Roberson
1506 Chaplin Bay Drive
Chester, VA 23836

Susan Ruhlman
31A Post Road
Asheville, NC 28806

Susan Saxton
10932 Summit City Road
Kingsley, MI 49649

Susan Schneider
38225 Hamon St
Harrison Charter Township, MI 48045

Susan Schneider
4460 School Road
Temperance, MI 48182

Susan Sherwood
11948 Pucker Street
Niles, MI 49120

Susan Skirvin
8988 East State Road 45
Unionville, IN 47468

Susan Smith
700 Santa Fe Dr Bristol, TN 37620
Bristol, TN 37620

Susan Snow
4693 Kenmore Dr
Pinckney,, MI 48169

Susan Sobiechowski
35808 Dearing Drive
Sterling Heights, MI 48312

Susan Stelling
150 Leatherwood Rd
Banner Elk, NC 28604

Susan Stevenson
13703 Harbour Bluff Pl
Midlothian, VA 23112

Susan Swindoll
3112 Carter Street
Pasadena, TX 77503

Susan Swope
15312 Mountain Track Rd
Orange, VA 22960

Susan Taylor
1380 Dangler Mountain Road
Stuart, VA 24171

Susan Tonarely
188 Hicks Pond Circle
Roach, MO 65787

Susan Tucker
9116 Dublin Way
Davison, MI 48423

Susan Tucker
4390 Burton Drive
Maiden, NC 28650

Susan Tully
11317 Channel Rd
Atlantic, VA 23303

Susan Wakefield
2121 20th Street
Allegan, MI 49010

Susan Wall
440 Echo TRL
Seneca, SC 29678


Susan Watson
26716 370th Str
Barnard, MO 64423


Susan Weimer
1151 West Prairie Road
Midland, MI 48640


Susan Wilson
100 Randall Cove Road
Leicester, NC 28748


Susan Woodburn
415 Moore Street
Polkton, NC 28135


Susan Yates
3202 FM 117
Uvalde, TX 78801


Susana Campos
110 Happy Trails Dr
Angier, NC 27501


Susana Hawkins
3686 State Route 257
Radnor, OH 43066


Susann Pangerl
14459 Pinewood Dr
New Buffalo, MI 49117


Susanna Pickman
913 Scenic Boulevard
Chesapeake, VA 23322


Susanne Balliet
100 Matthew Ave
Palmerton, PA 18071

Susanne Borton
64384 Indiana 23
North Liberty, IN 46554


Susanne Somers
108 Second St
lincoln, MI 48742


Susie Deback
14 E Kalamo Hwy
Charlotte, MI 48813


Susie Terrell
5925 Rocky Hill Rd
Spencer, IN 47460


sussan cromer
266 Opequon Woods Cir
Stephenson, VA 22656


Sutannah Offenburger
2286 W High St NE
Newark, OH 43055


Sutton Leasing
3555 East 14 Mile Rd.
Sterling Heights, MI 48310


Sutton Leasing Inc
3555 14 Mile rd
Sterling Heights, MI 48312


Suzan Bartkiw
3010 Firestone Dr
Sterling Heights, MI 48310


Suzana Herculano
880 Hillhaven Court
Nashville, TN 37220


Suzann Whiting
15 Thistle Way
Danville, PA 17821

Suzanna Hummel
708 Old White Hill Road
Stuarts Draft, VA 24477

Suzanne "Sue" Sparks
3906 Red Arrow Road
Flint, MI 48507

Suzanne Anderson
8159 Kephart Ln
Berrien Springs, MI 49103

Suzanne Bennett
6514 Crest Drive
Waterford, MI 48329

Suzanne Cameron
1040 Cameron Lane
Nathalie, VA 24577

Suzanne Carney
2286 400 N
Rockport, IN 47635

Suzanne Carpenter
4056 Whittemore Rd
National City,, MI 48748

Suzanne Cofer
4068 Pine Ridge Rd
Franklinton, NC 27525

Suzanne Crouch
416 Poors Ford Road
Rutherfordton, NC 28139

Suzanne Dwyer
6036 Hidden Oaks Ct
Maineville, OH 45039

Suzanne Farmer
3 Courtney Street
Pelzer, SC 29669

Suzanne Gean
6593 Wilkinson Road
Corunna, MI 48817

Suzanne Hart
9819 Hamilton Rd
Yoder, IN 46798

Suzanne Heitler
15528 Strooptown Road
Timberville, VA 22853

Suzanne Laferriere
1018 Hopps Road
Chester, SC 29706

Suzanne Mellendorf
3690 Ohio 48
Lebanon, OH 45036

Suzanne Neessen
10166 Conde Rd
Marshall, VA 20115

Suzanne Perez
1901 Clovis Ct
Virginia Beach, VA 23454

Suzanne Roksandich-McDermott
7145 Harding St
Taylor, MI 48180

Suzanne Russell
2179 Swiss Pine Lake Dr
Spruce Pine, NC 28777

Suzanne Tover
213 National Drive
Pinehurst, NC 28374

Suzette Chin
54 Cedar Gate Lane
Kingston, GA 30145

Suzie McCreary
2921 Kelsey Ave
Elkhart, IN 46517


Suzy Moorhead
8198 Michigan 115
Mesick, MI 49668


Swaminathan Vadivelu
10326 Shrader St NW
Concord, NC 28027


Swift Air Mechanical, Inc.
4537 N Franklin Rd
Indianapolis, IN 46226


Sy Cleckley
7446 Tyndale Ct.
Norfolk, VA 23505


Sybil Jones
2532 Bakers Bridge Rd
Douglasville, GA 30134


Sydney Benson
606 East 4th Street
Minonk, IL 61760


Syed Azeem
17 Grand Manor Court
Sugar Land, TX 77479


Syed Masud
6004 Waynesboro Cir
Springfield,, VA 22150


Sylvana Radley
600 Lenora Drive
Fairview Heights, IL 62208


Sylvester Bailey
1120 Lexington Downs Dr
Greenville, NC 27858

Sylvester Stancil
800 Marsh Grass Dr
Raleigh, NC 27610

Sylvester Williams
8002 Venable Road
Kents Store, VA 23084

Sylvia Aukeman
370 Perry Street
Byron Center, MI 49315

Sylvia Baker-Noren
225 Griers Creek Road
Versailles, KY 40383

Sylvia Ivory
2180 North Hammond Lake Rd.
West Bloomfield Twp, MI 48324

Sylvia Moseley-Robinson
705 Coleridge Avenue
Dayton, OH 45426

Sylvia Princing
2113 Thistlewood Dr
Burton, MI 48509

Sylvia Stein
1664 5 Points Road
La Jose, PA 15753

Sylvia White
5825 heritage oaks lane
leland, NC 28451

sylviaann Sischo
6103 West Madison Road
Alma, MI 48801

Syreeta Jarrett
102 Connecticut St
Highland Park, MI 48203

Sysmall Anderson ( previous Warfield)
7103 Layton Drive
Springfield, VA 22150


Syvalla Washington Collins
3397 NC HWY 41
LUMBERTON, NC 28358


T.s. Lamb
239 Navajo Avenue
Pontiac, MI 48341


Tabatha Berry
8644 Oak Level Church Rd
Stokesdale, NC 27357


Tabatha Davis
6638 Autumn Flowers Drive
Katy, TX 77449


Tabatha Jeffers
825 Treasure lake
DuBois, PA 15801


Tabitha Clark
27062 Missouri 32
Lebanon, MO 65536


Tabitha Cox
7052 Tara Dr
Villa Rica, GA 30180


Tabitha Young Mingus
417 Baseline Road
Battle Creek, MI 49017


tacora hernandez
6172 Vance Lane
Culpeper, VA 22701


Tadaysha Taylor
2772 Jacanar Lane Southwest
Atlanta, GA 30331

Tadeusz Mazurek
10110 South 83rd Court
Palos Hills, IL 60465

Tahaja Murphy
319 Little Lake Rd
Hutto, TX 78634

Taiz Villarreal
5806 Azalea Garden Road
Norfolk, VA 23518

Tajuan Blackstock
4017 Lakewood Circle
Trinity, NC 27370

Tajuana Hunnicutt
31555 Arthur Road
Solon, OH 44139

TAJVINDER Sardar
1620 Beverly Boulevard
Ashland, KY 41101

Takeem Lamlemberth
5415 Kenmere Lane
Smithfield, VA 23430

Takeo Muraoka
2608 Strathmore St
Kalamazoo, MI 49009

Takis Iakovou
625 Kings Rd
Athens, GA 30606

Talma Kee
4301 Lord Jeff Dr
Greensboro, NC 27405

tam dang
4750 Trevino Circle
Duluth, GA 30096

Tamara Argueta
10508 Meakin Dr
Raleigh, NC 27614


Tamara Bihary
40 Bullseye Drive
Troy, IL 62294


Tamara Bradley
418 Churchill Drive
Lynchburg, VA 24502


Tamara Bright
2318 Mount Zion Church Road
Alexis, NC 28006


Tamara Burns
462 Ivanhoe Drive
Fairborn, OH 45324


Tamara Gibson
967 Twp. Rd. 713
Ashland, OH 44805


Tamara Henry
625 Sunnyside Shores Road
Hiawassee, GA 30546


Tamara Hutmacher Cornelius
12475 Jordan Rd
Saline, MI 48176


Tamara Koors
8540 S 900 E
Lafayette, IN 47905


Tamara LaForest
5245 Franklin Church Road
Shiloh, OH 44837


Tamara Leonard
535 Lulu Street
Kalamazoo, MI 49007

Tamara Makela
2119 S Union Rd
Dayton, OH 45417


Tamara McDonald
3150 Miller Road
Sidney, MI 48885


Tamara Minor
10603 Meadowlark Ln
Spotsylvania Courthouse, VA 22553


Tamara Simmons
7678 Pond View Lane
Lithonia, GA 30058


Tamara Spencer Ward
Stace L. Roth Sean R. Steward Schulman,
236 3rd Street SW
Canton, OH 44702


Tamara Sublett
227 North Cedar Avenue
Independence, MO 64053


Tamara Turner
17609 East 36th Street Court South
Independence, MO 64055


Tamara Williams
1506 Scranton Road
Norwalk, OH 44857


Tamara Wiman
13004 U.S. 31
Kokomo, IN 46901


Tamber Woodworth
3921 oak drive
Ypsilanti, MI 48197


Tambrea Holden
791 Baum Hill Road
Chillicothe, OH 45601

Tameka Cobb
20547 Santa Clara
Detroit, MI 48219

Tameka Curtis
1426 N Indiana St
Griffith, IN 46319

Tamela Brihm
162 Virginia Avenue
Waynesboro, GA 30830

Tamera Rothschild
260 Masterson Road
Oil City, PA 16301

Tami Blue
1721 Ashfield Drive
Maumee, OH 43537

Tami Brown
16411 Fern Cir
Abingdon, VA 24210

Tami Davidson
11001 Ivan Avenue
Saint Ann, MO 63074

Tami Foss
44128 Arlington Road
Canton, MI 48187

Tami Foster
6306 Washburn Road
Goodrich, MI 48438

Tami Moose
1653 River Rd SE
Winnabow, NC 28412

Tami Phipps
3221 Millers Run-Fallen Timber Road
lucasville, OH 45648

Tami Porteous
245 131st Ave
Wayland, MI 49348


Tami Presley
929 Meadowview Dr
Nixa, MO 65714


Tami Rua
6630 Ransom St
Zeeland, MI 49464


Tami Smith
3265 Varnell Rd SW
Cleveland, TN 37311


Tami Van Skike
4079 Fay Road
Carleton, MI 48117


Tami Vaughn
3176 Camelin Hill Road
Chillicothe, OH 45601


Tamia Colbert
160 Collington Drive
Lynchburg, VA 24502


Tamika Abbott
58 Algrace Boulevard
Stafford, VA 22556


Tamika Hogan-Smith
135 Daisy Avenue
Kannapolis, NC 28081


Tamika Hunter
110 Bryn Way
Mount Wolf, PA 17347


Tamika Lloyd
413 Birchrun Dr
Durham, NC 27712

Tamika Witherspoon
3805 Margay Ct
Alexandria, VA 22309

Tamiray Debriel
18137 Wyndale Road
Abingdon, VA 24210

Tammara Hendershot
7130 East Rocklane Road
Needham, IN 46162

TammaRae Hansen
198 E Scofield Rd
Leslie, MI 49251

Tammie Burch
1432 Central Ave
Anderson, IN 46016

Tammie Gandy
112 North Main Street
Chatham, VA 24531

Tammie Gilbert
240 Salem Street
Rutland, OH 45775

Tammie Myers
12509 County Road 4
Waterloo, OH 45688

Tammie Vandevelde
9201 Durham Drive
Huntley, IL 60142

Tammie Whittaker
4819 Center St
Gagetown, MI 48735

TAMMY ADAMS
658 Rice Road
Jackson, OH 45640

tammy babcock
3726 Morton Avenue
Brookfield, IL 60513

Tammy Baker
5843 Kiger Rd
Rougemont, NC 27572

Tammy Bartley
2891 Route 368
Parker, PA 16049

Tammy Beckner
888 Farm View Rd
Glade Hill, VA 24092

Tammy Bivins
821 Blissful Road
Vermilion, OH 44089

Tammy Braskett
11471 Silvers Road
South Vienna, OH 45369

Tammy Brooks
3027 N Ontario St
Toledo, OH 43611

Tammy Cottrell
4347 Lankford Mill Road
Bedford, VA 24523

Tammy Davison
5801 State Route 141
Gallipolis, OH 45631

Tammy Detwiler
212 Poe Ave
Urbana, OH 43078

Tammy Dietrich
915 Homedale Street
Saginaw, MI 48604

Tammy Easley
22 Knox Road 1800 North
Galesburg, IL 61401

Tammy Fleischer
5618 N. North Carolina 62
Burlington, NC 27217

Tammy Fox
9190 Sheldon Rd
Plymouth, MI 48170

Tammy Gallaher
3721 Holgate Ln
Powell, TN 37849

Tammy Gorski
8126 Philadelphia Dr
Fairborn, OH 45324

Tammy Guthrie
3788 C-25
Bellefontaine, OH 43311

Tammy Hagle
4750 Ormond Road
Davisburg, MI 48350

Tammy Heldman
2621 Pleasant Colony Dr
Lewis Center, OH 43035

Tammy Jenkins
19184 Bretton Dr
Detroit, MI 48223

Tammy Keenan
69 High Haven Drive
Toronto, OH 43964

Tammy Lathan
163 Crystal Forest Dr
Semora, NC 27343

Tammy Lockwood-Delia
59420 Butcher Road
Hartford, MI 49057

Tammy Maberry
21103 Halloway Ave
S. Chesterfield, VA 23803

Tammy Malone
2403 South Old State Rd 3
Laotto, IN 46763

Tammy Mason
7511 peppersferry blvd
Lexington, VA 28115

Tammy Mason
7511 peppersferry blvd
ferryline, VA 24141

Tammy Meddock
844 LACY RD
New Vienna, OH 45159

Tammy Moritz
11875 Quail Run Ln
Prince George, VA 23875

Tammy Myers-Putman
517 Longvue Dr
New Kensington,, PA 15068

Tammy Oswald
658 Old William Penn Hwy
Blairsville, PA 15717

Tammy Powell
1413 Rogers Road
Graham, NC 27253

Tammy Sands
1043 Waldron Rd
La Vergne, TN 37086

Tammy Sandy
112 Arabian Trail
Spotsylvania Courthouse, VA 22551

Tammy Santana
4805 Hope Avenue
Ashtabula, OH 44004

Tammy Schell
2228 N 31st St
Terre Haute,, IN 47804

Tammy sheets
990 Biskup Lane
Monaca, PA 15061

Tammy Simpson
4175 Georgetown rd.
Polk, PA 16342

Tammy Slaton
188 KY-56
Sebree, KY 42455

Tammy Smith
5018 S Jefferson Rd
Shreve, OH 44676

Tammy Stone
103 South Kentucky Avenue
Adrian, MO 64720

Tammy Thomas
4032 West County Road 200 South
Danville, IN 46122

Tammy Thomas
8335 Wall Farm Rd
Rural Hall, NC 27045

Tammy Tynes
9866 Youngstown Kingsville Road
Farmdale, OH 44417

Tammy Whitley
968 East Penning Avenue
Wood River, IL 62095


Tammy Wilson
6467 North High Bridge Road
Brethren, MI 49619


Tammy Worthington
126 Hazel Avenue
East Leroy, MI 49051


Tammy Worthington
1837 Walters Road
Montoursville, PA 17754


Tamyra Wong
59250 Christian Hill Rd
Cambridge, OH 43725


Tana Cadena-Vuignier
32 Gibson Street
North East, PA 16428


Tana Ragsdale
2132 S 29 Rd
Cadillac,, MI 49601


Taneisha Embry-Oliver
3137 Belgian Dr
Lansing, MI 48906


Tangi Christenson
29 Ollie Weaver Road
Weaverville, NC 28787


Tangie Frazier
18061 Whitcomb
Detroit, MI 48235


Tania Taylor
126 Cherrywood Lane
Romeoville, IL 60446

Tania Vaneyken
8304 Druids Lane
Raleigh, NC 27613


Tanisha Williams
332 Vines Road
Ninety Six, SC 29666


Tanita Wright
104 Capistrano Dr
Winston-Salem, NC 27103


Tanju Ardan
2471 Grant Drive
Ann Arbor, MI 48108


Tanner Mayzel
4016 Holly Shelter Road
Castle Hayne, NC 28429


Tanner Simpson
11 Fessenden St
Mt Clemens, MI 48043


Tanya Clark
840 Tyrone Pike
Versailles, KY 40383


Tanya Cope
508 Locust St
Jeffersonville, IN 47130


Tanya Cox
198 Hunters Crossing
Shady Spring, WV 25918


Tanya Hale
2301 Elmendorf St
Chattanooga, TN 37406


Tanya Locklair
1222 Auburn Village Dr
Durham, NC 27713

Tanya Mitz
1786 Cuper Avenue
Dorr, MI 49323


Tanya Noszek
11814 Catharpin Road
Spotsylvania Courthouse, VA 22553


Tanya Petersen
16020 Bass Lake Ave
Gowen, MI 49326


Tanya Steele
612 West Huron Avenue
Vassar, MI 48768


Tanyssa Byram
1303 Windsor Road
Fort Wayne, IN 46825


Tapia Zulma
8416 Berea Drive
Vienna, VA 22180


TaQuan Foster
24670 Kelly Road
Eastpointe, MI 48021


Tar Heel Tax Consulting
1213 W. Moorehead Street
Floor 5
Charlotte, NC 28208


Tara Burkett
38584 County Road 665
paw paw, MI 49079


Tara Carsey
19607 Walnut St
Trimble, OH 45782


Tara Clouser
212 green forest rd
Oswayo, PA 16915

Tara Fogle
3582 Winchester Court South
Cedarville, OH 45314


Tara Guerdet
1805 Lancaster Dr
Garner, NC 27529


Tara Hames
9636 Nannyberry Lane
Charlotte, NC 28273


Tara Hayes
619 North 6th Street
Vincennes, IN 47591


Tara Henry
21117 Dexter
Warren, MI 48089


Tara Jimenez
268 Hendricks Pl
Indianapolis, IN 46201


Tara Little
8115 Lakewinds Dr
Harrison, TN 37341


Tara Noble
5875 Chimney Springs Rd
Buford, GA 30518


Tara Randall
16300 Poplar Street
Southgate, MI 48195


Tara Selman
4 Buckeye Ct
Galena, IL 61036


Tara Tye-Santana
10445 Whirlaway Ln
Ruther Glen, VA 22546

Tara Vincent
409 NC Hwy 46 Lot 1
Garysburg, NC 27832


Tare Beaver
14897 Sherwood Dr
Strongsville, OH 44149


Tarem Hendricks
103 Richfield Circle
Kathleen, GA 31047


Tarifa, LLC: Interpower Induction, 3720
3720 Van Dyke Road
Almont, MI 48003


Tarifa, LLC: Interpower Induction, 7320
7320 Burgett Drive
Almont, MI 48003


Tariq Mustafa
747 Wickham Dr
Evans, GA 30809


Taron Hurston
2274 Hazelwood St
Detroit, MI 48206


Tarrell Slay
1242 Whites Road
Kalamazoo, MI 49008


Tarrence Shields
14177 Warwick Street
Detroit, MI 48223


Tarsha Stewart
3259 Boone St
Memphis, TN 38127


Tasha Ballard
87 James Drew Drive
Munford, TN 38058

Tasha Melchor
319 Goshen Lane
Hampton, SC 29924


Tate Vermeulen
18840 Stonebluff Lane
Noblesville, IN 46062


Tatiana Childred
2378 Heather Glen Drive
Beavercreek, OH 45431


Tatyana Passater
5460 Mill Race Way
Commerce Charter Twp, MI 48382


Taurino Bueno
99 South Ave
Harrisonburg, VA 22801


Tawny Warren
4098 Nat Rogers Road
Boston, KY 40107


Taylor Anastazia
14120 Carrydale Avenue
Cleveland, OH 44111


Taylor Clark
1605 Lathrup Avenue
Saginaw, MI 48638


Taylor Gainey
294 Weisner Street
Winston-Salem, NC 27127


Taylor Gundlach
603 Hidden Creek Circle
Warner Robbins, GA 31088


Taylor Hill
1053 McKinley Blvd
Flint, MI 48507

Taylor Johson
640 Grubert Ave Staunton, VA
Staunton, VA 24401


Taylor Kravitz
5908 Jerry Road
Norfolk, VA 23502


Taylor Lane
6148 Bootsie Blvd
Richmond, VA 23231


Taylor Lawson
2668 W Old North Carolina 150 Hwy
Crouse,, NC 28033


Taylor Massey
315 S Church St
PERRVILLE, MO 63775


Taylor Skelley
1093 Baier Avenue
Louisville, OH 44641


Tazmann Azaldrich
861 Golden Horseshoe Lane
Sanford, NC 27330


Ted Babinger
43 Dusty Oak Ln
Lyndhurst,, VA 22952


Ted Bianco
104 Edgewood Avenue
Suffolk, VA 23434


Ted Brown
110 Way Home Lane
Columbus, NC 28722


Ted Chiudioni
34500 Pettibone Rd
Solon, OH 44139

ted conley conley
806 Pleasant Lane
LaGrange, IN 46761

Ted Dahal
13360 Shipley Road
Johnstown, OH 43031

Ted Dronebarger
451 Findlay S D Road
Sparta, TN 38583

Ted Hauer
236 8th Street Pl
Andalusia, IL 61232

Ted Hoffert
413 1st St
Letart, WV 25253

Ted jensen
55 Everett Rd
Pikeville, TN 37367

Ted Jones
1514 West Grant Road
New Era, MI 49446

Ted Kantor
56 Illinois 127
Nashville, IL 62263

Ted Labbe
1320 Hosner Rd
Oxford, MI 48370

Ted Lokenberg
834 Nicholas Drive Southwest
Calabash, NC 28467

Ted Long
3344 Old Midway Road
Lenoir City, TN 37772

Ted McDonald
7610 County Road 5
Rushsylvania, OH 43347

Ted Miller
396 Pulaski Rd
Pulaski, PA 16143

Ted Payne
10525 Pine Tree Lane
Goodrich, MI 48438

Ted Shaffer
501 North 19th Street
Herrin, IL 62948

Ted Sigmon
304 Trailway Drive
Summerville, SC 29483

Ted Tillery
1439 George Dr SE
Conyers, GA 30013

Ted Trunzo
1220 Cheesman St
Bethel Park, PA 15102

Tedd Spurgeon
128 St Richards Ct
Swanton, OH 43558

Tedd Ward Jr.
10520 Ogden Street
Petersburg, IL 62675

Teddy Frye
3130 Acorn Ridge
Franklinville, NC 27248

Teddy Patterson
618 W 46th St
Ashtabula,, OH 44004

Teddy Seery
3031 11th St SW
Canton, OH 44710

Tee Thompson
205 Bolivia Court
Whitsett, NC 27377

Tek Shibakoti
5124 S Jarrod Ct
Erie, PA 16506

Telerrance Cooke
29155 Smiths Ferry Rd
Franklin, VA 23851

Teli Santini
133 Beas Lane
Dudley, NC 28333

Telicia Shelton
1204 Roosevelt Place
Gary, IN 46404

Temidayo Bomani-Nikoi
2718 Follow Me Way
Raleigh, NC 27610

Tena Williamson
1804 North 19th Street
Nederland, TX 77627

Tena Wooten
2914 East 17th Street
Indianapolis, IN 46218

Tenaya Devore
12303 Maysville-Williams Road
Logan, OH 43138

TeQuisha Woycik
23620 Elmira St
St Clair Shores, MI 48082

Terasha Whitehead
4212 Okalona Road
South Euclid, OH 44121

Terell Richardson
102 Staten Rd
New Bern, NC 28562

Terence Franklin
9555 Barlow Springs Lane
Humble, TX 77396

Terence Frixen
730 Diamond Ave NE
Grand Rapids, MI 49503

Terence Mack
29533 Rambling rd
Southfield, MI 48076

Terence Wiles
2071 Lenroy Valley Rd
Luzerne, MI 48636

Teresa Ackerman
5821 Dudley Rd
Fayetteville, NC 28312

Teresa Aldridge
510 Hamilton Avenue
New Carlisle, OH 45344

Teresa Allen
4600 S M 66 Hwy
Nashville, MI 49073

teresa and emmanual meade
260 Dry House Road
Harts, WV 25524

Teresa Anderson
2670 Center Dr
South Zanesville, OH 43701

Teresa Beck
3830 Frankmont Road
Richmond, VA 23234

Teresa Bly
7267 Ohio 345
New Lexington, OH 43764

Teresa Bower
346 Williams Street
Collinsville, VA 24078

Teresa Bowman
2976 Norwood Lane
Asheboro, NC 27205

Teresa Buschmann
11834 Jonesdale Ct
Maryland Heights, MO 63043

Teresa Butler
449 Stewart Rd
Henderson, NC 27537

Teresa Cade
1170 County Road 26
Ironton, OH 45638

Teresa Ciccone
2616 Deerfield Crescent
Chesapeake, VA 23321

Teresa Coalson
461 Dry Run
Marion, VA 24354

Teresa Combs
11712 N 322 E
Thayer, IN 46381

Teresa David
135 Angels Way
Newport, VA 24128

Teresa Dearnley
8879 Hagers Ferry Rd
Denver, NC 28037

Teresa Downs
22149 Cliff Rd
Rockbridge,, OH 43149

Teresa Eagle
370 Columbiaville Rd
Columbiaville, MI 48421

Teresa Eddy
605 Hayfield Street
Morgantown, WV 26508

Teresa English
14610 Vaughan Drive
Charlotte, NC 28273

Teresa Evans
572 Tobacco Rd
Henderson,, NC 27537

Teresa Furman
3240 W Schafer Rd
Pinckney, MI 48169

Teresa Gregg
14205 mt Perry rd
Mount Perry, OH 43760

Teresa Grzelak
141 Shallow Creek
Blairsville, GA 30512

Teresa Hoskin
27583 Pratt Rd
Richmond, MI 48062

Teresa Humphries
513 NC Hwy 150 West
Greensboro, NC 27455

Teresa Isley
367 Periwinkle Road
Eden, NC 27288

teresa jackson
458 South Carolina 395
Newberry, SC 29108

Teresa Jewell
14820 Woolfolk Road
Spotsylvania, VA 22551

Teresa Kessler
1204 Weldon Street
Montoursville, PA 17754

teresa king
1115 North Eleanor Street
Indianapolis, IN 46214

Teresa King
1780 Eason Rd
Waterford Twp, MI 48328

Teresa Knittel
2856 Pollock Rd
McDermott, OH 45652

Teresa Lindley
4109 W Horseshoe Dr
Muncie, IN 47302

Teresa Mayer
1338 Willow Downs Ct
Asheboro, NC 27205

Teresa McNabb
205 Pool St Kennett Mo.
Kennett, MO 63857

Teresa Mejaski
125 Hilltop Lane
Sleepy Hollow, IL 60118

Teresa Mitchell
14575 County Road 626
Dexter, MO 63841

Teresa Mitchell
2303 School Drive
Pevely, MO 63070

Teresa Pietsch
1807 Conley Ridge Road
Bakersville, NC 28705

Teresa Raglin
205 North Briegel Street
Columbia, IL 62236

Teresa Reynolds
9216 Red House Road
Appomattox, VA 24522

Teresa Riehl
4503 Salem Turnpike NW
Roanoke, VA 24017

Teresa Salinas
16 East Morningside Drive
Bluffton, SC 29910

Teresa Severns
8420 Old Jacksonville Road
Pleasant Plains, IL 62677

Teresa Shane
5126 N Lake Rd
Columbiaville, MI 48421

Teresa Sharrard
10257 Suck Run Road
Ripley, OH 45167

Teresa Smith
517 Fosters Bend Rd SW
Rome, GA 30165

Teresa Spaulding
6013 Almina Dr
Galloway, OH 43119

teresa Starr
440 Water Works Road
Lancaster, KY 40444

Teresa Sutter
1126 North Mallory Street
Hampton, VA 23663

Teresa Tallon
6702 County Road 51
Spencerville, IN 46788

Teresa Taylor
255 Custer Road
Stockport, OH 43787

Teresa Travis
14466 Mansfield Street
Detroit, MI 48227

Teresa Vermeesch
3155 Maple Ridge Rd
Twining, MI 48766

Teresa Walker
108 Long Street
Elon, NC 27244

Terese Quick
8051 McKinley
Center Line, MI 48015

Teresita Ambrosio
604 Dobson Dr
Charlotte, NC 28213

TERESSA BRANDT
224 Pine Tract Road
Butler, PA 16001

Teressa Carr
4705 Beau Court
Trinity, NC 27370

Teressa Streng
7330 Cynthia St
Ann Arbor, MI 48105

Terez Ekom
40 Chris Court
Pittsburgh, PA 15239

TeRhonda Nelson
1327 east Eva Blvd Chesapeake va
Chesapeake, VA 23320

Teri Bradley
4855 Township Road 160
Waterloo, OH 45688

Teri Butler
1322 N 750 E
Avilla, IN 46710

Teri Mertz
4327 S Hesperides Dr
Nags Head, NC 27959

Teri Whitaker
Stace L. Roth Sean R. Steward Schulman,
236 3rd Street SW
Canton, OH 44702

Teri Whitaker
5306 Shields Road
Lewisburg, OH 45338

Terinique Keys
950 E 28th St
Erie, PA 16504

Terra Hawley
4713 Crown Point Ln
Virginia Beach, VA 23462

Terra Mckenzie
1685 Heritage Road
Decatur, IL 62521


Terran Lehmann
2701 Raymond Lehmann Ln
Ledbetter, TX 78946


Terrance Christopher
141 6th St
Auburn, GA 30011


Terrance Gist
300 Corvette Drive
Williamsburg, VA 23185


Terrance Jennings
11811 Registry Blvd
Hampton, GA 30228


Terrance Reece
271 wallace rd
ellerbe, NC 28338


Terrance Rosser
2213 St John Rd
Schererville, IN 46375


Terrance Shaw
3585 Marvell Road
Virginia Beach, VA 23462


Terrance Towns
30556 Scrivo Drive
Warren, MI 48092


Terrance Williams
3954 Mountain View Court
Locust Grove, VA 22508


Terrance Windham
14129 Rutland St
Detroit, MI 48227

Terrannce Brough
440 County Road 331
Benton, MO 63736

Terrell Davis
16805 Riverwood Pointe Court
Florissant, MO 63034

Terrence Alexander
5874 Highwood Drive
Fairfield, OH 45014

Terrence Gonzalez
1909 King George Lane Southwest
Atlanta, GA 30331

Terrence Hicks
100 Annie Road
Richlands, NC 28574

Terrence Marshall
715 North Street
Mount Vernon, IL 62864

Terrence Robinson
159 Ridge Brooke Lane
Douglasville, GA 30134

Terrence Rutland
24512 Martha Washington Drive
Southfield, MI 48075

Terrence Starks
132 Meridian Rd
Glen Carbon, IL 62034

Terrence Tabron
1012 Joyce St
Norfolk, VA 23523

Terrence Walker
2400 Norbury Drive
Columbia, MO 65202

terrence white
26231 Crown Ranch Boulevard
Montgomery, TX 77316


Terrez Hilton
1327 Landsdown Drive
Salisbury, NC 28147


Terri Bryant
826 East Darby Road
Taylors, SC 29687


Terri Byrne
7272 Bellspring Dr
Mechanicsville, VA 23111


Terri Castle
1279 Charles st
Logan, OH 43138


Terri Coburn
4415 South Scarff Road
New Carlisle, OH 45344


Terri Freeman
2658 Gemstone St
Claremont, NC 28610


Terri Leedy
1335 Moorefield Rd
Danbury, NC 27016


Terri Mewborn
405 5th Street
Clarksville, VA 23927


Terri Meyer
137 Bells Island Rd
Currituck, NC 27929


Terri Napier
9468 Byron Center Avenue Southwest
Byron Center, MI 49315

Terri Richison
610 W Martindale Rd
Englewood, OH 45322

Terri Self
25 Cow Shed Rd
Lancaster, VA 22503

Terri Shattuck
5920 N 39th St
Augusta, MI 49012

Terri Short
11 Park Street
Coldwater, MI 49036

Terri Smith
153 Thorofare Road
Crimora, VA 24431

Terri stocks
5912 Kentucky Street
Joshua, TX 76058

Terri Thomas
6516 Rd 176
Antwerp, OH 45813

Terri Twiford
7534 Osborne Tpke
Richmond, VA 23231

Terri Washington
23504 Lakewood Street
Clinton Township, MI 48035

Terri Whiteman
2843 U.S. 12
Clinton, MI 49236

Terrie Allen
4955 County Rd 450 E
Columbia City, IN 46725

Terrie Hampel
6171 Duck Lake Road
Whitehall, MI 49461

Terrie Holder
1926 La Salle Street
Belleville, IL 62221

Terrie Horton
4803 McClure Rd
Charlotte, NC 28216

Terron Reed
2262 Valleydale Rd
salem, VA 24153

Terry Adams
195 Konnarock Road
Troutdale, VA 24378

Terry Allen
3800 US-62 E
Cynthiana, KY 41031

Terry Arbogast
1305 Franklin Pike Southeast
Floyd, VA 24091

Terry Argenbright
1363 Christians Creek Road
Staunton, VA 24401

Terry Austin
14 Bertram Boulevard
Stafford, VA 22556

Terry Benscoter
1105 Moody Farm Road
Maggie Valley, NC 28751

Terry Bis Jr.
3031 N Carter Rd
Pinconning, MI 48650

Terry Boss
6224 Moon Rd
Columbus, GA 31909


Terry Bradley
4084 Beniteau st
Detroit, MI 48214


Terry Brannan
128 Sholle Dr
Hudson, OH 44236


Terry Branoff
303 N Harris St
Saline, MI 49307


Terry Brimer
1244 Jim Starr Road
Newnan, GA 30263


Terry Brown
3434 Oliver Avenue
Indianapolis, IN 46241


Terry Burkett
7326 Schoyer Avenue
Pittsburgh, PA 15218


Terry Buzzard
301 West Broad Street
New Bethlehem, PA 16242


Terry Carbaugh
960 Edith Dr
Chambersburg, PA 17202


Terry Chappell
1925 SC-418
Pelzer, SC 29669


Terry Cobb
7311 Mountain Ash
Memphis, TN 38125

terry coley
235 Pirkle Ct
Cumming, GA 30040


Terry Collier
13421 Lowe Drive
Warren, MI 48088


Terry Collins
3181 Leda Grove Rd
Nathalie, VA 24577


Terry Cummings
3711 Sterling Drive
Franklin, OH 45005


Terry Dempsey
149 Flat Ridge Rd
Sugar Grove, VA 24375


Terry Dickert
7116 Taylor Rd
Lynchburg, VA 24502


Terry Dusseau
2411 Washington Road
Lansing, MI 48911


Terry Eiland
2304 East Ashman Street
Midland, MI 48642


Terry Freed
13568 Township Rd
Findlay, OH 45840


Terry Gant
14233 Asbury Park
Detroit, MI 48227


Terry Geer
4488 Pattonsville Road
Jackson, OH 45640

Terry Glasgow
4325 Clarkson Road
Richmond, VA 23224


Terry Gossard
470 N Cool Rd
Lima, OH 45801


Terry Grooms
13363 OH-729
New Vienna, OH 45159


Terry Grubar
15624 Herberger Road
Mackinaw, IL 61755


Terry Hays
5711 Newman Rd
St. Clair, MI 48079


Terry Helderman Helderman
3151 Berry St
Paris, IL 61944


Terry Henkel
2137 Colfax Avenue
Columbus, OH 43224


Terry Herald
80 Homer Taylor Drive
Oakland charter Township, MI 48363


Terry Horton
P O BOX 304
Hillsville, VA 24343


Terry Howes
13444 Belle River Rd
Memphis, MI 48041


Terry Hudson
103 NE 6th St, Galva, IL 61434, USA
Galva, IL 61434

Terry Husz
8221 Little Florida Rd
Mechanicsville, VA 23111

Terry Ings
156 Forbes Estates Dr
Jacksonville, NC 28540

Terry J Adkins
800 Sharon Street
Bloomfield, MO 63825

Terry Jackson
1714 Snapper Lane
Carolina Beach, NC 28428

terry jessee
5101 East Centennial Avenue
Muncie, IN 47303

Terry Johnson
4815 Murray Hills Drive
Chattanooga, TN 37416

Terry Johnson
893 Bobwhite Rd
Amherst, VA 24521

Terry Kellogg
2948 Parmenter Road
Corunna, MI 48817

Terry King
3033 Indiana 124
Wabash, IN 46992

Terry Koonce
1836 Cobb Rd
Kinston, NC 28501

Terry L Davis
645 West Olive St
Decatur, IL 62526

Terry L Fairlamb
3490 Cooper Foster Park Rd
VERMILION, OH 44089

Terry L Knepp
133 Kuhns Lane
State College, PA 16801

Terry Lake
4450 bent oak hwy
Adrian, MI 49221

Terry Laurain
2719 Leelanau drive NE
Grand Rapids, MI 49525

Terry Lehr
2710 Thornbridge Road West
York, PA 17408

Terry Lewis
1401 Michigan Road
Madison, IN 47250

Terry Luce
2824 Chesapeake Ln
Bloomington, IL 61704

Terry Mason
8611 Yale Rd
Avoca, MI 48006

Terry Massey
1719 Oleander Hill Court
Charlotte, NC 28214

Terry McCall
125 Springside Rd
Asheville, NC 28803

Terry McCartan
2550 S Preble County Line Rd
Farmersville, OH 45325

Terry McDonald
6189 Thorncliff Dr
Swartz Creek, MI 48473

Terry McDonald
726 Skyview Drive
Branson, MO 65616

Terry Meadows
189 Blackwell Street
Tazewell, VA 24651

Terry Meisling
6425 Naomi Street
Portage, MI 49002

Terry Miller
2757 32nd Ave NE
Hickory, NC 28601

Terry Miller
6249 Rising Sun Drive
Grove City, OH 43123

Terry Miller
1831 Hwy 81 S
Jonesborough, TN 37659

Terry Moore
4807 Eagles Nest Road
Bruceton Mills, WV 26525

Terry Mudd
2 Margaret Brown Court
St. Peters, MO 63376

Terry Myers
5680 East 700 North
Ossian, IN 46777

Terry Newell
135 Magnolia Drive
Oxford, GA 30054

Terry Newsome
23402 Sibley Rd
Brownstown, MI 48193

Terry Nitz
31 Cessna Ln
Fredericksburg, VA 22405

Terry O'Keefe
226 Patterson School Rd
Grove City, PA 16127

Terry Oplinger Jr.
26249 International Drive
South Lyon, MI 48178

Terry Orazi
36 Sleepy Hollow Road
Farmington, PA 15437

Terry Peterson
3522 Reliford Rd
Emmett, MI 48022

Terry Phelps
4455 Mt Vernon Pass
Swartz Creek, MI 48473

Terry Pickens
11875 reidenbach rd
Van Wert, OH 45891

Terry Polega
6655 Hellems Rd
Port Austin, MI 48467

Terry Powell
2416 North Country Club Road
Peru, IN 46970

terry Price
276 Gore Road
Boiling Springs, SC 29316

Terry Pyland
5318 Liz Ln
Anderson, IN 46017


Terry Rawlins
3 Coosawhatchie Way
Beaufort, SC 29906


Terry Reese
1280 Cherry Hill Rd
Ellwood City, PA 16117


Terry Richberg
236 Toole Cir
Beech Island, SC 29842


Terry Rood
1746 East Hyde Road
Saint Johns, MI 48879


Terry Rosbach
1923 Old Salisbury Rd
Winston-Salem, NC 27127


Terry Schluchter
1872 Ernsthausen Rd
Elmore,, OH 43416


Terry Scott
106 Ashcroft Drive
Jacksonville, NC 28546


terry sessions
98 Lincoln Ln
LaGrange, GA 30240


Terry Shafer
6166 Elm Ct
Hoxeyville, MI 49601


Terry Shaffer
1220 Yahres Rd
Sharon, PA 16146

Terry Shumpert
4338 North 700 East
Leesburg, IN 46538

Terry Simmons
3654 Wood Street
Elkhart, IN 46516

Terry Smith
5399 Mountain View Rd
Hays, NC 28635

Terry Tasich
7568 Lakeshore Drive
Quinton, VA 23141

Terry Tatman
2325 West 100 South
Flora, IN 46929

Terry Taylor
13450 north rd
Fenton, MI 48430

Terry Thobe
2230 Ernestine Street
Middletown, OH 45042

Terry Thomas
2829 Burton Avenue Northwest
Roanoke, VA 24012

Terry Thomas
1464 Dewberry Ln
Sevierville, TN 37862

Terry Thompson
6032 Hare Road
Henrico, VA 23231

Terry Thrush
16800 Ohio 328
Logan, OH 43138

Terry Tippett
10031 Willow Rd
Willis, MI 48191

Terry Watson
8411 Watsons Ridge
Barnhart, MO 63012

Terry Webster
15249 Indiana 156
Florence, IN 47020

Terry Wells
7360 Indiana 44
Shelbyville, IN 46176

Terry Wells
533 Westwood Pl
Festus, MO 63028

Terry Welsh
1023 Coolidge Rd
Lansing, MI 48912

Terry Wence
8075 E Old Maple AVE
Terre Haute, IN 47803

Terry White
103 Park Drive
Fort Mill, SC 29715

Terry Whitehead
4102 Ziegler St
Dearborn Heights, MI 48125

Terry Williams
1078 Lillard Williams Road
Chapmansboro, TN 37035

Terry Willis
4268 Weldon Springs Rd
Clinton, IL 61727

Terry Wolford
8015 Cook Dr
Nashport, OH 43830

Terry Wright
1219 Morning Glory Drive
Amelia, OH 45102

Terry Young
119 Belvedere Court
Winnsboro, SC 29180

Terryll Harfert
13524 Jennice Ct
Wamego, KS 66547

Teryl Studer
6183 W Buchanan Rd
Ithaca, MI 48847

Tesia Walmsley
6572 South Mission Road
Mount Pleasant, MI 48858

Tessa Pudina
137 Swamp Run Rd
Butler, PA 16001

Tetonia Thompson
14712 Abington Ave
Detroit,, MI 48227

Tex Deaton
315 West Palmer Street
Raeford, NC 28376

Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

TGC Worldwide, LLC
PO Box 745
Williamstown, NJ 08094

Thad Brooks
119 Crescent Dr
Chester, SC 29706


Thad Drum
20134 McKishnie St
Clinton Twp, MI 48035


Thad Sparkman
220 Candlewick Loop
McCormick, SC 29835


Thadious Webber
646 Carolina Road
Suffolk, VA 23434


Tharen Stevens
1125 Tennessee Ridge Road
Parksville, KY 40464


The Attic Depot
121 Waterstone Dr
Montgomery, TX 77304


The Bancorp Bank
PO Box 140733
Orlando, FL 32814-0733


The City of Parma; Division of Taxation
P.O. Box 94734
Cleveland, OH 44101-4734


The Guardian Life Insurance Company of A
PO Box 824404
Philadelphia, PA 19182-4404


The Hartford
PO Box 415738
Boston, MA 02241


The Hartford
P.O. Box 14472
Lexington, KY 40512

The Kuders
111 Lexington Drive
Williamsburg, VA 23188

The Law Office Of B. Elizabeth Todd Pllc
3440 Toringdonway
Suite 310 - Toringdon Building 3
Charlotte, NC 28277

The Reynolds Company
2680 Sylvania Cross
Fort Worth, TX 76137

The Sussman Agency
29200 Northwestern Highway
Southfield, MI 48034

Theda Heflin
14220 Fox Hole Lane
Spotsylvania Courthouse, VA 22551

Thekla Blunier
9406 Dalphon Jones Drive
Charlotte, NC 28213

Thelma Clementi
49693 S I-94 SERVICE ROAD
Belleville, MI 48111

Thelma Coffone
222 Lonesome Dove Trail
Blue Ridge, GA 30513

Thelma Farrington
3379 US-27
Winchester, IN 47394

Thelma Francisco
10808 Concord Dr
Berrien Springs, MI 49103

thelma Perez
618 Onandaga Avenue
Ypsilanti, MI 48198

Thelma Prince
3508 Hodges Chapel Rd
Dunn, NC 28334

Thelma Sepulveda
452 Birch Drive
Cresco, PA 18326

Theo Halder
708 Towering Rd
Glen Allen, VA 23059

Theodora Stewart
17596 Fairfield Street
Detroit, MI 48221

Theodore Alston
212 Wendwood Dr
Newport News, VA 23602

Theodore Crail
60 Memorial Court
Highland, IL 62249

Theodore Goetzel III
5136 Shirley Rd
Gainesville, GA 30506

Theodore Musser
1279 Circlewood Loop
Goodview, VA 24095

Theodore OHarah
435 South Shady Avenue
Corry, PA 16407

Theodore Powell
913 Helmsdale Court
Chesapeake, VA 23320

Theodore Rawlings
189 Blue Ridge Drive
Levittown, PA 19057

Theodore Rusiecki
2064 Valley Forge st
Grand rapids, MI 49504

Theodore Schwab
142 Muffley Drive
Apollo, PA 15613

Theodore Singletary
2379 Butler Mill Road
Bladenboro, NC 28320

Theodore Thomas
1533 Pepper Rd
Ehrhardt, SC 29081

Therandal Epps
128 Bowman Drive
Suffolk, VA 23434

Theresa Barbour
6424 Newcastle Rd
Fayetteville, NC 28303

Theresa Bussanich
4185 West Jeff Davis Highway
Elkton, KY 42220

Theresa Chesmar
322 Ferguson Ave
South Webster, OH 45682

Theresa Choudhury
2042 Bayleaf Dr
Durham, NC 27712

Theresa Columber
905 Richland Rd
Marion, OH 43302

Theresa Davenport
22518 7 Mile Road
Reed City, MI 49677

Theresa Deal
6 Vanwood Drive
Anderson, SC 29621

Theresa Fingers
10080 Turnpike Rd
Laurinburg, NC 28352

Theresa Flohr
23342 Bowman St NE
Homeworth, OH 44634

Theresa Harris
58904 Huntly Court
Goshen, IN 46528

Theresa Hartley
493 Don Claire Drive
Moundsville, WV 26041

Theresa Hess
7509 Bridgeman Drive
Fayetteville, NC 28303

Theresa Hopkins
2522 49th St
Fennville, MI 49408

Theresa Kinkelaar
2528 Drum Creek Road
Chesapeake, VA 23321

Theresa Kucsma
8105 Gale Rd SW
Hebron, OH 43025

Theresa Kunkel
223 South Railroad Street
Lawton, MI 49065

Theresa Lam
4882 S Chestnut Avenue
Newaygo, MI 49337

Theresa Lavizzio
357 Jane Briggs Avenue
Lexington, KY 40509

Theresa Madden-Pope
473 Virginia Ave
Paoli, PA 19301

Theresa Makely
1403 Jolliff Rd
Chesapeake, VA 23321

Theresa McDade
109 Chicoma Dr
Townville, SC 29689

Theresa McMurray
1207 Peebles Point Road
Cape Fair, MO 65624

Theresa Meador
3350 View Avenue
Cave Spring, VA 24018

Theresa Nichols
1640 Southwest Sharp Road
Amity, MO 64422

Theresa Padgett
153 High Bluff Cir
Mooresville, NC 28115

Theresa Riddick
2824 Parkside Dr
Chesapeake, VA 23324

Theresa Samson
1538 Carrow Road
Chocowinity, NC 27817

Theresa Smith
1109 Reddish Drive
Jerseyville, IL 62052

Theresa Waldron
16269 Moon Rd
Mount Orab, OH 45154

Theresa Way
7432 Lee Rd
Jackson, MI 49201

Theresa Zilska
4981 East Sylvan Road
Evart, MI 49631

Therese Figueroa
3101 Kentucky 1054
Berry, KY 41003

Therese Geyer
1133 West Brocker Road
Metamora, MI 48455

Therese Jobe-Kerwin
12750 Scully Rd
Manchester, MI 48158

Therese Vanuum
4520 Praise Him Lane
Bellaire, MI 49615

Theron Vinson
715 Georgie St
Troutman, NC 28166

Theron Wilkes
1262 Head Rd
Andersonville, GA 31711

Thien Huyunh
10689 Broadlands Drive
Brownsburg, IN 46112

Thien Thanh Tran
1219 East Pine st.
Mount Airy, NC 27030

Thiler Claxton
124 East Branning Avenue
Fort Wayne, IN 46806

Thira Coleman
341 Creedmoor Road
Jacksonville, NC 28546

Thoi Huynh
1232 Quarterline Rd
Muskegon, MI 49442

Thomas "Tom" Ristvey
2190 Oak Haven Court
Hermitage, PA 16148

Thomas A Gales II
170 Timberline Drive
Vine Grove, KY 40175

Thomas Abruzzino
8935 Blazer Rd
Greenfield, OH 45123

Thomas Ackers
4228 Briarcliff Road
Nashport, OH 43830

Thomas Agnew
2634 Skyview Trace Ct
Houston, TX 77047

Thomas Alsbach
1195 Merkle Rd
Ortonville, MI 48462

Thomas Alvado
9177 Ann Maria Boulevard
Grand Blanc, MI 48439

Thomas Alvey
4852 north county road 200 East
Petersburg, IN 47567

Thomas Amor
12493 Hopkins Forest Dr
Bear Lake, MI 49614

Thomas Anderson
1184 Conway Rd
Decatur, GA 30030

Thomas Applebee
4820 Chambers Road
Mayville, MI 48744

Thomas Bailey
15 Topsail Dr
Angier, NC 27501

Thomas Bailey
6353 OH-522
Franklin Furnace, OH 45629

Thomas Bainbridge
2492 Sutton Road
Jamestown, OH 45335

Thomas Baker
5929 S Lama St
Terre Haute, IN 47802

Thomas Baker
7745 Lindbergh Drive
Maplewood, MO 63143

Thomas Barnard
PO BOX 66
Hymera, IN 47855

Thomas Barnes
5176 North 925th Street
Paris, IL 61944

thomas bayarinas
3494 Filer Road
Greencastle, PA 17225

thomas beichler
939 Crittenden St
Carlinville, IL 62626


Thomas Bell
169 Sun Valley Dr
Mineral Bluff, GA 30559


Thomas Berta
3551 Burnley Station Rd
Barboursville, VA 22923


Thomas Betz
8358 S Reese Rd
Birch Run, MI 48415


Thomas Birch
6325 E 169th St
Noblesville, IN 46062


Thomas Blount
1869 Bards Dr SE
Bolivia, NC 28422


Thomas Bolden
6310 Lakeway Drive
Mechanicsville, VA 23111


Thomas Bond
1016 Northwest 16th Street
Washington, IN 47501


Thomas Bowen
5749 Mill Ridge Rd
Granite Falls, NC 28630


Thomas Boyd Jr
675 E RAILROAD AVE
Michigan City, IN 46360


Thomas Brandon
286 Snow Valley Dr
Drums, PA 18222

Thomas Bratcher
4901 North 75 East
West Lafayette, IN 47906

Thomas Brooks
123 Bienville Dr
Fayetteville, NC 28311

Thomas Brooks
13242 Spring Road
Rockville, VA 23146

Thomas Brown
3440 McAlpine Dr
augusta, GA 30906

Thomas Bruckmann
6548 Montevista Dr
Cincinnati, OH 45224

Thomas Burnett Jr
174 Cornfield Lane
Appomattox, VA 24522

Thomas Bush
4239 N Oak Rd
Davison, MI 48423

Thomas Cabaniss
46 Frey Court
HAMPSTEAD, NC 28443

Thomas Cahill
206 Channel Dr
Cape Carteret, NC 28584

Thomas Cameron
2274 Cameron Rd
Broadway, NC 27505

Thomas Carter
363 West Hobbs Road
Delton, MI 49046

Thomas Chamberlin
3509 Monroe Hollow Road
Oak Hill, OH 45656

Thomas Chaney
21035 Nifty Lane
Purcell, MO 64755

Thomas Chapman
7 Flamingo Drive
Greenville, SC 29609

Thomas Church
2350 Nature Ln
Lenoir, NC 28645

Thomas Church
314 Candlelight Lane
Mifflinburg, PA 17844

Thomas Collins
4880 Ashley Rd
SMITHS CREEK, MI 48074

Thomas Connell
81 Dew Drop Ct
Clarkson, KY 42726

Thomas Conners
1303 Park Avenue
Salisbury, NC 28146

Thomas Cook
773 Fox Trace Rd
Sylva, NC 28779

Thomas Cook
1739 Black Jack Road
Stuart, VA 24171

Thomas Cooper
7489 Suder Ave
Erie, MI 48133

Thomas Couch
6175 North Highway 11 Southeast
Elizabeth, IN 47117

Thomas Crandall
1675 92nd Street Southeast
Caledonia, MI 49316

Thomas Crawford
1724 Alpha St
Massillon, OH 44647

Thomas Curtis
6124 Jericho Rd
Stevensville, MI 49127

Thomas Czechowski
819 Greenlawn Ave NW
Warren, OH 44483

Thomas Dahlmann
1142 Sunbury Road
Shamokin Dam, PA 17876

Thomas Daniels
6140 s us 45 rd metropolis I?ll
Metropolis, IL 62960

Thomas Danko
71550 Eldred Rd
Bruce Twp, MI 48065

Thomas Dauss
2130 Hollywood Dr
Monroe, MI 48162

Thomas Davis Davis
6071 Hart Lake Road
Otter Lake, MI 48464

Thomas Dawson
520 Linda Dr
West Unity, OH 43570

Thomas Deline
11503 E 72nd St
Reed City, MI 49677

Thomas Dennis
5633 Dividing Ridge Rd
Goodlettsville, TN 37072

Thomas Des Jardins
1420 Hiller Rd
Waterford Twp, MI 48327

Thomas Diehl
421 State Rte 3005
Kennerdell, PA 16374

Thomas Diggs
4 Deveron Drive
Poquoson, VA 23662

Thomas Doyle
680 Northview Ln
Hoffman Estates, IL 60169

Thomas Dula
20855 Saber Jet Pl
Ashburn, VA 20147

Thomas Dumais
203 Reston Ct
Richlands, NC 28574

Thomas Dungan
6319 Quaker Dr
Suffolk, VA 23437

Thomas Dunlap
967 Herrs Ridge Rd
Gettysburg, PA 17325

Thomas Duren
9830 Wolf Creek Pike
Trotwood, OH 45426

Thomas Dwyer
34254 Richards Ferry Road
Richardsville, VA 22736

Thomas Dye
175 Deerfield Rd.
Columbus, OH 43228

Thomas Dykstra
1181 E Hile Rd
Norton Shores, MI 49441

Thomas E Pitts
1834 Tamarack Court South
Columbus, OH 43229

Thomas Edwards
20320 Shadyside
Livonia, MI 48152

Thomas Ellis
40219 Country Forest Dr
Magnolia, TX 77354

Thomas Fagedes
5353 Delhi Pike
Cincinnati, OH 45238

Thomas Falone
6310 Bull Creek Road
Charlestown, IN 47111

Thomas Fantaci
11248 Craig Lane
Bealeton, VA 22712

Thomas Fenerty
211 Abb Morris Rd
Louisa, VA 23093

Thomas Fetterman
334 Timber Ln
Punxsutawney,, PA 15767

Thomas Fitzpatrick
315 South Linn Street
Bay City, MI 48706


Thomas Floyd
2897 E Point Dr
Chesapeake, VA 23321


Thomas Foskey
142 Mary St
Gray, TN 37615


Thomas Fox
9820 Chestnut Hills Road
Harrisburg, NC 28075


Thomas Fralick
3 Concord Avenue
Factoryville, PA 18419


Thomas Francis
841 Rosegill Road
Richmond, VA 23236


Thomas Gates
1070 Baxter Ct
Statham, GA 30666


Thomas Gehalo
14225 Aquilla Road
Burton, OH 44021


Thomas Geibel
486 Lincoln Highway
East McKeesport, PA 15137


Thomas Gilbert
8965 Babcock Road
Grant Township, MI 48032


Thomas Gilligan
222 Preacher Robertson Road
Castalian Springs, TN 37031

Thomas Glowski
9405 N Gale Rd
Otisville, MI 48463

Thomas Gobel
5091 South 500 East
Oxford, IN 47971

Thomas goodale
102 Flat Rock Road
Deer Lodge, TN 37726

Thomas Gordon
1575 Pepperhill Drive
Florissant, MO 63033

Thomas Grant
5318 Free State Road
Marshall, VA 20115

Thomas Gray
3731 Pandola Avenue
Joliet, IL 60431

Thomas Gross
4200 Blackford Road East
Mount Vernon, IN 47620

Thomas Gushert
36687 Hunter Camp Rd
Lisbon, OH 44432

Thomas Haffely
311 Robinson Rd
Imperial, PA 15126

Thomas Hale
526 Smoketree Circle
Ringgold, GA 30736

Thomas Hanners
159 Eagle Pass
Swainsboro, GA 30401

Thomas Harris
406 Staton Ln
Elm City, NC 27822

Thomas Harris
274 South Wye Road
Wytheville, VA 24382

thomas havrilesko
122 South California Drive
Coal Center, PA 15423

Thomas Hawkins
10900 Ravenwood Dr
Manassas, VA 20111

Thomas Hayes
206 cresent drive
williamsburg, VA 23188

Thomas Hendricks
161 Skeels Road
Montague, MI 49437

Thomas Henson
755 Kuehnle Avenue
Ann Arbor, MI 48103

Thomas Hershberger
6630 OH-12
Findlay, OH 45840

Thomas Hipple
237 Harris Drive
Front Royal, VA 22630

Thomas Hollyday
246 Supper Club Rd
Letart, WV 25253

Thomas Hoopes
3446 Chickahominy Road
Toano, VA 23168

Thomas Houston
562 Private Road 3556
Clarksville, AR 72830

Thomas Huber
93 Crest View Drive
Finley, TN 38030

Thomas Hunt
19534 E River Rd
Columbia Station, OH 44028

Thomas Hutton
1170 Capella Ridge Rd
King, NC 27021

Thomas Hylsky
4145 W Orchard Ln
Battlefield, MO 65619

Thomas Impellizzeri
2720 Bristol Rd
Imlay City, MI 48444

Thomas Ingram
509 Golf Dr
Bracey, VA 23919

Thomas j Richter Jr
2134 Cross Road
Winchester, OH 45697

Thomas Jackson
5206 Laurel Drive
Disputanta, VA 23842

Thomas Jeffers
32794 Dexter Rd
Rutland, OH 45775

Thomas Jeffries
3715 Ridge Road
Springfield, OH 45502

Thomas Jennings
3621 Rabbit Hollow
Kitty Hawk, NC 27949

THOMAS john WILSON Ret
4510 Vineyard Drive
Lorain, OH 44053

Thomas Johnson
26348 Scotch Pine Trail
South Bend, IN 46619

Thomas Johnson
1197 Driftwood Drive
Fairborn, OH 45324

Thomas Johnson
119 Yankee Ridge Rd
Mercer, PA 16137

Thomas Johnson
48 Day Trading Ct
Broadway, NC 27505

Thomas Jones
504 Clearwater Drive
North Aurora, IL 60542

Thomas Joyner
3500 Sandy Cross Road
Nashville, OH 27856

Thomas Kay
4403 Old Virginia St NE
Roanoke, VA 24019

Thomas Kellner
160 Pondtown Rd
York Springs, PA 17372

Thomas Keyes
5500 NW Jennings Rd
Topeka, KS 66618

Thomas Keyes
516 West Sycamore Street
Mason, MI 48854


Thomas King
9687 Waterway Dr
Grosse Ile Township, MI 48138


Thomas Klein
6127 Sleight Road
Bath Township, MI 48808


Thomas Klinedinst
9 Harvest Ln
Perkasie, PA 18944


Thomas Koester
1199 West Shelton Road
Boonville, IN 47601


Thomas LaCass
2390 Pera Road
Monroe, VA 24574


Thomas Langlois
604 E Ohio St
Monticello, IN 47960


Thomas Laskin
218 Cottage Oak Dr
Stafford, VA 22556


Thomas Legel
57 Oakbrook Drive
Birdsboro, PA 19508


Thomas Liebeknecht
400 Dog Heaven Ln
Millersville, MO 63766


Thomas Lindenmuth
3645 Spear St
Bethlehem, PA 18020

Thomas Linn
7065 Grey Wolf Drive
Nineveh, IN 46164


Thomas Lovelace
5730 Laborde Ave.
Charlotte, NC 28269


thomas lucas
2233 Sunny Day Drive
Hephzibah, GA 30815


Thomas Lynch
314 Church St
Locust, NC 28097


Thomas Maclin
3357 Kimery Store Road
Greenfield, TN 38230


Thomas Macon
136 Merrill Rd
Fletcher, NC 28732


Thomas Mann
2115 Coles Knob Road
Check, VA 24072


Thomas Martin
622 Kentucky Avenue
Plainfield, IN 46168


Thomas Martin
2729 Windcrest Trail
Nashville, TN 37013


Thomas Mather
17237 Pennsylvania 267
Montrose, PA 18801


Thomas Mattingly
201 Damsenberry Way
China Grove, NC 28023

Thomas Mauk
625 Moore Rd NE
Floyd, VA 24091


Thomas Mcfarland
14863 E Thompson Road
Marshall, IL 62441


Thomas McHenry
6252 McKinney Hollow Rd
Eagle Rock, VA 24085


Thomas Mckim
39796 Wenner Road
Lovettsville, VA 20180


Thomas Mclamb Sr.
67 Bristol Ln
Benson, NC 27504


Thomas McMillen
70 N. 20th St.
Columbus, OH 43203


Thomas Mellencamp
1551 Lady Marian Dr
Seymour, IN 47274


Thomas Melone
6790 Bennett Road
Seagrove, NC 27341


Thomas Meyers
808 W Siwash Dr
Elmwood, IL 61529


Thomas Michals Jr
5361 Pingree Road
Howell, MI 48843


Thomas Miller
5209 Hicone Road
McLeansville, NC 27301

Thomas Milner
22955 Holiday Dr
Hersey, MI 49639


Thomas Mischke
744 W 900 S
Hebron, IN 46341


Thomas Mittelstadt
34604 Lakewood Drive
New Baltimore, MI 48047


thomas mizner
618 North Scott Drive
Farwell, MI 48622


Thomas Monat
13512 10 Mile Rd
South Lyon, MI 48178


Thomas Mongold
681 Wagner Road
Chambersburg, PA 17202


Thomas Moore
192 Fairway Place
Lewistown, PA 17044


Thomas Mott
3930 Green Rd
Ellaville, GA 31806


Thomas Murray
102 O Hara Dr
Stonefort, IL 62987


Thomas Nieves
166 Vincent Way
Aberdeen, NC 28315


Thomas Nobilio
7349 Brigden Road
West Farmington, OH 44491

Thomas Page
202 Spanish Trail
Jacksonville, NC 28546

Thomas Page
6272 Faymeadow Ln
Columbus, OH 43229

Thomas Parker
957 Pyle Road
Clarksville, OH 45113

Thomas Parker
3048 Robina Ln
Hamilton, OH 45013

Thomas Patterson
5336 Wakefield Dr
Hilliard, OH 43026

Thomas Patterson
337 South Amherst Drive
West Columbia, TX 77486

Thomas Persinger
12179 School Lane Rd
Hartford, OH 43013

Thomas Peterson
6912 Montgomery Road
Clover, SC 29710

Thomas Pickens
953 East Corning Road
Beecher, IL 60401

Thomas Pope
4237 Lakeview Parkway
Lake Of Woods, VA 22508

Thomas Powers
131 Arthur Drive
Clayton, NC 27520

Thomas Presley
375 Mountvista Court
Bluefield, VA 24605

Thomas pryor
17523 Clarks Run Road
Mount Sterling, OH 43143

Thomas Quick
72848 Grapevine Rd
Freeport, OH 43973

Thomas R Gilmer
3602 Snow Hill Rd
Durham, NC 27712

Thomas R Whelan
729 Hilltop Rd
Virginia Beach, VA 23454

Thomas Ramstrom
2002 Horizon Blvd
Greenwood, IN 46143

Thomas Randolph
1044 Josephine Crescent
Virginia Beach, VA 23464

Thomas Rawlings
4136 Tucker Trail
Rocky Mount, NC 27804

Thomas Ray
10880 S Co Rd 600 W
Daleville, IN 47334

Thomas Rayner
3427 East 200 North
Lafayette, IN 47905

Thomas Reasinger
470 Drift Road
Palmerton, PA 18071

Thomas Reece Jr
607 Mountain St
Enola, PA 17093


Thomas Robinson
1136 Nokomis Way Drive
Waterford Township, MI 48328


Thomas Robinson
171 Calypso Road
Moneta, VA 24121


Thomas Rosenfelt
214 Flat Rock Road
Lebanon, TN 37090


Thomas Ruffin
1229 Crawford Way
Pooler, GA 31322


Thomas S Dorozynski
128 Prelude Drive
Richlands, NC 28574


Thomas Salois
9230 North Nicholson Road
Fowlerville, MI 48836


Thomas Samson
257 Myers Hollow Road
Seymour, TN 37865


Thomas Sawyer
8276 Birdsnest Drive
Birdsnest, VA 23307


Thomas Schlichter
868 Castleberry Court
Vass, NC 28394


Thomas Scrogham
1915 Sunrise St NW
North Canton, OH 44720

Thomas Shanahan
11380 Roepke Road
Gregory, MI 48137


Thomas Sheldon
8683 Wertman Rd
Delton, MI 49046


Thomas Smith
312 Lakeview Drive
Liberty, SC 29657


Thomas Smith
275 Sweetbriar Lane
Boones Mill, VA 24065


Thomas Sokoloski
3797 20 Mile Rd
Kent City, MI 49330


Thomas Sosnowski
895 Waterloo
Mogadore, OH 44260


Thomas Spangler
2855 N 525 W
Crawfordsville, IN 47933


Thomas Steinauer
3630 Dillards Hill Rd
Union Hall, VA 24176


Thomas Stevens
4864 Georgetown Verona Rd
Lewisburg, OH 45338


Thomas Stewart
15 College Ave
Mount Pleasant, PA 15666


Thomas Straith
3092 Middlebelt Road
West Bloomfield Township, MI 48323

Thomas Stuck
233 Shawver Rd
McClure, PA 17841

Thomas Swain
1508 Hanks Rd
Troy, PA 16947

Thomas Szabo
5276 Illinois 4
Mascoutah, IL 62258

Thomas Tenlen
9526 Alward Rd
Laingsburg, MI 48848

Thomas Terrill
5636 Oakdale Road
Knightdale, NC 27545

Thomas Testa
1886 Big Bear Drive
Owosso, MI 48867

Thomas Thielen
2771 East Chicago Road
Jonesville, MI 49250

Thomas Thomas
105 Jaslie Dr
Cary, NC 27518

Thomas Thompson
671 South Elm Avenue
Tallmadge, OH 44278

Thomas Tilley
1813 Amos St
Reidsville, NC 27320

Thomas Timashenka
421 West Butler Street
Mercer, PA 16137

Thomas Todd
2089 Campbell Street
Coolville, OH 45723

Thomas Trimmer
3118 North Weaver Road
Fairview, MI 48621

Thomas Troms
1615 Cameron's Landing Boulevard
Hopewell, VA 23860

Thomas Tucker
129 Kings Dr
Locust, NC 28097

Thomas Tucker
1953 Lilac Lane
Lima, OH 45806

Thomas Tunstall
1904 E Hudson Ave
Royal Oak,, MI 48067

Thomas Ulrich
10318 East Prior Rd
Durand, MI 48429

Thomas Vajen
572 Bear Lake Road
Tuckasegee, NC 28783

Thomas Van Lew
205 Summerwalk Rd
Greensboro, NC 27455

Thomas Venema
3044 Carla Drive
Saginaw, MI 48604

Thomas Visser
47 Craven Drive
Charleroi, PA 15022

Thomas Ward
3261 Bissell Road
Springfield, IL 62707

Thomas Warfield
105 Abbott Ridge Ct
Holly Springs, NC 27540

Thomas Webb
5742 County Road 424
Antwerp, OH 45813

Thomas Webb
3231 Tadley Dr
Midlothian, VA 23112

Thomas Wedding
120 Sandi's Lane
Palmyra, TN 37142

Thomas Weickgenant
14816 Eastside Road
Tyler, TX 75707

Thomas Weir
3991 Chisolm Road
Johns Island, SC 29455

Thomas Whetsell
114 Whetsell Road
West Columbia, SC 29172

Thomas Whitt
4752 NC-8 Highway South
Walnut Cove, NC 27052

Thomas Whittle
181 Tacketts Mill Road
Stafford, VA 22556

Thomas Wilham
1081 Gibbs Road
Bronson, MI 49028

Thomas Wiseman
10482 Fort Laurens Rd NW
Bolivar, OH 44612

Thomas Wobig
105 Teresas Way
Shawboro, NC 27973

Thomas Wood
3207 W Adams St
Saint Charles, MO 63301

Thomas Woods
3867 Darlington Road Southwest
Roanoke, VA 24018

Thomas Yeager
15177 State Route 104
Lucasville, OH 45648

Thomas You
1524 Millington Dr
Virginia Beach, VA 23464

Thomas Young
1023 Richey Rd
Felicity, OH 45120

Thomas Youngless
721 W Fairground Avenue
Hillsboro, IL 62049

Thomas Zeedyk
5256 boylan street
Kalamazoo, MI 49004

ThomasTommy Zatarga
143 Hawthorne Road
Albrightsville, PA 18210

thoraya zedan
12672 Magna Carta Road
Herndon, VA 20171

Thresa Schumitsch
10210 Willard Rd
Millington, MI 48746

Thurman Casey
1835 Pinnacle Pkwy
Hampstead, NC 28443

Thurman Daniels
1025 Apache Trail
Gouldsboro, PA 18424

Thurman Lockamy
105 Pebble Dr
Clayton, NC 27520

Thuy Luu
2015 Dunzweiler Dr
Zanesville, OH 43701

Thyais Maxwell
6611 Jockey Club Dr
Whitsett, NC 27377

Tia Boedeker
5050 Millis Rd
North Branch, MI 48461

Tia Bolden
3525 Summit Avenue
Belleville, IL 62226

Tia Duncan-Stuart
173 Windsor Rd
Woodlawn, VA 24381

Tia Hartsell
201 Hartle Avenue
Urbana, IL 61802

Tia Vaupel
12896 Monroe Street
Crown Point, IN 46307

Tia Wood
3043 Morgan lane Bidwell Ohio
Bidwell, OH 45614


Tiffani Gregory
242 Wilson Street
Statesville, NC 28677


Tiffany Clowers
3729 Arminto Drive
Ellenwood, GA 30294


Tiffany Cook
316 James St Rer
Flemington, PA 17745


Tiffany Deel
4701 Edgelawn Ave NW
Roanoke, VA 24017


Tiffany Hall-Thorn
11405 Lakeview Ct
Kokomo,, IN 46901


Tiffany Hanczaryk
6399 Almont Dr
Brook Park, OH 44142


Tiffany Hill
28 Hound Ridge
Waynesville, NC 28785


Tiffany Homola
600 Knoll Ct
Corunna, MI 48817


Tiffany Jackson
6110 Apple Orchard Drive
Mebane, NC 27302


Tiffany Johnson
230 Graphite Dr
Gibsonville, NC 27249

Tiffany Kibler
3393 Monett New Winchester Road
Caledonia, OH 43314


Tiffany Kwiecinski
510 Blythe Street
Junction City, GA 31812


Tiffany Layton
227 Chloe Street
Perryville, MO 63775


Tiffany Lhotak
1033 North 200 East
Chesterton, IN 46304


Tiffany Lirones
8674 Rivercrest Dr
Georgetown Twp, MI 49428


Tiffany Long
6145 Lane Rd
Centerburg, OH 43011


Tiffany Lucas
5615 Kay Drive
Milford, OH 45150


Tiffany McCants
425 Canary Trail
Winston-Salem, NC 27107


Tiffany Neff
357 Cole St
East Peoria, IL 61611


Tiffany Oliver
146 Poston Rd
INMAN, SC 29349


Tiffany Peterson
2675 Big Sewickley Creek Road
Sewickley, PA 15143

Tiffany Riddlebarger
783 Edgehill Dr
Logan, OH 43138

Tiffany Scott
4852 Ventura Dr
Toledo, OH 43615

Tiffany Stanley
1142 Pondview Rd
Oakwood, VA 24631

Tiffany Ulrich
5585 Hickory Ridge
House Springs, MO 63051

Tige Hamm
2573 OH-273
Rushsylvania, OH 43347

TikTok, Inc.
5800 Bristol Pkwy, Suite 100
Culver City, CA 90230

Tim Abrell
20519 Aliza Rose Ln
Katy, TX 77449

Tim Anderson
3431 Clay Street
Austinburg, OH 44010

Tim Anderson
504 Emerson Dr
Euless, TX 76039

Tim Bacon
11819 neuss Ave
Cincinnati, OH 45246

Tim Barnes
2010 Lyn Grove Drive
Lima, OH 45806

Tim Barnett
4092 Voyles Road
Martinsville, IN 46151


Tim Barnhouse
4117 Ruby Road Northwest
Carrollton, OH 44615


Tim Bauer
1443 Eberhart Avenue
Edwardsville, IL 62025


Tim Black
114 Hunter Mill Road
Liberty, SC 29657


Tim Bridson
11551 Spamfleer Road
Fife Lake, MI 49633


Tim Brown
5906 Washington Boulevard
Ashtabula, OH 44004


Tim Bucholtz
12920 Tilden Road
Hiram, OH 44234


Tim Bunn
218 East State Street
Montrose, MI 48457


Tim Burckure
670 Grange Rd, Beaver, PA 15009, USA
Beaver, PA 15009


Tim Callahan
3373 W Beard Rd
Perry,, MI 48872


Tim Campbell
2741 Saltair Maple Road
Bethel, OH 45106

Tim Cardiff
10352 Weber Rd
Columbus, MI 48063


Tim Carpenter
3473 County Road 6
Kitts Hill, OH 45645


Tim Cartwright
7015 Windridge Lane
Flint, MI 48507


Tim Cook
4996 FM436
Temple, TX 76501


Tim Coulson
5139 Wildcat Pike
Marion, OH 43302


Tim Crouse
2144 S Plaza Drive,
Akron, OH 44319


Tim Custard
711 Crawford Lake Road Northeast
Kalkaska, MI 49646


Tim Dawson
63434 54th Ave
Hartford, MI 49057


Tim Dees
3322 Tolley St
Claremont, NC 28610


Tim Dick
50875 Moore Ridge Rd
Jerusalem, OH 43747


Tim Dyer
605 Treemont Ct
Chesapeake,, VA 23323

Tim England
310 Merrimont Dr
McComb, OH 45858

Tim Etling
421 North Penn Street
Connellsville, PA 15425

Tim Fennema
2417 Saratoga Drive Northeast
Grand Rapids, MI 49525

Tim Ferguson
2692 Willowlawn Street
Cave Spring, VA 24018

Tim Ferrier
6853 W 400 S
Crawfordsville, IN 47933

Tim Fitzgerald
302 Red Maple Lane
Shepherd, MI 48883

Tim Fitzpatrick
19391 Rd R
Fort Jennings, OH 45844

Tim Foglio
240 Shawnee Dr
East Stroudsburg, PA 18302

Tim French
13223 Queensgate Road
Midlothian, VA 23114

Tim Gardelle
1196 Sub Station Road
Polkton, NC 28135

Tim Gher
3565 County Rd 600 W
Newburgh, IN 47630

Tim Gigliotti
14 Hawthorne Road
Bradford, PA 16701

Tim Gilbert
204 Cross Valley Rd
surgoinsville, TN 37873

Tim Gilzow
1320 Vista Campo
Jefferson City, MO 65109

Tim Glazier
5238 Webster RD
Flint, MI 48504

Tim Golen
6570 Hunters Creek Road
Imlay City, MI 48444

Tim Gordon
4300 brown road
Croswell, MI 48422

Tim Greenhouse
1010 Carolina Beach Avenue North
Carolina Beach, NC 28428

Tim Griffin
220 Westland St
Portland, TN 37148

Tim Hall
237 N 400 W
Marion, IN 46953

Tim Haun
5815 Thorngrove Pike
Knoxville, TN 37914

Tim Hedgecock
1 Clayton Way
Thomasville, NC 27360

Tim Henley
23266 Larson Rd
Sycamore, IL 60178


Tim Hilliard
6814 Abercon Trail
Noblesville, IN 46062


Tim Hine
1766 W 5 Point Hwy
Charlotte, MI 48813


Tim Hinkle
2419 Overdene Ave
Rockford, IL 61103


Tim Holiday
6176 Hazel St
Taylor, MI 48180


Tim Holmes
18524 County Road 23
Bristol, IN 46507


Tim Horn
3147 East M 20
Hesperia, MI 49421


Tim Hostetler
7587 Ruff Rd
West Salem, OH 44287


Tim Howell Sr
218 Winthrop Street
Clover, SC 29710


Tim Hughes
2887 Halstead Ln
York, PA 17404


Tim Huller
505 West 4th Street
O'Fallon, IL 62269

Tim Hunter
3093 Ohio 741
Franklin, OH 45005


tim hutchings
115 Long Branch Rd
Locust Grove, GA 30248


Tim Kasten
5808 Harvest Springs Dr
Greensboro, NC 27406


Tim Kelley
627 Brenton Street
Shippensburg, PA 17257


Tim Kelly
6058 Grove Avenue
Grand Blanc, MI 48439


Tim Kitzmiller
1507 W Sterns Rd
Temperance, MI 48182


Tim Knight
3548 Nutbush Rd
Victoria, VA 23974


Tim Laskowski
22875 Otter Rd
New Boston, MI 48164


Tim Lengacher
13060 Stellhorn Road
New Haven, IN 46774


Tim Lock
7554 S 1050 E
New Ross, IN 47968


Tim Lowe
5717 7 Gables Ave
Dayton, OH 45426

Tim Loyer
165 Walking Horse Lane
Pineville, SC 29468


Tim Maddy
8596 Sunmont Dr
Cincinnati, OH 45255


Tim Mahon
1845 Jackson Rd
Zanesville, OH 43701


Tim Matthews
5711 Bradley Ave
Cleveland, OH 44129


Tim Mattox
4040 Timber Trail
Medina, OH 44256


Tim Mayer
2770 Wilshire Avenue Southwest
Roanoke, VA 24015


tim mccune
901 4th Ave
Port Byron, IL 61275


Tim McGinty
15835 Edgecliff Ave
Cleveland, OH 44111


Tim McGrath
1224 Elmwood Dr
Amelia, OH 45102


Tim McNally
1891 Star School Rd
Hastings, MI 49058


Tim McSurley
2695 Penway Court
Lexington, KY 40517

Tim Miles
2290 Addis Rd
Holly, MI 48442


Tim Miller
5415 Warvel Road
Ansonia, OH 45303


Tim Moats
132 Tyler View Ct
Burlington, NC 27215


Tim Moore
10825 Grotto Road
Brazil, IN 47834


Tim New
184 Strayer Lane
Summerhill, PA 15958


Tim Nicoloff
3758 Keck Place
Gary, IN 46408


Tim Novack
32538 Woodbrook Dr
Wayne, MI 48184


Tim O'Brien
8555 Meisner Rd
Casio Township, MI 48064


Tim O'Hearn
128 Chickory St NE
Comstock Park, MI 49321


Tim O'malley
44471 80th St
Coloma, MI 49038


Tim O?Neill
1385 Summersweet Cir
Lewis Center, OH 43035

Tim Oberkirsch
1950 During Circle
Arnold, MO 63010


Tim Odell
1085 Curve View Road
Lincolnton, NC 28092


Tim Page
8505 N Shore Dr Eugene Mo.
Eugene, MO 65032


Tim Patrick
5951 River Rd W
Goochland, VA 23063


Tim Pennington
703 E Madison Ave
Springfield, OH 45503


Tim Perkins
1235 Concord Rd
Rochester Hls, MI 48309


Tim Phillips
2276 River Road
Otsego, MI 49078


Tim Pleso
2342 Messick S Rd
North Bloomfield, OH 44450


Tim Plotner
4225 Co Rd 23
Cardington, OH 43315


Tim Quantz
455 Clark Street
Cambridge, OH 43725


Tim R. Miller
3015 East Division Road
Knox, IN 46534

Tim Randall
10620 Short Cut Rd
Cloverdale, IN 46120

Tim Reasoner
212 N High St
Senecaville, OH 43780

Tim Redmond
511 Amsler Ridge Road
Sewickley, PA 15143

Tim Reinsel
7115 Brockway Ave
Brookfield Township, OH 44403

Tim Rhodes
14169 Heatherwood Dr
Brook Park, OH 44142

Tim Rice
186 Causeway Drive
Franklin, PA 16323

Tim Riessner
1601 Cedar Springs Cir
Clarksville, TN 37042

Tim Rock
749 County Rd 42
Toronto, OH 43964

Tim Rollins
15 Old Hwy 56
Coalmont, TN 37313

Tim Ross
3641 Eckert Rd
Freeport, MI 49325

Tim Roth
317 Skipjack Ln
Cobbs Creek, VA 23035

Tim Roush
2559 Concord Pike
Urbana, OH 43078


Tim Roush
305 Doc Bryant Dr
New Haven, WV 25265


Tim Rowe
11804 W US 36
St.Paris, OH 43072


Tim Rule
11328 lyons highway
sand creek, MI 49279


Tim Saunders
10891 Continental Rd
Quinton, VA 23141


Tim Scanlon
2240 Curly Maple Wynd NE
Leland, NC 28451


Tim Short
732 Memphis Ridge Road
Memphis, MI 48041


Tim Sikora
3805 Woodrow Avenue
Flint, MI 48506


Tim Skinner
4613 Lord Mario Ct
Raleigh, NC 27610


Tim Smith
27900 Zook Rd
Richwood, OH 43344


Tim Stephens
1676 Koons Rd
North Canton, OH 44720

Tim Striker
346 N Detroit St
Kenton, OH 43326

Tim Strode
3740 North Chester Avenue
Indianapolis, IN 46218

Tim Sweetenberg
7630 Wood Haven Road
Roanoke, VA 24019

Tim Swingle
11268 Cobbs Rd
Glen Allen, VA 23059

Tim Toma
1607 Sunview Rd, Cleveland, OH 44124, US
Cleveland, OH 44124

Tim Tyson
1414 Princeton Avenue
Williamsport, PA 17701

TIM VIERHELLER
5393 Austin Little Mountain Rd
Roaring River, NC 28669

Tim Vinegar
105 Jordan Dr
Richmond, KY 40475

Tim Vollrath
7732 Bridgetown Rd
Cincinnati, OH 45248

Tim Waggoner
8375 U.S. 231
Worthington, IN 47471

Tim Wagner
450 North Phillips Lane
East Prairie, MO 63845

Tim Walsh
601 Harpers Ferry
Savoy, IL 61874

Tim Ward
5396 Stewart Dr
Virginia Beach, VA 23464

tim weiker
1100 South County Road 198
Fremont, OH 43420

Tim Wheeler
6041 Attica Road
Imlay City, MI 48444

Tim Whitlow
300 Buckingham Drive
Mebane, NC 27302

Tim Wikes
3435 Forest Hill Ave NW
Roanoke, VA 24012

Tim Williams
344 John M Ward Rd
Lexington, NC 27295

Tim Willis
194 Langley Ln
Manteo, NC 27954

Tim Windbigler
4888 OH-288
Galion, OH 44833

Tim Windle
1684 Slack Rd
Saint Paris, OH 43072

Tim Woodruff
9417 Broad Meadows Rd
Glen Allen, VA 23060

Tim/Dan Van Der Heide/Dutkiewicz
868 132nd Avenue
Wayland, MI 49348


Timberloch Inc
2203 Timberloch Place
Suite 112
The Woodlands, TX 77380


Timberlock, Inc.
2203 Timberloch Place, Ste 112
THE WOODLANDS, TX 77380


Timbreah Henderson
1183 Hawthorn Lane
Grayson, GA 30017


TIMMY ARMOUR
65 May Pop Drive
Winterville, GA 30683


Timmy Karp
313 Spartan Rd
Wilmington, NC 28405


timmy Stevens
3700 Briar Ridge Rd
Mount Eden, KY 40046


Timmy Wheeler
6265 McDougald Rd
Lillington, NC 27546


Timothy Baez
201 Northview Drive
Fredericksburg, VA 22405


Timothy Barron
112 Belfair Drive
Byron, GA 31008


Timothy Belcher
1531 Aspin St
Norfolk, VA 23502

timothy blackburn
107 Gloria Avenue
Winston-Salem, NC 27127

Timothy Bland
17413 Holly Hill Drive
Cleveland, OH 44128

timothy bolle
69669 South River Road
White Pigeon, MI 49099

Timothy Bond
314 W Otis Ave
Hazel Park, MI 48030

Timothy Brandon
3096 Jack Pointer Rd
Semora, NC 27343

Timothy Brust
660 Deer Valley Road
Wurtland, KY 41144

Timothy Burgess
15255 Rider Rd
Burton, OH 44021

Timothy Burnette
1542 Locust Lane
Huntington, WV 25704

Timothy Buss (addition)
1016 Jefferson Street
Pekin, IL 61554

Timothy Butler
1080 Farnsworth Rd
Lapeer, MI 48446

Timothy Callahan
3373 W Beard Rd
Perry,, MI 48872

Timothy Cameron
121 Quail Run Drive
Rocky Point, NC 28457


Timothy Carleton
35242 Silvano St
Clinton, MI 48035


Timothy Casey
1794 Big Moccasin Road
Nickelsville, VA 24271


Timothy Coachman
125 Sunflower Ln
Covington, GA 30016


Timothy Collins
11800 Avon Belden Rd
Grafton, OH 44044


Timothy Cooney
317 Lavender
Monroe, MI 48162


Timothy Corbett
1845 Leigh Mountain Road
Green Bay, VA 23942


Timothy Corners
5809 Gumtree Rd.
Winston-Salem, NC 27107


Timothy Crawley
7900 Upton Rd
Richmond, VA 23237


Timothy Cromer
275 glenfield ct
Cincinnati, OH 45238


Timothy Crowe
3145 US-150
Palmyra, IN 47164

TIMOTHY Dagan
314 Butler Road
Saxonburg, PA 16056


Timothy Donahoo
76 Haywood Street
Spring Lake, NC 28390


Timothy DuBois
318 Brosman Road
Ulster, PA 18850


Timothy Duncan
1455 Bethlehem Rd E
Marion, OH 43302


Timothy Dunn
91 Cross Valley Rd
Nescopeck, PA 18635


TIMOTHY DUNNING
10312 Charlotte Hwy
Portland, MI 48875


Timothy Durocher
7738 Park Ave
Allen Park, MI 48101


Timothy Ebersole
1640 Hamilton Hills Drive
Chambersburg, PA 17202


Timothy Fidelholtz
3928 Webster Ave
Cincinnati, OH 45236


Timothy Finney
226 Beulah Avenue
Battle Creek, MI 49037


Timothy Flynn
11 Laurel Ln
Plymouth Meeting, PA 19462

Timothy Flynn
307 Morven Park Ct NW
Leesburg,, VA 20176


Timothy Foote
138 E 7th St
Monroe, MI 48161


Timothy Foote
5230 Hopewell Road
New Kent, VA 23124


Timothy Ford
3216 Mexico Drive
Nashville, TN 37218


Timothy Francis
1122 White Oak Dr
Williamston, NC 27892


Timothy Fulmer
6855 Twisted Hickory Rd
Elizabethtown, NC 28337


TIMOTHY FULTZ
619 Fairview Street
Bellefonte, PA 16823


Timothy Gawthrop
6749 Floyd HWY N
Copper Hill, VA 24079


Timothy Gleason
834 County Road 59
Chesapeake, OH 45619


Timothy Green
7261 Maddock Road
North Ridgeville, OH 44039


Timothy Hall
7207 Kessling St
Davison, MI 48423

Timothy Harrell
1670 W White Rd
Byron, GA 31008

Timothy Harrod
1223 West 6th Street
Anderson, IN 46016

Timothy Hayes
249 Forestroad Dr
Danville, VA 24540

Timothy Haynes
59141 Palmer St
Byesville, OH 43723

Timothy Hays
532 Short Long Run Road
Valley Grove, WV 26060

Timothy Hedgecock
1 Clayton Way
Thomasville, NC 27360

Timothy Hornsby
3957 Freeman Road
Bethune, SC 29009

timothy Hubbard
7190 Southern Hill Dr
pfafftown, NC 27040

Timothy Ignas
9513 5th Street
Highland, IN 46322

Timothy Jablonski
7564 West Corgan Road
Tamaroa, IL 62888

Timothy Jean
3181 Moran Rd
Birch Run, MI 48415

timothy jones
5219 Trisha Ct
Imperial, MO 63052

Timothy Jordan
125 Oakwood Ave
Chase City, VA 23924

Timothy Kerbleski
898 South 11 Mile
Midland, MI 48640

Timothy Koehn
311 E Colorado Avenue
Bland, MO 65014

Timothy Koziel
164 meadow Creek drive
Hubert, NC 28539

Timothy Kralosky
3733 N US 23
Oscoda, MI 48738

Timothy Kurtz
6352 Edgewater Dr
Erie, MI 48133

Timothy L Paris
777 Arch Street
Spring City, PA 19475

Timothy Larson
204 Blanchard Street
Osceola Mills, PA 16666

Timothy Lemmonds
148 Crystal Creek Court
Searcy, AR 72143

Timothy Lemons
38 Lone Pine Trail
Sanford, NC 27332

Timothy Locker
327 N Sears St
Reed City, MI 49677

Timothy Lones
9627 Heron Way
Belle Center, OH 43310

Timothy Lundren
720 Dogwood Avenue Northeast
Ada, MI 49301

Timothy McCauley
491 Pitts Chapel Road
Macon, GA 31217

Timothy Mccrickard
684 Boyd Rd
Reidsville, NC 27320

Timothy Mesch
109 W Young St
Hanna, IN 46340

Timothy Miezwa
9215 Elliots Run Road
Three Springs, PA 17264

Timothy Miller
1769 East Jack Jouett Road
Louisa, VA 23093

Timothy Moore
114 East Ray Street
Kentland, IN 47951

Timothy Moore
260 Southwood Ave
Columbus, OH 43207

Timothy Morgan
624 Ravenna Road
Streetsboro, OH 44241

Timothy Myers
365 Bendersville Wenksville Rd
Aspers, PA 17304

Timothy Myers
7365 Deer Creek Rd
Morrisdale, PA 16858

Timothy Nellis
1223 Old Carrollton Rd
Newnan, GA 30263

Timothy O?Neil
435 East Walnut Street
Roselle, IL 60172

Timothy Paugh
10439 Watkins Road Southwest
Pataskala, OH 43062

Timothy Potter
34927 W 359th St
Osawatomie, KS 66064

Timothy Powell
4278 Belfield Road
Freeman, VA 23856

Timothy Pritchett
6404 N 800 W
Delphi, IN 46923

Timothy Reitz
1133 Mill Creek Loop
Leland, NC 28451

Timothy Rice
2301 East Riverside Drive
Indianapolis, IN 46208

Timothy Rich
574 Palmerston Drive
Cincinnati, OH 45238

Timothy Riker
1405 Larrys drive
Jackson, MI 49203


Timothy Risch
2125 W Howard Rd
Beaverton, MI 48612


Timothy Roberson
56 Pennyland Dr
Angier, NC 27501


Timothy Robinson
251 Saddle Ridge Road
Currie, NC 28435


Timothy Rodgers
10906 Appletree Lane
Hopewell, VA 23860


Timothy Rogers
1310 Hillsboro Road
Festus, MO 63028


Timothy Sager
845 Marvin St
South Beloit, IL 61080


Timothy Savonne
1609 Mitchell Lake Rd.
Attica, MI 48412


Timothy Scaife
3150 Jerusalem Road
Vermilion, OH 44089


Timothy Scott
17444 philomene blvd
Allen Park, MI 48101


Timothy Sexton
6864 Morningstar Drive
Morgantown, IN 46160

Timothy Shackelford
4502 Greentree Road
Wilmington, NC 28405


Timothy Shelley
125 J Drive South
Macon, GA 31216


Timothy Shockley
5601 Howard Family Road
Pink Hill, NC 28572


Timothy Slocum
111 Chaussee Boulevard
Summerville, SC 29483


Timothy Snack
530 Southridge Drive
Bedford, IN 47421


Timothy Sorge
6785 Kruse Road
Petersburg, MI 49270


Timothy Suwarsky
504 Defiance St
Howe, IN 46746


Timothy Sykes
1339 Lawson Cir
Suffolk, VA 23434


Timothy Tevis
1259 Mill Creek Rd
Flint, MI 48532


Timothy Tew
701 Red Hill Church Rd
Clinton, NC 28328


Timothy Tooley
737 Pleasant Shade Hwy
Pleasant Shade, TN 37145

Timothy Toutant
22000 Avalon Street
St. Clair Shores, MI 48080

Timothy Troxell
1330 Winding Way
Anderson, IN 46011

Timothy Vega
3011 High Vista Walk
Woodstock, GA 30189

Timothy Vermillion
2065 County Road 103
Belle Center, OH 43310

timothy waldron
130 Pleasant Ave
McMurray, PA 15317

Timothy Watts
202 Meadows Drive
Forest, VA 24551

Timothy webb
1875 Morrison Road
Fremont, OH 43420

Timothy Weidner
100 Karrington Blvd
Mooresville, IN 46158

Timothy Wertz
1111 Glenwood St SW
North Canton, OH 44720

Timothy Williams
138 Tactical Dr
Bunnlevel, NC 28323

Timothy Williams
1113 Bethel-New Richmond Road
Amelia, OH 45157

Timothy Williams
1885 Escallonia Drive
Sumter, SC 29154

Timothy Wiza
288 Ideal St
Milan,, MI 48160

Timothy Wright
445 South Sheridan Avenue
Indianapolis, IN 46219

Timothy Wynne
155 Chevy Ln
Louisburg, NC 27549

Timothy Zeeman
3453 Timberview Trail
Lapeer, MI 48446

Timothy Zontek
218 Ray Weyandt Rd
Greensburg, PA 15601

Tina Albright
135 Wheaton Drive
Richlands, NC 28574

Tina Barron
6971 Glynn Mill Farm Dr
Fayetteville, NC 28306

Tina Barton
10641 Mulliken Rd
Mulliken, MI 48861

Tina Bower
5380 North County Road 700 West
Scipio, IN 47273

Tina Cary
647 E fairway lake dr
alvin, TX 77511

Tina Coleman-Dodd
19819 Redwood Manor Ln
Cypress, TX 77433


Tina Collins
3802 Danube Drive
Groveport, OH 43125


Tina Coombs-Hernandez
4502 Cardinal Drive
Bay City, TX 77414


Tina Copeland
5716 East Skinner Road
Stillman Valley, IL 61084


Tina Cox
785 South Home Avenue
Franklin, IN 46131


Tina Cummings
801 North Main Street
Nappanee, IN 46550


Tina Custer
501 17th St
Grottoes, VA 24441


Tina Dabrovolskis
129 Gainey Drive
Goldsboro, NC 27530


Tina Davis
11290 Hoffman Road
Maybee, MI 48159


Tina Duncan
19132 Farm to Market Rd 1818
Huntington, TX 75949


Tina Fawbush
114 S Myra St
Worthington, IN 47471

Tina Fisher
211 Gold Leaf Drive
Hampstead,, NC 28443


Tina Flook
658 benson rd
Waterford, PA 16441


Tina Gardner
119 Sycamore Avenue West
Big Stone Gap, VA 24219


Tina Gordon
5386 Spring Road
Shermans Dale, PA 17090


Tina Harmon
1374 Beechnut Dr
Akron, OH 44312


Tina Hartranft
124 North Washington Street
Orwigsburg, PA 17961


Tina Johnson
26449 Birchcrest Dr
New Baltimore, MI 48051


Tina Kisor
5313 Wendt Rd
Hope, MI 48628


Tina Lowery
1529 Liscum Dr,
Dayton, OH 45417


Tina Meinhardt
3012 Willow Bend Dr
Saint Charles, MO 63303


Tina Mills
17782 18 Mile Rd
Le Roy, MI 49655

Tina Motley
9108 Crystalwood Ln
Richmond, VA 23294

Tina Osterwisch
4233 Manor Crest Drive
House Springs, MO 63051

Tina Parker
6919 Studebaker Ln
Indianapolis, IN 46214

Tina Reed
195 Poplar Dr
Blue Ridge, VA 24064

Tina Rhodes
1294 Rhodes Loop
Madison, NC 27025

Tina Rullo
34 Court Ave
Monessen, PA 15062

Tina Schaeffer
6777 sidley rd
Thompson, OH 44086

Tina Singleton
2550 White Fern Road
Beech Bluff, TN 38313

Tina Snider
1424 Lakewood Avenue
Lima, OH 45805

Tina SONEN
3709 Francis Trail
Gainesville, GA 30506

Tina Vancil
500 Bartruff Road
Anna, IL 62906

Tina Vanscoy
3108 St Rt 303
Mantua, OH 44255

Tina Viviano Cornell
878 Beaver Dam Road
Friedens, PA 15541

Tina Walter
126 School House Lane
Turbotville, PA 17772

TINA WHEELER
136 N Rd
Dushore, PA 18614

Tina Willis
28 Newark Avenue
Goose Creek, SC 29445

Tina Wise
835 Locust Avenue
Manchester, PA 17345

Tina Young
7043 IN-1
Spencerville, IN 46788

Tino Largura
9608 Randolph Street
Crown Point, IN 46307

Tiquay harrington
308 Wishaw Ct
Hope Mills, NC 28348

Tisha Appelgreen
7717 Blue Lagoon Dr
Lansing, MI 48917

Tito de Leon
2619 Groesbeck Avenue
Lansing, MI 48912

Titus Achumbui
16655 Dunlin Dr
Conroe, TX 77384

Titus Zimmermann
7013 Weymouth Ln
Fort Wayne, IN 46835

Tj Barker
604 Hamilton corners rd , Titusville pa
Titusville, PA 16354

TJ Kelley
670 U.S. 29
Danielsville, GA 30633

Tj Lee
29 Mardell Cir
Asheville, NC 28806

Tj Richardson
10 Fall Ridge Drive
Stuarts Draft, VA 24477

TJ Smith
979 Dale Drive
Wooster, OH 44691

Toan Nguyen
12119 Paper Birch Ln
Gainesville, VA 20155

Tobias Philbin
6 Coe Place
Lexington, VA 24450

Tobijah Griffin
4033 Long Point Blvd
Portsmouth, VA 23703

Toby Gerez
10166 Knowlton Rd
Garrettsville, OH 44231

Toby Heffner
5012 Paddy Field Way
Lincolnville, SC 29485


Toby Jones
13280 52nd St SE
Lowell, MI 49331


Toby Knotts
201 North Main Street
Knox, IN 46534


Toby Pruitt
694 Paige Drive
Beaufort, SC 29906


Toby Short
117 Oak Summit Drive
Pikeville, NC 27863


Toby Soliday
4145 Timberlake Rd
Johnson City, TN 37601


Toby Stickney
10393 Farmer Mark Rd
Mark Center,, OH 43536


toby Uk
265 Robinson Way
Batavia, IL 60510


Tod Bowman
33318 King William Road
West Point, VA 23181


Tod Skylark
2736 Skylark Road
Springfield, OH 45502


Todd Aiken
113 Royce Street
Greeneville, TN 37743

Todd Akers
5499 Laurel Fork Road
Rocky Gap, VA 24366


Todd Ausmus
2428 Glenda Drive
Monroe, MI 48162


Todd Bakeman
205 Cardinal Drive
Taylors, SC 29687


Todd Beckman
3230 Resaca Lafayette Road Northwest
Sugar Valley, GA 30746


Todd Belanger
12438 Evline Dr
Romeo, MI 48065


Todd Bierema
1150 East U Avenue
Vicksburg, MI 49097


Todd Brandewie
4425 Wing View Ln
Dayton, OH 45429


Todd Brazell
573 Barnes Moody Drive
Saluda, SC 29138


Todd Bruner
2766 Ohio 121
Greenville, OH 45331


Todd Burnette
24 Knotwood Lane
Pond Gap, WV 25160


TODD CANNADAY
2421 Riverside Dr
Independence, VA 24348

Todd Carman
3794 Shoemaker Road
Almont, MI 48003


Todd Carnaghi
1051 Aspen Road
Stafford, VA 22554


Todd Chase
1809 Holly Ridge Road
Kinston, NC 28504


TODD CLAGG
4754 Sherwood Drive
Ashland, KY 41101


Todd Coen
3783 Louisiana Road
Ottawa, KS 66067


Todd Conard
532 Crossview Lane
Durham,, NC 27703


Todd Cook
11342 State Highway D
Oak Ridge, MO 63769


Todd Cooley
9 16th St
Charleston, IL 61920


Todd Creech
510 Vance Street
Paris, IL 61944


Todd Driskell
22264 Shane Drive
Macomb, MI 48042


Todd Duncan
11508 Oak Hollow Dr
Chardon,, OH 44024

Todd Eveler
102 South College Street
Myerstown, PA 17067


Todd Ferring
567 Douglas Dr
Ellerslie, GA 31807


Todd Fillman
3700 Stone Creek Road Southwest
Stone Creek, OH 43840


Todd Flanner
224 Reimer Dr
Ionia, MI 48846


Todd Follen
540 North Brady Street
Corunna, MI 48817


Todd G Archambault
1118 37th Street Northwest
Canton, OH 44709


Todd Gebke
1924 Galway Drive
Belleville, IL 62221


Todd Gibbs
110 W Jose Rd
Twining, MI 48766


Todd Gosling
5776 Knob Lick Tower Road
Farmington, MO 63640


Todd Greeson
3285 Thomas Arlendo Dr.
Burlington, NC 27215


Todd Herriman
27789 Township Road 171
Fresno, OH 43824

Todd Hinnershitz
124 Memorial Highway
Fleetwood, PA 19522

Todd Horton
1765 Laura Lane
Lenoir, NC 28645

Todd House
1801 S Fordney Rd
Hemlock,, MI 48626

Todd Howell
933 South Sarasota Drive
Yorktown, IN 47396

Todd Irvine
108 Lillie Lane
Maysville, GA 30558

Todd Jean
2151 Chapel Creek Road
Chillicothe, OH 45601

Todd Johnson
1235 Demaree Road
Greenwood, IN 46143

Todd Kepley
504 Hidden Oaks Ct.
Prince George, VA 23875

Todd Kernicki
304 Wedgewood Road
Franklin, NC 28734

Todd Knoop
5460 Ivan Road
Saranac, MI 48881

Todd Langdon
4235 Misty Meadows Dr.
Saranac, MI 48881

Todd Lewis
127 Collindale Ave SW
Grand Rapids,, MI 49534

Todd Ludlum
365 Glenwood Court
Algonquin, IL 60102

Todd Maki
8190 Knickerbocker Pl
Saint John, IN 46373

Todd McCurdy
151 Lamay Ave
Ypsilanti, MI 48198

Todd Mcgaha
651 Rufus Ridge
Franklin, NC 28734

Todd McLean
4785 East 32 Road
Cadillac, MI 49601

Todd Meacham
341 Dartt Settlement Road
Wellsboro, PA 16901

Todd Montgomery
803 Brookhaven Dr
Seymour,, IN 47274

Todd Moore
14350 Smart-Cole Rd
Ostrander, OH 43061

Todd Moore
1344 Moorefield Rd
Springfield, OH 45503

Todd Morris
2570 Vickers Road
Marietta, OH 45750

Todd Mull
1107 Crooked River Dr
WAXHAW, NC 28173

Todd Murray
3291 Holt Road
Grove City, OH 43123

Todd Niermeyer
68718 N Terrace Dr
White Pigeon, MI 49099

Todd Papoi
2704 Burbank Avenue
Youngstown, OH 44509

Todd Parrett
273 Little Theatre Road
Waverly, OH 45690

Todd Petty
420 Indian Trail
Columbiaville, MI 48421

Todd Poole
17587 East Liberty Road
Mount Vernon, IL 62864

Todd Prayner
169 White Horse Drive
Shawboro, NC 27973

Todd Przytula
7908 Sigler RD
South Rockwood, MI 48179

Todd Sample
42530 Dotson Court
Sterling Heights, MI 48313

Todd Sergent
240 Neely Road
Fayetteville, GA 30214

Todd Smith
2280 Ferry Rd.
Mooresboro, NC 28114


Todd Temple
700 Two Brothers Run
Raleigh, NC 27603


Todd Terrill
7258 E 119th Ave
Crown Point, IN 46307


Todd Trout
8807 Seney Dr
Dimondale, MI 48821


Todd Tucker
7566 Bald Eagle Drive
Warrenton,, VA 20187


Todd Tupper
1852 Midscott Rd
Murrayville, IL 62668


Todd Tyler
2540 North 900 West
Shipshewana, IN 46565


Todd Vincent
6290 Parsons Rd
Concord, MI 49237


Todd Weatherhead
803 W Franklin St
Winchester, IN 47394


Todd Werley
386 Pine Road
Hamburg, PA 19526


Todd West
305 South 5th Street
Oregon, IL 61061

Todd Westcott
5453 Oak Crest Drive
Imperial, MO 63052

Todd Whitaker
4520 Turkey Track Rd
Martinsville, IN 46151

Todd Wolfrum
9712 Ringwald Rd
Middle Point, OH 45863

Todd Yeager
50065 Circle Dr
Dowagiac, MI 49047

Todd Yerger
100 Big Buck Circle
Hunt, TX 78024

Tom Bacon
7720 North Dixie Highway
Berlin, MI 48166

Tom Baragry
3414 Warren Ravenna Road
Newton Falls, OH 44444

Tom Beck
1036 W Lakeshore Dr
Kelleys Island, OH 43438

Tom Becker
1839 East Calvert Street
South Bend, IN 46613

Tom Beeler
367 Collins Rd
Ellwood City, PA 16117

Tom Belcher
10643 Urbana Woodstock Pike
Woodstock, OH 43084

Tom Besinger
1490 State Route 29 NE
London, OH 43140


Tom Blackmon
444 Willow Creek Drive
Farmington, MO 63640


Tom Brasse
34949 Dye Road
Columbia Station, OH 44028


Tom Braud
1216 Wrightwood Street
Houston, TX 77009


Tom Brennan
22916 Harvey Rd
Titusville, PA 16354


Tom Bridges
905 South 17th Street
Murphysboro, IL 62966


Tom Bunfill
65030 Pisgah Rd
Quaker City, OH 43773


Tom Burnap
635 Hilltonia Avenue
Columbus, OH 43223


Tom Carlson
1039 Marla Ave
Logan, OH 43138


Tom Carroll
17434 Parsons Rd
Bumpass,, VA 23024


Tom Carter
1007 Mustang Center
Swansea, IL 62226

Tom Chapman
11428 Westwind Drive
Orange, VA 22960


Tom Chuey
17523 Brody ave
Allen Park, MI 48101


Tom Clasgens
1757 Steward Harbough Rd
Williamsburg, OH 45176


Tom Cochran
1470 S 750 W
Angola, IN 46703


Tom Connelly
10 Rainbarrel Court
O'Fallon, MO 63368


Tom Davis
257 Jackson Avenue
Bradford, PA 16701


Tom Davis
162 Hall Farm Drive
Heathsville, VA 22473


TOM DEMARTINI
915 Logan Road
Tarentum, PA 15044


Tom Dillon
1141 Dillon Draw Road
Goodview, VA 24095


Tom Doyle
322 Camden West Elkton Road
Camden, OH 45311


Tom Eagens
301 Beech Bluff Dr
Mt Holly, NC 28120

Tom Esterline
3211 Doty Road
Osseo, MI 49266


Tom Fadden
2201 Evans Avenue
Valparaiso, IN 46383


Tom Frey
215 W Logan St
Harrisburg, IL 62946


Tom Frontera
24921 Rosalind Ave
Eastpointe, MI 48021


Tom Garlick
377 Elio
Highland, MI 48357


Tom Gay
5875 sunningdale lane
Hope Mills, NC 28348


Tom Gehring
1208 Tomah Dr, Mt Pleasant, MI 48858, US
Mt Pleasant, MI 48858


Tom Groot
515 Marshall Avenue
Sandusky, OH 44870


Tom Hartzel
468 Triple Lakes Road
Sanford, NC 27332


Tom Harvey
1600 Ennis Mountain Road
Afton, VA 22920


Tom Hayes
8427 Sheldon Branch Pl
Toano, VA 23168

Tom Hays
25 Trotters Ridge
arcade, GA 30549


Tom Heun Sr.
9633 Echo Lane
Overland, MO 63114


Tom Hoeffliger
2705 Deerhaven Drive
Effingham, IL 62401


Tom Hornyak
234 Ideal Street
Milan, MI 48160


Tom Hoult
22482 N 1700th St
Chrisman, IL 61924


Tom Hunt
4469 S Baldwin Rd
Ithaca, MI 48847


Tom Hunt
266 Rockbrook Crossing Ct
Galloway, OH 43119


Tom Johnson
3289 Cain St NW
North Canton, OH 44720


Tom Joice
2014 Ona Dr
Vincennes, IN 47591


Tom Jones
3494 Crain Road
Onondaga, MI 49264


Tom Keenan
654 Senn Drive
Akron, OH 44319

Tom Kerner
12581 De Sellem Road
Lisbon, OH 44432


Tom Kervin
2595 Crown Rd
Filion, MI 48432


Tom Keyser
3686 Hide Away Ln
Highland,, MI 48357


Tom Knurick
3140 Rosemary Lane
Highland Charter Township, MI 48357


Tom Kohnle
2123 Antioch Church Rd
Taylorsville, NC 28681


Tom Kopp
185 Regency Square
Maineville, OH 45039


Tom Koski
4060 Louise St
Saginaw, MI 48603


Tom Kreps
5112 Star Hill Ln
Charlotte, NC 28214


Tom Kriston
3319 Military St
Port Huron, MI 48060


Tom Kuehnel
41700 Harris Road
Belleville, MI 48111


Tom Lafleur
4330 Oakwood Rd
Ortonville, MI 48462

Tom Land
114 Morganford Place
Cary, NC 27518

Tom Lane
313 Middlebury Street
Goshen, IN 46528

Tom Leahy
3788 N 100 E
Bluffton, IN 46714

Tom Leonard
4015 Lahring Road
LINDEN, MI 48451

Tom Llewellyn
95 Lisa Circle
white lake, MI 48386

Tom McEachren
3612 Parker Street
Dearborn, MI 48124

Tom McGinnis
1666 S Stevenson Station Rd
Chandler, IN 47610

Tom McGraw
4901 Sir Hue Drive
Erie, PA 16506

Tom Mejeur
7803 45 Rd
Cadillac, MI 49601

Tom Miller
167 Riverbend Drive
Pearisburg, VA 24134

Tom Morrison
11834 Hardwick Dr
Fishers, IN 46038

Tom Nagel
311 N 9 Mile Rd
Sanford, MI 48640


Tom Nantier
238 W Meadowland Ln
Sterling,, VA 20164


Tom Newcomb
129 Peterborough Dr
Mooresville, NC 28115


Tom Nickerson
11301 Aquilla Road
Chardon, OH 44024


Tom Nolan
2271 Luster Road
Goodlettsville, TN 37072


Tom Paling
53558 Spurry Lane
New Baltimore, MI 48051


Tom Pedersen
1417 East Kiber Street
Angleton, TX 77515


Tom Pologruto
6668 Monumental Mills Road
Rixeyville, VA 22737


Tom Pratz
503 Cherry Ln NE
Leesburg, VA 20176


Tom Proctor
1618 Wolf Rd
West Alexander, OH 45381


Tom Randolph
433 Birch Street
Hazard, KY 41701

Tom Rineer
205 Mill Street
Duncannon, PA 17020


Tom Rodgers
3512 Frank Broome Road
Monroe, NC 28112


Tom Rosplochowski
19845 Wasson Road
Gregory, MI 48137


Tom Ruhl
51741 Big Creek Lane
Hannibal, MO 63401


Tom Saywell
9036 Christian Light Rd
Fuquay Varina, NC 27526


Tom Schmidt
377 Old Main St
Conneaut, OH 44030


Tom Schneider
5216 S Vickeryville Rd
Sheridan, MI 48884


Tom Schulze
1653 Clover 4 Road
New Bremen, OH 45869


Tom Scoggin
7687 Opal Rd
Warrenton, VA 20186


Tom scott Scott
7100 Holverson Road
Carsonville, MI 48419


Tom Shoemaker
1489 Macedonia Road
Newnan, GA 30263

Tom Simmons
50 Conrad Rd
Standish, MI 48658

Tom Skinner
10659 Township Road 506
Shreve, OH 44654

Tom Smith
4438 Niagara Street
Wayne, MI 48184

Tom Smith
12 Old Plank Road
Butler, PA 16001

Tom Sorenson
715 Chestnut Street
Conneaut, OH 44030

Tom Spooner
6460 Steele Rd
Eaton Rapids, MI 48827

Tom Staley
212 Gunder Court
Rochester Hills, MI 48309

Tom Steinbauer
13674 W Center St
Burton, OH 44021

Tom Sterkenburg
7869 17 Mile Rd NE
Cedar Springs, MI 49319

Tom Stricklan
3311 Terrier Ln
Louisville, KY 40218

Tom Sullivan
2436 Hunting Horn Way
Virgina Beach, VA 23456

Tom Thacker
11236 North Pheasant Run
Fairland, IN 46126


Tom Thacker
161 Faubus Street
Galena, MO 65656


Tom Ussery
6837 Webster Rd
Imlay City,, MI 48444


Tom Veith
7276 Plattsburg Road
South Charleston, OH 45368


Tom Watson Jr.
1425 N Latson Road
Howell, MI 48843


Tom Wdowiak
46090 Warren Rd
Canton, MI 48187


Tom Wetzel
245 South Hurd Road
Brandon Township, MI 48371


Tom Whatley
104 Ridgepath Lane
Hubert, NC 28539


Tom White
57730 Hodges Rd
Colon, MI 49040


tom white
36243 clayton rd
zuni, VA 23898


Tom Williams
37 Park Place
Batesville, IN 47006

Tom Willis
611 Holly Ct
Addison, IL 60101

tom Winkleman
4304 Heiss Road
Maybee, MI 48162

Tom Wolfgang
21191 Tamarack Road
Howard City, MI 49329

Tom Worthington
22024 Waubascon Road
Battle Creek, MI 49017

Tom Yee
3342 Skycloud Dr,
East Stroudsburg, PA 18302

Tomas Garcia
1553 Schilling Avenue
Chicago Heights, IL 60411

Tomas Grza
206 East 17th Street
Larned, KS 67550

Tomas Kalin
1025 Roosevelt Dr
Silsbee, TX 77656

Tomas Oquendo Martinez
6419 Farmstead Drive
Charlotte, NC 28227

TOMESHA WASHINGTON
104 Amber Stone Court
Jacksonville, NC 28546

Tommie Sykes
1627 Holiday Lane
Portage, MI 49024

Tommie Valentine
243 Stockbridge Drive
Spartanburg, SC 29301

Tommy Beskins
367 Pleasant Valley Road
Cedar Bluff, VA 24609

Tommy bethea
360 Eugene St
Sumter, SC 29153

Tommy Cannon
105 Nature Drive
Hendersonville, NC 28792

Tommy Capps
406 North Van Buren Street
Versailles, MO 65084

Tommy Coil
109 East 1000 North
Fortville, IN 46040

Tommy Duncan
5383 Siler City Snow Camp Rd
Siler City, NC 27344

Tommy Hampton
4043 Long Point Blvd
Portsmouth, VA 23703

Tommy Holbrook
3474 Brush Rd
Lewisburg, WV 24901

Tommy Jacobs
1906 Old Iron Road
Hopewell, VA 23860

Tommy Lema
2179 County Road 950 East
Carmi, IL 62821

Tommy Maddox
PO BOX 3881
Morganton, NC 28680

Tommy Maple
29117 Lark Street
Elkhart, IN 46514

Tommy Martin
323 Dade Dr
Nashville, TN 37211

Tommy Maxwell
4926 Guilford Avenue
Indianapolis, IN 46205

Tommy Mitchell
3609 Lake Vista Dr
Chattanooga, TN 37416

Tommy Moser Jr.
3448 Winters Road
Jonesville, NC 28642

Tommy Poston
1456 Dundee Road
Huddleston, VA 24104

Tommy Ratton
2004 Ransom Place
Nashville, TN 37217

Tommy Rosa
4806 Ivy Brook Dr
Fort Wayne, IN 46835

Tommy Ross
162 Salma Road
Kingston, TN 37763

Tommy Shafer
2778 Paris Mountain Rd,
Elliston, VA 24087

Tommy Showalter
28 Muscadine Drive
Sautee Nacoochee, GA 30571

Tommy Vaughn
212 Willow Run Drive
Butler, PA 16001

Tommy Werkema
1768 Briarlane Street
Dorr, MI 49323

Tommy Wheat
6515 Belroi Road
Gloucester, VA 23061

Tommy Woolley
32423 Tall Oaks Way
Magnolia, TX 77354

Tomorse McNeill
129 Kasdon Dr
Garner, NC 27529

Tonda Allen
1679 US-23
Waverly, OH 45690

Toney Stewart
3798 Shady Brook Dr
Franklinville, NC 27248

Toni Broyan
2377 White Deer Pike
New Columbia, PA 17856

Toni Corletti
427 Beatty Road
Monroeville, PA 15146

Toni Gessner
622 Hartsell Ln
Jackson Springs, NC 27281

Toni Oliver
857 West Burnside
Fostoria, MI 48435


Toni Page
6340 niblick rd
Grifton, NC 28530


Toni Rome
149 Cranberry Ridge Drive
Milford, PA 18337


toni sweeney
917 West Long Avenue
DuBois, PA 15801


Toni Warrick
23543 Gillis Rd
Laurel Hill, NC 28351


Tonia Cole
4302 Siden Circle Northwest
Roanoke, VA 24017


Tonie Nesbitt
6411 Van Buren Avenue
Hammond, IN 46324


Tonisha Stalnaker
6 Shirley Dr
Hampton,, VA 23666


Tony Albano
600 Ridgestone
Cincinnati, OH 45255


Tony Alessandro
45370 Old Middle ridge Rd
Amherst, OH 44001


Tony Arend
5648 W Township Rd 54
McCutchenville, OH 44844

Tony Assaf
4325 9 Mile Rd
Remus, MI 49332


tony bigley
1707 Norcross Rd
Erie, PA 16510


Tony Brucke
3663 Crawfordville Dr
Augusta, GA 30909


Tony Cearley
621 Hephzibah Church Road
Crouse, NC 28033


Tony Clark
1133 Vestavia Lane
Thomaston, GA 30286


Tony Clark
136 East Queen Street
Jonestown, PA 17038


Tony Crabtree
20825 Peoria Loop Rd
Raymond, OH 43067


Tony Cromwell
10264 Waldron Road
Jerome, MI 49249


Tony Crowe
106 Pack Rd
Pelzer, SC 29669


Tony Czuchra
14473 Grafton Road
Carleton, MI 48117


Tony Dalton
203 Holloway Drive
Hillsville, VA 24343

Tony Davis
112 Clearfield St
Oil City, PA 16301

Tony Dellinger
3387 Maiden Hwy
Lincolnton, NC 28092

Tony Elliot
32039 Gibson Hollow Road
Londonderry, OH 45647

Tony Ferderbar
226 Tartline Dr
Glenshaw, PA 15116

Tony Graham
2674 South County Road 150 West
Greencastle, IN 46135

Tony Gregory
1027 Mel McDaniel Rd
Ringgold, GA 30736

Tony Habath
3405 West 159th Court
Lowell, IN 46356

Tony Hunley
1096 41st St
Allegan, MI 49010

Tony Hunter
500 Schaefer Ave
Chesapeake, VA 23321

Tony Huskey
617 Napa Valley Court
Vine Grove, KY 40175

Tony Jackson
461 Hawk Road
Sanford, NC 27330

Tony Johnson
5500 Czekuc Trail
Fruitport, MI 49415


Tony Keller
109 Daniel Smith Dr
Hendersonville, TN 37075


Tony Krasinski
1220 N Huron Road
Tawas City, MI 48763


Tony Laniewicz
1572 Azalea Dr
Lawrenceville, GA 30043


Tony Leasure
1054 North Main Street
Akron, OH 44310


Tony mariani
375 Blossom Hill Dr
Lancaster, PA 17601


Tony McCraney
3507 Gamble Road
Aiken, SC 29801


Tony McKinzy
307 Merlot Ct
Vine Grove, KY 40175


Tony McMasters
1089 Brady St Exd
Ramseur, NC 27316


Tony Miller
4721 Riggs Road
Oxford, OH 45056


Tony Miller
14703 Cenfield St NE
Alliance, OH 44601

Tony Moore
50960 Dequindre Road
Utica, MI 48317


Tony Morgan
24917 Co Rd 24
Coshocton, OH 43812


Tony Nagel
2661 Illinois 96
Ursa, IL 62376


Tony Nguyen
801 Texas Ave
Port Neches, TX 77651


Tony Padur
3271 Dickinson Ave
Cincinnati, OH 45211


Tony Pivato
6180 Lovers Lane
N Lawrence, OH 44666


Tony Reuscher
7419 Lincoln Ave
Evansville, IN 47715


Tony Rickli
628 34th St
Allegan, MI 49010


Tony Roark
19444 Spoon Gap Road
Abingdon, VA 24211


Tony Rose
10475 County Road K
Delta, OH 43515


Tony Rose
9831 Arlis Ln
Miamisburg, OH 45342

Tony Royal
7792 Four Leaf Dr
Greenville, IN 47124


Tony Rush
1928 Falling Sun Circle
Virginia Beach, VA 23454


Tony Santillo
127 Skyline Road Ext.
Hickory, NC 28601


Tony Scarpelli
706 Marshall Drive
Erie, PA 16505


Tony Schadel
745 Fearnot Road
Sacramento, PA 17968


Tony Schimizzi
852 Deborah Dr
Willowick,, OH 44095


Tony Schultz
1091 County Rd 1800 N
Taylorville, IL 62568


Tony Sheets
3256 Read Mountain Road
Roanoke, VA 24019


Tony Siders
5400 Watson Rd
Chillicothe, OH 45601


Tony Siegel
7400 West ML Avenue
Kalamazoo, MI 49009


Tony Sorsen
7305 East Bluewater Highway
Muir, MI 48860

Tony Stukes
1118 Urbana Road
Summerton, SC 29148

Tony Taylor
43 Dogwood Glen Drive
Aragon, GA 30104

Tony Walker
41463 80th Ave
Decatur, MI 49045

Tony Wilson
1379 County Road 182
Kitts Hill, OH 45645

Tony/Miranda Daniel/Barrett
2757 May Street
Springfield, OH 45505

Tonya Brazel
13532 3rd St
Grabill, IN 46741

Tonya Brooks
558 Cedar Gate Rd
Monroe, VA 24574

Tonya Carroll
694 McCoy Branch
Cherokee, NC 28719

Tonya Conrad
7143 Lansing Rd
Durand, MI 48429

Tonya Cornell
2223 Haines Road
Lapeer, MI 48446

Tonya Crenshaw
8903 Riverdale
Redford Charter Township, MI 48239

Tonya Davis
3741 Muirfield Drive
Uniontown, OH 44685

Tonya Fox
906 E Club Blvd
Durham, NC 27704

Tonya Gauldin
302 Leviva Dr
Reidsville, NC 27320

Tonya Hall
769 Spring Place Smyrna Road
Chatsworth, GA 30705

Tonya Hensley
4620 Rainbow Lake Road
Campobello, SC 29322

Tonya Irwin
386 County Road 300 North
Kokomo, IN 46901

Tonya Johnson
185 Hammond Lake Rd
Cadiz, KY 42211

Tonya Jones
106 North Hickory Court
Portland, IN 47371

TONYA LAMB
8177 Meadow Run
Garrettsville, OH 44231

Tonya Lorenz
9638 Pine Circle Drive Northwest
Rapid City, MI 49676

Tonya Newsome
1071 Hugo Street
Norfolk, VA 23513

Tonya Quick
115 Conrad Street
Barberton, OH 44203


Tonya Rowe
431 E Elizabeth St
McPherson, KS 67460


Tonya Rutschilling
13094 Willowdell Rd
Versailles, OH 45380


Tonya Sifuentes
7661 S Warner Ave
Fremont, MI 49412


Tonya Steele
2113 Via Palma Dr.
North Myrtle Beach, SC 29582


Tonya Winstead
126 Shady Oak Drive
Central City, KY 42330


Tonya/Terri Sullivan/Ruiz
194 Hilltop Rd
Spring City, TN 37381


Tor Letterman
203 Bullit Run Road
Howard, PA 16841


Tori Coffee
5024 Streamfield Pass
Nashville, TN 37013


tori Elmore
4515 Ponca St.
Pasadena, TX 77504


Tori Johnson
30741 Northgate Drive
Southfield, MI 48076

Tori Marotto
1107 N Glenwood Trail
Southern Pines,, NC 28387

Toribio Rosa
51 Mable Court
Benson, NC 27504

Tory Glumac
6733 Lorraine Street
Marlette, MI 48453

Toshia Quinton
3020 Reynolds Rd
Morristown, TN 37814

Toshiba Business Solutions
9201 J Southern Pine Blvd
Charlotte, NC 28273

Toshiba Financial Services
1310 Madrid St STE 100
Marshall, MN 56258

Total Access Urgent Care, PC
13861 Manchester Rd
Ballwin, MO 63011

Total Quality Logistics
PO Box 634558
Cincinnati, OH 45263-4558

Touch chin
772 Racetrack Rd
McDonough, GA 30252

Towfeeq Muhsen
34855 Somerset
Westland, MI 48186

Town of Fayetteville
P.O. Box 298
Fayetteville, WV 25840

Township Of Napoleon (Napoleon Township)


Toya Syndram
5885 N 650 W
Larwill, IN 46764


Tracee Mosley
3739 Lincoln Rd
Hamilton, MI 49419


Tracey Bauman Harry
202 Vernedale Drive
Mount Vernon, OH 43050


Tracey Coleman
13647 Woosley Mt Carmel Rd
Cerulean, KY 42215


Tracey Garnett
1300 Waldridge Court
Greensboro, NC 27406


Tracey GONZALEZ
2053 Willow Ct
Davison, MI 48423


Tracey Hare
6836 Gilman St
Garden City, MI 48135


Tracey Hogans
16 West Sunrise Drive
Jenkins Township, PA 18640


Tracey Hunt
137 Plum Creek Road
Lapeer, MI 48446


Tracey Reber
1908 Steiner Road
Creston, OH 44217

Tracey Robbins
2242 Michigan Rd
Port Huron, MI 48060

Tracey Southers
166 Stribling Cir
Spartanburg, SC 29301

Tracey Tatum
5949 W Weinert Rd
Coleman, MI 48618

Tracey Tiethoff
1200 McKay Dr
Jefferson City, MO 65101

Tracey Vinson
4031 barn owl lane
chesapeake, VA 23321

Tracey Waser
20 Sherrill Dr
Waynesville, NC 28786

Traci Chudzik
5820 South Ridge Road West
Ashtabula, OH 44004

Traci Daly
4155 Lathrop Rd
Berkey, OH 43504

Traci K Couch
1180 Pfeifer Drive
Zanesville, OH 43701

Traci Pietrzak
2386 Koylette Rd
Marlette, MI 48453

Traci Pluszczynski
13811 Frazho
Warren, MI 48089

Traci Tate
1980 Rocky Ford Rd
Powhatan, VA 23139


Traciann Brennan
633 Milford Ave
Hampton, VA 23661


Tracie Biddinger
2621 Washington Rd
Ithaca, MI 48847


tracie byers
2102 Marydell Road
London, KY 40741


Tracie Carr
8150 Cork Rd
Bancroft, MI 48414


Tracie Metcalf
1883 Westridge Dr
Dyer, IN 46311


Tracie Smith
1504 Richmond St
Selma, VA 24474


Tracie Stagray Boucha
1579 Elizabeth Ln
Essexville,, MI 48732


Traction on Demand
500-2700 Production Way
Burnaby,BC,V5A 0C2
CANADA


Tracy Ayers
7237 Ainsley Street
Fayetteville, NC 28314


Tracy Bailey
230 Highland Drive
Marion, NC 28752

Tracy Batchelor
879 Short Ridge
Fayteeville, NC 28303


Tracy Boyer
36 Branning St
Asheville, NC 28806


Tracy Bragg
22429 Airbase Road
Laurinburg, NC 28352


Tracy Brooks
150 9th Street Southeast
Cleveland, TN 37311


Tracy Burke
5045 Woodpecker Rd
Petersburg, VA 23803


Tracy Bye
6711 South 500 West
Poneto, IN 46781


Tracy Castellucci
800 West Bayton Street
Alliance, OH 44601


Tracy Christensen
1121 Warren Rd,
Erwin, NC 28339


Tracy David
2401 Listening Hill Road
Penhook, VA 24137


Tracy Drewen
250 Wilson Cemetery Road
Big Sandy, TN 38221


Tracy Eaton
10565 Tomkinson Drive
Scotts, MI 49088

Tracy elder
625 West Highland Drive
Howard, OH 43028


Tracy Farmer
95 Crank Road
Tyner, KY 40486


Tracy Fortney
4342 Lost Pavement Road
Parkersburg, WV 26101


Tracy George
301 Whirlaway St
Groesbeck, TX 76642


Tracy Keegan
4715 Carpenter Road
Reading, MI 49274


Tracy Kelly
826 Elmwood Rd
Fostoria, MI 48435


Tracy Labass
350 Sassafras Court
Moneta, VA 24121


Tracy Lambert
24600 Ursuline Street
St. Clair Shores, MI 48080


Tracy Lesatz
143 Center Street
Carleton, MI 48117


Tracy Lett
548 East Bemes Road
Crete, IL 60417


Tracy McCall
5905 Kinyon Dr
Brighton, MI 48116

Tracy McLeod
3280 w Gilford rd
Caro, MI 48723


Tracy Monroe
5361 Collett Dr E
Camby, IN 46113


Tracy Mullens
145 Madison St
Mount Lookout, WV 26678


Tracy Peggy Pendergrass
7361 Bradford Road
Primm Springs, TN 38476


Tracy Phillips
261 Clairmont Cir
Castlewood, VA 24224


Tracy Plyler
109 Belle Oaks Dr E
Greenwood, SC 29646


Tracy Powell
374 Carriage Trace Lane
Lexington, NC 27295


Tracy Rainey
760 Guinn Street
Clover, SC 29710


Tracy Rinehart
7901 E State Route W,
Freeman, MO 64746


Tracy Roach
3553 GA-145
Carnesville, GA 30521


Tracy Robison
69748 County Road 137
Millersburg, IN 46543

Tracy Rucker
3833 Sandia Place
Traverse City, MI 49684


Tracy Scott
9200 Shady Lane
Blue Rock, OH 43720


Tracy Smith
1722 s allen
St Clair, MI 48079


Tracy Summers
763 Southwest Highway
Trenton, MO 64683


Tracy Trickel
2225 Flowing Dr
Raleigh,, NC 27610


Tracy Tucker
14985 Namozine Road
Amelia Court House, VA 23002


Tracy Williamson
15066 U.S. 20 Alternate
Montpelier, OH 43543


Tran Tran
3115 Bentwater Place
Saint Charles, MO 63301


Travis Barnett
315 East Elm Street
Hartford City, IN 47348


Travis Baum
515 Colfax Street
Cadillac, MI 49601


Travis Beckman
7442 Shire Pkwy
Mechanicsville, VA 23111

Travis Beckwith
6008 Dugout Terrace, Mechanicsville, VA
Mechanicsville, VA 23111

Travis Blevins
2299 Hickory Hill Rd
Waverly, VA 23890

Travis Book
55 High School Rd
Brevard, NC 28712

Travis Bostic
1546 W 42nd St
Norfolk, VA 23508

Travis Buchanan
1457 Rabbit Hop Rd
Spruce Pine, NC 28777

Travis Burch
330 Romaine Spring View
Fenton, MO 63026

Travis Carey
96 Private Dr 602
Ironton, OH 45638

Travis Carr
207 Lakeridge Dr
Stephens City, VA 22655

Travis Chastain
117 Mossland Dr
Clarksville, TN 37042

Travis Clark
2240 Hawcreek Ave
Columbus, IN 47201

Travis Cobb
5447 Lake Station Lane
Noblesville, IN 46062

Travis Denius
317 S State Line Rd
State Line City, IN 47982

Travis Dietrich
6482 Sorby Highway
Addison, MI 49220

TRavis Edwards
2150 Joneswoods Rd
Good Hope, GA 30641

Travis Edwards
1597 Brickyard Road
Hillsboro, MO 63050

Travis Evans
17326 Village Breeze Dr
Tomball, TX 77377

Travis Fitch
1985 Chevrolet St
Ypsilanti, MI 48198

Travis Gill
7875 Wawasee Drive
Indianapolis, IN 46250

Travis Greene
11400 B Drive North
Ceresco, MI 49033

Travis Gross
505 Luther St
Mansfield, OH 44902

Travis Howes
12901 Saverton Drive
New London, MO 63459

Travis Huffman
12136 3 1/2 Mile Road
Battle Creek, MI 49015

Travis Juergens
722 S Main St
Ada, OH 45810

Travis Kause
1121 Camp Drive
Windber, PA 15963

Travis Keller
111 Olive Street
Oxford, MI 48371

Travis Kimberlin
4186 Country Green Lane
Trenton, OH 45067

Travis L. Moore
2008 Iroquois Trail
Lafayette, IN 47909

Travis Lamb
257 Courtney Lane
Carrollton, VA 23314

Travis Leap
209 Market St.
Hyndman, PA 15545

Travis Mahley
7607 Oak Grove Rd
Ceresco, MI 49033

Travis Mallo
56678 Cowling Road
Three Rivers, MI 49093

Travis Marshall
303 Adirondac Way
Bonaire, GA 31005

Travis Menapace
1152 E Munger Rd
Munger, MI 48747

Travis Middleton
900 Dunklin Bridge Road
Fountain Inn, SC 29644

Travis Morris
159 Westgate Dr
New Castle, PA 16101

Travis Nobbe
1663 W Democracy St
Greensburg, IN 47240

Travis Outland
3137 Douglas Rd
Chesapeake, VA 23322

Travis Seals
101 Hunt Ln
Marion, NC 28752

Travis Seigler
1535 Cannon Bottom Road
Belton, SC 29627

Travis Shively
15465 Gumwood Dr
Tippecanoe, IN 46570

Travis Spicer
9350 Paulding Street Northwest
Massillon, OH 44646

Travis Stanbro
19 East Frederick St
Corry, PA 16407

Travis Stapleton
1 Sycamore Drive
Clinton, IL 61727

Travis Taylor
1100 Pardue Road
Ashland City, TN 37015

Travis Temple
4314 Massengille Rd
Whitickers, NC 27891

Travis Teter
285 North Hughes Road
Howell, MI 48843

Travis Tritipo
6220 Vore Ridge Road
Athens, OH 45701

Travis Wakefield
15690 E 1100th ave
Effingham, IL 62401

Travis Wright
4000 Applewood Dr
Monticello, IL 61856

Travis Young
702 East 5th Street
Mount Vernon, IN 47620

Travis Zollner
3139 Ramzi Lane
Auburn Hills, MI 48326

Trease Boyd
713 White Rock Gap Road
Covington, VA 24426

Trece Harrison
228 Blank Lane
Emporia, VA 23847

Tremayne Swanson
322 Rock Ridge Rd
Wentzville, MO 63385

Tremel Dunkin Sr.
12795 WHEATON AVE
PICKERINGTON, OH 43147

Trennis Garber
3018 South Cleveland Massillon Road
Barberton, OH 44203


Trent Bridgman
747 North 400 East
Flora, IN 46929


Trent Campbell
1200 Blanton Rd
Sharon, SC 29742


Trent Coppersmith
110 Wiggins Rd
Hertford, NC 27944


Trent Exline
2815 Sugar Grove Rd SE
Lancaster, OH 43130


Trent Fellure
3076 White Road
Gallipolis, OH 45631


Trent Hake
2253 Jefferson Rd
Spring Grove, PA 17362


Trent Jones
4021 Hickory Lincolnton Hwy
Newton, NC 28658


Trent Kiefer
6920 North 368 West
Huntington, IN 46750


Trent Thomas
152 West Frazier Avenue
Liberty, NC 27298


Trenton Johnson
14565 OH-554
Bidwell, OH 45614

Tresa Gladwell
220 Cedar Street
Harrisonburg, VA 22801

Tresha Tice
2220 Virginia Avenue
Joplin, MO 64804

Tresia Coffman
172 County Road 530
West Salem, OH 44287

Tressia Skinner
8279 North Crystal Road
Vestaburg, MI 48891

Trevor Carver
1430 Carver Road
Franklin furnace, OH 45629

Trevor Cook
8461 East Co Road 215 South
Greensburg, IN 47240

Trevor Fournier
15674 Co Rd 6
Metamora, OH 43540

trevor kappelman
556 East 4th Avenue
Woodhull, IL 61490

Trevor Mcroy
2757 Cedar Grove Dr
Belleville, IL 62221

Trevor Roberts
3115 Emery Ln
Metamora, MI 48455

Trevor Yates
178 Orchard Dr
Hanover, PA 17331

Trey Adkins
7600 Lott Cary Rd
Providence Forge, VA 23140


Trey Davis
8142 Cunningham Sarles Rd
Borden, IN 47106


Triad Waste LLC
274 Cumnock Rd
Sanford, NC 27330


Tricia Eichhorn
300 Abbey Gardens Lane
Simpsonville, SC 29681


Tricia Ford
30 Glenmore Heights
Lancaster, KY 40444


Tricia Gauslin
6842 Home City Ave
Cincinnati,, OH 45233


Tricia Grams
3133 East 1050 South
Lynn, IN 47355


Tricia McDonald
509 Lakeview Road
Mexico, MO 65265


Tricia Murphy
558 Sherwood Downs South
Newark, OH 43055


Tricia Newsome
1125 Woodland Rd
Petersburg, VA 23805


Tricia Spiliotis
266 Big Cove Road
Candler, NC 28715

Tricia Suiters
7875 Deer Dr
Nineveh, IN 46164


Trina Alvarez
1226 Saylors Ave
Moncks Corner, SC 29461


Trina Byerley
328 Cheney St
Imlay City, MI 48444


Trina Ground
1640 Bradmere Lane
Lithia Springs, GA 30122


Trina Hawthorne
1342 Craigwood Road
Toledo, OH 43612


Trina Tucker
1865 Newcastle Rd
Grosse Pointe Woods, MI 48236


Trina Westerman
103 South 3rd Street
Iola, KS 66749


Trinity Mccoy
824 Gage Road
Patriot, OH 45658


Tripp Williams
3200 Hyde Circle
Norfolk, VA 23513


Trisdon Monaghan
21128 State Hwy BB
Warsaw, MO 65355


Trish Jacobs
2718 , Britt Dr
Vale, NC 28168

Trish Mejia
9386 North Vandecar Road
Farwell, MI 48622

Trish Stahly
610 Highland Drive
Cape Girardeau, MO 63701

Trish Utsinger
921 West Archer Avenue
Monmouth, IL 61462

Trisha Anderson
427 Kingston Drive
Romeoville, IL 60446

Trisha Carey
349 Carltons Corner Road
King and Queen Ct Hse, VA 23085

Trisha Strohl
149 Indian Hill Road
Lehighton, PA 18235

Trisha Wagner
867 Cupps Bridge Rd
Frankfort, OH 45628

Trisha Waters
7311 Avalon Drive
Fayetteville, NC 28303

Tristan Bandoni
3513 Alvecote Ter
Midlothian, VA 23112

Tristan Drake
2004 Greenbriar Rd
Utica, KY 42376

Tristan Hammon
23269 Candace Drive
Rockwood, MI 48173

Tristaun LeClaire
6249 Mount Hermon Rock Creek Road
Snow Camp, NC 27349


Trivest Service Corporation
550 South Dixie Highway
Suite 300
Coral Gables, FL 33146


Trixy Asbury
183 Tilden Nursery Road, Lexington, NC 2
Lexington, NC 27295


Trocon Bestman
9 MacGregor Ridge Rd
stafford, VA 22554


Troi Gibbs
18405 Blackhawk Drive
Girard, IL 62640


Troy 500 Stephenson Investors, LLC
320 Martin Street
Ste 200
Birmingham, MI 48009


Troy 500 Stephenson Investors, LLC
320 Martin St, St 200
BIRMINGHAM, MI 48009


Troy Arthur
1505 Sutton St
Alexandria, IN 46001


Troy Baker
608 south main
Custer, MI 49405


Troy Black
4692 Abilene Rd
Farmville,, VA 23901


Troy Boothe
802 West Dixon Street
Polo, IL 61064

Troy Brown
4 Jans Court
Greensboro, NC 27405


troy campbell
13555 Niagara Dr
Beaumont, TX 77713


Troy Connor
271 Clayton Rd
Princeton, NC 27569


Troy Coomes
6012 Heil Road
Henryville, IN 47126


Troy Daily
15324 Smokey Hollow Road
Traverse City, MI 49686


Troy Davis
1905 Waldron Rd
Pittsford, MI 49271


Troy Desselles
5700 Shelby Katherine Court
Greensboro, NC 27455


Troy Dixon
2015 Barnaby Drive
Loves Park, IL 61111


Troy Donovan
2706 North Goshen
Belle Rive, IL 62810


Troy Edick
2290 Glidden Rd
Beaverton, MI 48612


Troy Ellis
221 Nottingham Drive
Havelock, NC 28532

Troy England
709 E Green St
Waveland,, IN 47989

Troy Grappin
2520 Shawood St
Novi, MI 48377

Troy Grayson
2786 North Carolina 9
Black Mountain, NC 28711

Troy Hall
125 Stepp rd
Hendersonville, NC 28793

Troy Hearn
1220 Aubuchon Street
Florissant, MO 63031

Troy Heddings
5351 Headens Bridge Road
Bedford, VA 24523

Troy Horton
7631 Phillips Woods Drive
Richmond, VA 23231

Troy Jenkins
3473 Saunders Road Southeast
Kalkaska, MI 49646

Troy Jenkins
412 Belton Place
Newport News, VA 23608

Troy Loomis Sr.
1871 Pleasant Valley Road
Streetsboro, OH 44241

Troy Lottman
809 Beaver Creek Ct
Chesapeaeke, VA 23322

Troy Madden
123 Old Country Trail
Dallas, GA 30157

Troy Mann
8338 S Boundary Pike
Lynn, IN 47355

Troy McLean
311 Bailey Street
Greenville, SC 29609

Troy Mickey
218 Winesap Drive
New Paris, PA 15554

Troy Miller
304 S Broad St
Suffolk, VA 23434

Troy Mowell
3390 maxie Jones rd
Springfield, TN 37172

Troy Nesbit
7420 Muirfield Road
Norfolk, VA 23505

Troy Nichol
335 Arrow Lane
Wytheville, VA 24382

Troy Ortiz
5584 Weller Road
Gregory, MI 48137

Troy Page
1325 Noe Bixby Road
Columbus, OH 43232

Troy Pattillo
2107 N 2090 St
Saint Elmo, IL 62458

Troy Payne
1018 Madron Lake Rd
Buchanan, MI 49107


Troy Peck
902 East 3rd Street
Fowler, IN 47944


Troy Reader
14616 Lee Street
Cedar Lake, IN 46303


Troy Rose
23003 Acacia Place
South Bend, IN 46628


TROY SACKETT
1621 Neff Road
Stanton, MI 48888


Troy Sing
405 Bertha Lane
Portsmouth, VA 23701


Troy Smith
6040 Allison Ave
Hamilton, OH 45011


Troy Soltesz
42 Main St, Orient, OH 43146, USA
Orient, OH 43146


Troy Stanley
3731 County Road 12
Proctorville, OH 45669


Troy Taitt
512 S Fairdale St
Royalton, IL 62983


Troy Treadway
55 Critcher Farm Ln
Benson, NC 27504

Troy Watson
18250 New Jersey Drive
Southfield, MI 48075


Troy Wiseman
1050 Cheshire Road
Dongola, IL 62926


Troy Wolfe
5685 Indian trail
China, MI 48054


Trudi Simpson
1265 Hickorylake Dr
Cincinnati, OH 45233


Trudy Parke
712 North 1st Street
Jeannette, PA 15644


Trudy Vander-Irvin
101 W Callie St
Sesser, IL 62884


Trudy Vander-Irvin
101 w. Callie st
Sesser, IL 62884


Truman Allen
981 County Road 102
Fayette, MO 65248


Trung Bui
4035 Cranberry St
Manheim, PA 17545


Trung Nguyen
1009 South Lincoln Avenue
Lebanon, PA 17042


Trung Pham
1671 Telfair Chase Way
Lawrenceville, GA 30043

Trupal Shah
1213 Quail Heights Drive
Kernersville, NC 27284

Tsu-ning Liu
706 Meeting Hall Drive
Morrisville, NC 27560

Tucker Shields
1825 North Coal Road
Colchester, IL 62326

Tuesday Brown
7409 Cambria Rd
Hillsdale, MI 49242

Tula Garris
3013 Ellsworth Dr
Greenville, NC 27834

Tuyen Dang
146 Siebert Road
Pittsburgh, PA 15237

Twumasi Evans
4138 Faircrest Lane
Roanoke, VA 24018

Ty Freeze
4461 N County Rd 33
tiffin, OH 44883

Ty Miller
3581 Township Road 215
Lewistown, OH 43333

Ty O'Hara
2111 Ohio Street
Quincy, IL 62301

Ty Whitter
4148 Glendale Road
Galax, VA 24333

Tyden Henderson
394 S Brown Rd
Pigeon, MI 48755


Tykwuan Walker
209 Greenwich Cir
Danville, VA 24540


Tyler Aldridge
332 East McKinsey Street
Moberly, MO 65270


Tyler Anderson
1502 Spangler St NE
Canton, OH 44714


Tyler Benton
804 Crossridge Ln
Kernersville, NC 27284


Tyler Bledsoe
6314 IN 1
Saint Joe, IN 46785


Tyler Burlingame
6397 Union Avenue
Alliance, OH 44601


Tyler Campbell
10890 Province Rd
Irondale, MO 63648


Tyler Carlisle
12057 OH-637
Paulding, OH 45879


tyler deroos
3335 Birchwood Avenue Southwest
Grand Rapids, MI 49548


Tyler Dorris
2763 S 413th Rd
East Prairie, MO 63845

Tyler Farms, LLC
6131 Tyler St
Hudsonville, MI 49426

Tyler Gaffke
15988 Imlay City Rd
Mussey, MI 48014

Tyler Grant
3424 North Side
South Bend, IN 46617

Tyler Greene
1511 Nebraska Street
Mound City, MO 64470

Tyler HAGER
6341 Irma Street
Romulus, MI 48174

Tyler Hegwood
307 Strait Court
Jonesville, MI 49250

Tyler Horn
8460 George Washington Memorial Highway
Gloucester, VA 23061

Tyler Horner
70 Sanlun Lakes Dr
Hampton, VA 23666

Tyler Koch
1889 River Rock Arck
Virginia Beach, VA 23456

Tyler Krugger
3503 Burton Ave
Erie,, PA 16504

Tyler Langoni
8102 Kelly Hwy
Vermontville, MI 49096

Tyler Lewis
204 Riverview Drive
Vass, NC 28394


Tyler Mace
5752 US 221 S
Marion, NC 28752


Tyler McMahon
67971 Morristown Flushing Road
Belmont, OH 43718


Tyler Mead
33249 Rohlfs Lane
Niles, MI 49120


Tyler Meyer
1727 State Highway H
Hermann, MO 65041


Tyler Meyer
36999 West 228th Street
Polo, MO 64671


Tyler Moore
59 Laurel Acres Ln
Louisa, VA 23093


Tyler Nivin
7741 New hampshire Ave
Affton, MO 63123


Tyler norfleet
8642 Log Lick Road
Florence, IN 47020


Tyler Nunn
1103 Odessa Drive
Holly, MI 48442


Tyler Pease
9861 Kinley Road
Ovid, MI 48866

Tyler Pennington
25 Stan Lane
Cedar Grove, TN 38321


Tyler Peters
617 4th Street
Mount Olive, IL 62069


Tyler Schrenk
98 Arlington Avenue
Franklin, OH 45005


Tyler Smith
1506 Lakeview Rd
Fairmont, NC 28340


Tyler Smith
704 Ogden Ave
Clearfield, PA 16830


Tyler Soper
13617 Jerusalem Plank Road
Waverly, VA 23890


Tyler Stoner
1575 Steele Hollow Road
Julian, PA 16844


Tyler Sullivan
1090 Sugartree Point
Cookeville, TN 38501


Tyler Thorp
4096 Ann Street
Saginaw, MI 48603


Tyler Trenton
243 Markey Street
Bellville, OH 44813


Tyler Wyatt
1149 Olive St
Indianapolis, IN 46203

Tyler Young
717 Schenley Road
Knoxville, TN 37923


Tylor Bloyer
705 Seastone St
Raleigh, NC 27603


Tylor Howard
280 Gwendolyn Way
Fuquay-Varina, NC 27526


Tym Pollack
2394 Madonna Drive
Cincinnati, OH 45238


Tyquan Kelly
111 Clark Street
Gaston, NC 27832


Tyree Hook
6007 Shortleaf Pine Ct
Charlotte, NC 28215


Tyrina Jackson
2300 Brookline Avenue
Dayton, OH 45420


Tyron Generette
2103 Bradley Court
Hephzibah, GA 30815


Tyrone Armstrong
Thomas D. Pigott Pigott, LTD.
P.O. Box 8813
Toledo, OH 43623


Tyrone Armstrong
2729 116th Street
Toledo, OH 43611


Tyrone Darling
1100 S Warren Rd
Ovid, MI 48866

Tyrone Green
6931 Chandler Dr
Van Buren, MI 48111


Tyrone Hanner
706 S 2nd Ave
Siler City, NC 27344


Tyrone Hilson
5358 Northridge DR
Winston -Salem, NC 27105


Tyrone Houston
142 Dekalb Avenue
Portsmouth, VA 23702


Tyrone Hull
2841 Bellhaven Cir
Charlotte, NC 28214


Tyrone Stevenson
3258 Payday Ln
Columbus, OH 43232


Tyrrick Scott
402 Winchester Rd
Jacksonville, NC 28546


Tyrus Lyle
4444 Nichols Rd
Battle Creek, MI 49015


Tysis Fletcher
6544 OH-790
Scottown, OH 45678


Tyson Cummins
926 Dewey St
Eldorado, IL 62930


Tyson Hess
3120 Freiberger Rd
Floyds Knobs, IN 47119

Tyson Johnson
11 Terry Ct
Douglassville, PA 19518


Tyson Metheny
9100 county road 375 n
Churubusco, IN 46723


Tywana Wade
4127 Eastland Avenue
Greensboro, NC 27405


Tzvi Koslowe
23075 Laurel Valley Ct
Southfield, MI 48034


U.S. Department of Labor
Wage and Hour Division
4407 Bland Road
Suite 260
Raleigh, NC 27609-6296


Ubaldo Garza
31667 Lynne Drive
Rockwood, MI 48173


Ubaldo Lopez
1795 Finneys Mill Terrace
Powhatan, VA 23139


UHY Advisors MI, Inc.
PO Box 8563
Carol Stream, IL 60197


UKACHUKWU ONYEABOR
224 Elder Ave
Yeadon, PA 19050


Uli Klueh
1986 Northlawn Blvd
Birmingham, MI 48009

Uline
Attn: Accounts Receivable
PO BOX 88741
Chicago, IL 60680-1741


Ultra Services
48238 Jefferson
Chesterfield, MI 48047


Ulysses Newkirk
9673 Shiloh Road
Ivanhoe, NC 28447


Umesh Jayamohan
3611 Two Oaks Dr
Greensboro, NC 27410


Umid Norkulov
808 Bethany Drive
Pittsburgh, PA 15243


United Rentals
Branch 146
10524 Old Nations Ford Rd
Charlotte, NC 28273


Unitedhealthcare Insurance Company
Dept. Ch 10151
Palatine, IL 60055-0151


Upscale Handyman
31151 Lund Ave
Warren


Uriah Grove
11259 N 12th St
Beloit, OH 44609


US Bank
1555 N Rivercenter Drive Suite 300
Milwaukee, WI 53212


Usama Amer
2018 Burfoot St
Falls Church, VA 22043

Usha Khadka
640 Country Club Road
Red Lion, PA 17356


Uwriyah Yisrahel
476 Holder Road
Temple, GA 30179


V Little
1612 Northbury Avenue
Richmond, VA 23231


V. Smith
722 Elizabeth Street
Rochester, MI 48307


Val Bishel
198 Shadow Lane
Rustburg, VA 24588


Val Hemming
131 Stateside Drive
Chapel Hill, NC 27514


Valarie Johnson
765 Jefferson Dr
Palmyra, VA 22963


Valarie Reaves
9328 Winston
Redford Charter Township, MI 48239


Valencia Hill
1619 Lexington Lake Dr
Columbus, GA 31907


Valentin Mignake
7602 36th Avenue
Moline, IL 61265


Valeri Stottlemire
7542 Canal Highlands Boulevard
Canal Winchester, OH 43110

valerie alford
6099 andover Blvd
Garfield heights, OH 44125

Valerie Casto
95 Gala Ln
Ashton, WV 25503

Valerie DeFranco
8401 Pheasant Ridge Dr
Colfax, NC 27235

Valerie Harris
2926 Bullock Rd
Metamora, MI 48455

Valerie Hodge
555 Arbor Lane
Huntington, IN 46750

Valerie Irwin
1015 Flippin Ln
King, NC 27021

Valerie Lyons
27313 Forsythia Dr
Columbia Station, OH 44028

Valerie Mathews
2084 Adams Street
Gary, IN 46407

Valerie Murphy
20170 Oxley St
Detroit, MI 48235

Valerie Raiche
3309 Thread Needle Rd W
Augusta, GA 30907

Valerie Richardson
136 Poplar Way
Winder, GA 30680

Valerie Roberts
1920 Logan Dr
Round Rock, TX 78664


Valerie Robertson
2029 Parkdale Ave
Toledo, OH 43607


Valerie Taylor
3417 Duncan Ave
Cincinnati, OH 45208


Valerie Thackrey
860 Ozark Road
Ozark, IL 62972


Valerie Underwood
54 Lynn Lane
Selma, NC 27576


Valerie Vales
9 Hillhaven Drive
Mills River, NC 28759


Valerie Ward
19514 OH-772
Waverly, OH 45690


Valerie Webber
1205 Auldridge Dr
Christiana, TN 37037


Valerie Whipple
11141 Tank Farm RD
cygnt, OH 43413


Valerie Wilks
6043 Griffin Drive
Ramseur, NC 27316


Valerie Wittkop
18316 Milwaukee Rd
Dundee, MI 48131

Valette Law
258 Travella Blvd
Pittsburgh, PA 15235


Vallery Hill
189 Private Drive 3196
Kitts Hill, OH 45645


Vallie Naylor
1740 Autry Road
Lillington, NC 27546


Valvoline Instant Oil Change
100 Valvoline Way
PO Box 55270
Lexington, KY 40555


Van Ault
247 71st Street
Roseville, IL 61473


Van Baker
428 Spring Drive
Jacksonville, NC 28540


Van Coffey
213 York Dr
Waynesboro, VA 22980


Van Dillard
123 Pearl Moon Drive
Eatonton, GA 31024


Van Lawma
8102 Amarillo Dr
Indianapolis, IN 46237


Van Vieregge
812 Pecan St
Greenville, IL 62246


Van-Joan Coleman
318 North Pamplico Highway
Pamplico, SC 29583

Vance Ayres
7226 Persimmon Lane
King George, VA 22485

Vance Bobbit
2217 Rocky Ford Road
Kittrell, NC 27544

Vance Gleton
17585 Muirland Street
Detroit, MI 48221

Vance Hoppe
213 Happy Hollow Rd
Hawesville, KY 42348

Vance Sanders
127 Pleasant Hill Dr
Franklin, NC 28734

Vance Teasley
334 Hollingshead Rd
Wellston, OH 45692

Vance Williams
8191 Sirron St
Detroit, MI 48234

Vance Wilmoth
744 N Long Lake Blvd
Lake Orion, MI 48362

Vance Wixson
432 Mankin St
Hopkins, MI 49328

Vanessa Alexander
3812 Jagalene lane
Raleigh, NC 27616

Vanessa Camons
370 Howard Road
Carrollton, GA 30116

Vanessa Camperlengo
9721 Norwood Rd
Norwood, VA 24581

Vanessa Cherif
1108 Arden Trace Court
Fuquay Varina, NC 27526

Vanessa Fillop
111 East Lorena Avenue
Wood River, IL 62095

Vanessa Graziano
34 Starburst Dr
Hendersonville, NC 28739

Vanessa Gregory
507 Wright St
Wilmington, NC 28401

Vanessa Hayward
7458 Pine Bluff Road
Columbus, OH 43229

Vanessa Lopez
2224 Fynch St
Hendersonville, NC 28791

Vanessa Marry
416 Hollywood Drive
Saline, MI 48176

Vanessa Paul
4919 South Park Road
Kokomo, IN 46902

Vanessa Spradling
3965 Bunkerhill School Road
Claremont, NC 28610

Vanessa Sullivan
512 Gristmill Lane
Hampton, GA 30228

Vanessa Templin
33231 US Highway 63
Vienna, MO 65582

Vangela Barnes
6780 Lehman Road
Canal Winchester, OH 43110

Vangelica Langley-Taylor
1410 W 38th st
Norfolk, VA 23508

Vannessa Lindsey
302 Seldon Drive
Hephzibah, GA 30815

Vattel Cherry
4204 Burch Bridge Rd
Burlington, NC 27217

Vaughn Artis
4229 Piedmont Farms Way
winston Salem, NC 27107

Vaughn Ruth
254 Gwynwood Dr
Mt Airy, NC 27030

Vector Solutions
4890 W Kennedy Blvd, Suite 300
Tampa, FL 33609

Veera Nemani
620 Vega St. NW
Concord, NC 28027

Veera Nemani ADDITION
620 Vega St. NW
Concord, NC 28027

VENESSA PAXTON
2029 Obrien Road
Mount Morris, MI 48458

Venessa Pichon
21311 Bering Reach Drive
Cypress, TX 77433


Venita Chambers-Roberts
4702 Starboard Drive
South Bend, IN 46628


Venus Carl
2326 Marion View Dr
Harrisburg, PA 17112


Ver nica Mascar a
6880 Kuttshill Drive Northeast
Rockford, MI 49341


Vera Parker
18997 Elwell Rd
Belleville, MI 48111


Vera SegoviaLeyva
193 Josie Lane
Clarksville, TN 37043


Vera Smith
7217 Konlack Court
Wilmington, NC 28411


Vera Willingham
22 Theresa Lane
Louisa, VA 23093


Vera Wiltse
5580 N Chippewa Road
Coleman, MI 48618


verdell haley
8223 Chaske Street
Verona, PA 15147


Vergena Ogletree
87 West Hopson Road
Hogansville, GA 30230

Verion Walker
4027 28th St
Detroit, MI 48210


Veritext Corporate Services. LLC
PO Box 71303
Chicago, IL 60694-1303


Verizon
PO Box 660108
Dallas, TX 75266-0108


Verlin Edenburn
1144 Chesaning Rd
Montrose, MI 48457


Verlyn Henry
10032 Packard Rd
Morenci, MI 49256


Vern Fields
162 West Miller Lake Road
Coldwater, MI 49036


Vern Haggitt
117 Turtle Creek
Troy, IL 62294


Verna Fudge
222 Miller Avenue
Eaton, OH 45320


Vernita Dixon
6655 Enola Avenue
Kalamazoo, MI 49048


VERNITA Muhammad
540 Monroe Street
Eden, NC 27288


Vernita Womack
5500 John Washington Rd
Browns Summit, NC 27214

Vernon Addison
708 Brendon Hills Place
Louisville, KY 40245


Vernon Brant
3364 Justis Street
Virginia Beach, VA 23464


Vernon Cooper
1636 Mill Street Southwest
Canton, OH 44706


Vernon Hubbard
101 Edgewood Drive
Lynchburg, VA 24502


vernon j clayton
193 Hill Ln
Sneads Ferry, NC 28460


Vernon Lehman
823 E Cardinal St
Siler City, NC 27344


Vernon Love
6276 Grange Hall Rd
Holly, MI 48442


Vernon Radford Sr
3326 Dally Road
Covington, GA 30014


Vernon Radford Sr.
3326 Dally Road
Covington, GA 30014


Vernon Ryan
4305 Donna Way
Stonecrest, GA 30038


Vernon Shifflett
7522 Spring Creek Road
Bridgewater, VA 22812

Vernon Smith
17209 Island View Dr
Cornelius, NC 28031

Veronica Andrews
115 Sherwood Drive
Colonial Heights, VA 23834

Veronica Bateman
130 Jeb Stuart Dr
Natural Bridge Station, VA 24579

Veronica Claud
703 Queensbury Lane
Williamsburg, VA 23185

Veronica Crockett
1727 Wheeler Mill Rd
Clarkson, KY 42726

Veronica Cruz
158 High St
Wilkes-Barre, PA 18702

veronica Eckert
6688 Valley Road
Newburgh, IN 47630

Veronica Gamache
5915 wickham ave
Newport News, VA 23605

Veronica Green
12244 Outer Dr E
Detroit, MI 48224

Veronica Hamilton
149 Converse Court
Newport News, VA 23608

Veronica Harrison
7438 Hell Neck Rd
Gloucester, VA 23061

Veronica Harvey
3216 Twin Falls Ln
Matthews, NC 28105

Veronica Lewis
348 Red Bug Rd
Hallsboro, NC 28442

Veronica Miller
4410 Timber Grove Drive
Hope Mills, NC 28348

Veronica Ross
1119 HOLMES RD
Bronson, MI 49028

Veronica Ruffin
350 Allen Drive
Florissant, MO 63033

Veronica Witmer
111 Dove Lane
Sunbury, PA 17801

Veronique Labeille
405 Longwood Drive
Exton, PA 19341

Veronique Sarofeen
8418 Herton Cross Rd
Chesterfield, VA 23832

Vesa Kaartinen
3245 Cottontail Court
Ann Arbor, MI 48103

Viant US, LLC
2722 Michelson Dr., Ste 100
Irvine, CA 92612

Vias Williams
124 Knollwood Ln
Elizabethtown, KY 42701

Vic Morris
2544 Franks Drive
Madison, IN 47250


Vic Sassano
10535 Cool Springs Road
Woodleaf, NC 27054


Vicenta Martinez
106 Page Drive
Greenville, SC 29611


Vicente Belmonte
34 Lucas Creek Rd
Newport News, VA 23602


Vicente Husena Jr
4537 Woods Way
Mechanicsburg, PA 17055


Vickery Smith
5936 Belton Highway
Belton, SC 29627


Vickey Plevinski
33716 Cheryl St
Clinton Twp, MI 48035


Vicki
64648 Michigan 62
Cassopolis, MI 49031


Vicki Burkeen
3960 Murray Highway
Hardin, KY 42048


Vicki Cook-Sink
4127 Township Rd 221
Huntsville, OH 43324


VICKI COROB
165 Greater Point Marion Road
Point Marion, PA 15474

Vicki Cretors
927 Church Street
Bridgeport, IL 62417

Vicki Davidowitz
7410 Derby Street
Canton, MI 48187

Vicki Davis
454 N Court St
Circleville,, OH 43113

Vicki Hescht
749 Mary St
Belpre, OH 45714

Vicki Irsik
32 Bluff Dr
Eldon, MO 65026

Vicki Jaussaud
2138 Cherokee Dr
Shelbyville, IN 46176

Vicki Keyser
1112 Dale Street
Staunton, VA 24401

Vicki Krisnitski
2433 Botetourt Rd
Fincastle, VA 24090

VICKI LOTT
4210 Greenwood Avenue
Louisville, KY 40211

Vicki Lovett
10917 Liming Van Thompson Rd
Hamersville,, OH 45130

Vicki Luck
11540 Chipway Drive
Roscommon, MI 48653

Vicki Morrison
263 Sid Shannon Road
Old Fort, TN 37362

Vicki Muir
133 N Shore Ln
Lake Ariel, PA 18436

Vicki Myers
38 Tony Candler Court
Candler, NC 28715

Vicki Osbun
2964 OH-529
Cardington, OH 43315

Vicki Patton
38280 State Route 160
Hamden, OH 45634

Vicki Reid
400 Frazier St
Bridgeport, IL 62417

Vicki Whaley
44 Loch Circle
Grand Ledge, MI 48837

Vickie Barbour
602 Woodland Drive
Dixon, IL 61021

Vickie Brant
10201 Tinder Lane
Unionville, VA 22567

VIckie Caughron
6907 Ball Rd
Knoxville, TN 37931

Vickie Freed
2619 West 26th Street
Granite City, IL 62040

Vickie Goodin
252 Colson Drive
Garner, NC 27529

Vickie Goodson
5918 Sunridge Drive
Cincinnati, OH 45224

Vickie Graham
7020 Prickly Pear Court
Aiken, SC 29801

Vickie Hanna
2741 East Gallagher Lane,
Onley, IL 62450

Vickie Jones
3687 Kingston Hwy
Kingston, TN 37763

Vickie Lockridge
909 N hampton blvd
Shelbyville, IN 46176

Vickie McConnell
4905 West Main Street
Edinburg, PA 16116

Vickie McElfish
1448 West Street
Muskegon, MI 49442

Vickie Mitchell
11717 W Bethel Ave
Muncie, IN 47304

Vickie Payne
9591VA-47
Chase City, VA 23924

Vickie Smith
907 Spring Drive
Lugoff, SC 29078

Vickie Smith
4082 Fork Mountain Road
Rocky Mount, VA 24151

Vickie Stanley
15345 Wendy Street
Taylor, MI 48180

Vickie Vallimont
106 pheasant valley road
Lewistown, PA 17044

Vickie Whyde
1846 Sunset Ln SE
New Philadelphia, OH 44663

vicknu Garcon
213 Bittenbender Drive
Saylorsburg, PA 18353

Vicky A Arrow
3934 Hickman Road
Kodak, TN 37764

Vicky Brogan
77 Bears Den Trail
Greenville, VA 24440

Vicky Cooper
635 Shingle Gap road
Purlear, NC 28665

Vicky Henderson
1812 Keller Ave
Columbus, IN 47201

Vicky Leftwich Sayles
1557 Empire Avenue
Lincoln Park, MI 48146

Vicky prasongphime
1532 Ballard Ct
Kernersville, NC 27284

Victor Aguilar
160 Pine St
Imlay City, MI 48444


Victor Arden
6479 E Pierson Rd
Flint, MI 48506


Victor Arevalo
50 Creekside Bluff Way
Auburn, GA 30011


Victor Buadu
130 Daisy Hill Lane
Fredericksburg, VA 22406


Victor Carosella
169 Webbed Foot Road
Mooresville, NC 28117


Victor Cid
8 Fairview St NW
Leesburg, VA 20176


Victor Done
11541 Gaffney Place
Cincinnati, OH 45240


Victor Gray
4614 Springfield Rd
Meherrin, VA 23954


Victor Hardin
1408 Richard Temple Blvd
Lake View, SC 29563


Victor Heath
2707 Pinchot Road
Saxton, PA 16678


Victor Her
5312 Eider Lane
Granite Falls, NC 28630

Victor Hunt
5596 U.S. 22
Washington Court House, OH 43160


Victor Khomyakov
5972 Fielder Way
Douglasville, GA 30135


Victor Martinez
739 Riddle Street
Mount Holly, NC 28120


Victor Mccombs
46339 Ohio 160
Vinton, OH 45686


Victor Mitosinka
4810 12th St E
Dickinson, TX 77539


Victor Obajuluwa
6776 Madison Street
Merrillville, IN 46410


Victor Prado
1620 N. Gunnell Rd
Eaton Rapids, MI 48827


Victor Pritchett
204 N Edgewood Ave
Williamston, NC 27892


Victor Ramirez
588 Old Post Road
Virginia Beach, VA 23452


Victor Rodgers
2730 Doehne Rd,
Harrisburg, PA 17110


Victor Rose
32 S 3rd St
Martins Ferry, OH 43935

Victor Simon
842 Rosegill Rd
Richmond, VA 23236

Victor Stechschulte
2502 North Hickory Road
Owosso, MI 48867

Victor Storms
201 North Landing Drive
Goldsboro,, NC 27534

Victor Thompson
13706 Long Cove Pl
Midlothian, VA 23112

Victor Tinajero
8414 Snowden Street
Houston, TX 77028

Victor Truong
111 Paradise Court
Kingsland, GA 31548

Victor Tucker
540 Inca Ln
Ringgold, VA 24586

Victor Valverde
5318 Stowecroft Ln
Raleigh, NC 27616

Victor Williams
332 Todd Lane
Belleville, IL 62221

Victoria Allen
7375 Byron Street Northeast
Canton, OH 44721

Victoria Allison
1290 Streets Ferry Rd
Vanceboro, NC 28586

Victoria Anders
4843 Nebraska Ave
Dayton, OH 45424


Victoria Ann Dykema
379 Craemer Drive
Frankenmuth, MI 48734


Victoria Bacon
1496 Walnut Street
Monroe, MI 48162


Victoria Brumfield
2930 Hayes St
Avon, OH 44011


Victoria Covington
313 Vineland Pl Dr
Vine Grove, KY 40175


Victoria Douglas
10550 Toelle Lane
St. Louis, MO 63137


Victoria Greenleaf
17506 Indian Springs Ct
Sugar Land, TX 77479


Victoria Hartman
14885 Mayfield Road
Huntsburg, OH 44046


Victoria Hoag
660 Lott Road
Coldwater, MI 49036


Victoria Hooper
1395 Christy Road
Fleming, OH 45729


VICTORIA Humphrey
879 South McCollum Drive
Canton, GA 30114

Victoria Kessing
12500 State Route 78
Havana, IL 62644

Victoria Korn
11855 Stebbins Ave
Sparta, MI 49345

Victoria Kuhns
4720 Laubert Rd
Atwater, OH 44201

Victoria Lehnert
5266 9 Mile Rd
Remus, MI 49340

Victoria Manley
1713 Spar St
Chesapeake, VA 23321

Victoria MojicaLara
2416 Shafer Street
Norfolk, VA 23513

Victoria Schall-Nelson
5206 Cypress Circle
Grand Blanc, MI 48439

Victoria Signorini
58638 Sharon Boulevard
Rayland, OH 43943

Victoria Slaker
800 Everville Drive
Livingston, TN 38570

Victoria Sokoll
4622 OWL CREEK RD
FRANKFORT, OH 45628

Victoria Wegner
11880 Hickin Rd NW
Rapid City, MI 49676

Victorino Lazo
12905 Lyme Bay Dr
Herndon, VA 20171

Vida Santos
237 Haviland Road
Chesapeake, VA 23320

Viki Stout
1501 Brown Street
Akron, OH 44301

Vilda Olsen
21815 Statler St
St. Clair Shores, MI 48081

Village of Elk Rapids WWTP
8228 Herrman Rd
Elk Rapids, MI 49629

Village Veterinary
9221 Amelia St
Amelia Court House, VA 23002

Vilma Reynolds
1411 E 33rd Ave
Hobart, IN 46342

Vimal Tailor
112 Leafy Holly Dr
Holly Springs, NC 27540

Vince Brennan
343 Ridge Rd
Troutville, VA 24175

Vince Foley
8120 Gulick Ln
Houston, TX 77075

vince helton
8432 Ora Lake Road
Hale, MI 48739

Vince Huggins
4205 OH-309
Galion, OH 44833


Vince Ippoliti
118 Chicks Ln
Bloomsburg, PA 17815


Vince Jimenez
10206 Breckenridge Road
Saint Ann, MO 63074


Vince Kuntz
3172 OH-213
Wintersville, OH 43952


Vince Long
906 N McGuire St
Brazil, IN 47834


Vince Madison
8 S Bearwood Dr
Palmyra, VA 22963


Vince Martinez
1297 Vinewood Dr
Columbus, OH 43229


Vince Petric
1176 McDonogh Dr
Batavia, OH 45103


Vincent Anderson
12380 Tacketts Mill Road
Stafford Courthouse, VA 22556


VINCENT BARBER
11189 Hampton Dr
Pickerington, OH 43147


Vincent Brozzetti
4791 Jones Cove Road
Cosby, TN 37722

Vincent Buse
5960 O'Reily Dr
Galloway, OH 43119

Vincent Doerhman
5040 County Road 55
Auburn, IN 46706

Vincent Edwards
2201 Francis Avenue Southeast
Grand Rapids, MI 49507

Vincent Fredrick
22 Starviolet St
The Woodlands, TX 77380

Vincent Garcia
9397 Graves Rd
Silverwood, MI 48760

Vincent Harris
3201 Indigo Road
Chesapeake, VA 23325

Vincent Jones
3900 Grand Isle Drive
Chesapeake, VA 23323

Vincent Kellogg
1200 Walton Rd.
Kingsley, MI 49649

Vincent Lezama
5802 Up-A-Way Drive
Fredericksburg, VA 22407

Vincent Macaraeg
4780 Greenlawn Cove
Millington, TN 38053

Vincent Markowicz
35027 Lexington Street
Farmington Hills, MI 48331

Vincent Myers
121 N Huntington St
Medina, OH 44256

Vincent Ross
802 West Franklin Street
Taylorville, IL 62568

Vincent Sbraccia
1115 Lawhorn Road
Cassatt, SC 29032

vincent Spicer
4 Glenkirk Drive
Charleston, SC 29414

Vincent T Giles
85 Craigtown Road
Shipman, VA 22971

Vincent Taylor
209 Ymca Road
Lexington, SC 29073

Vincent Van Cleave
1513 Bel Air Dr
Junction City, KS 66441

Vincenza Crapa
702 Greenleaf lane
Colonial Heights, VA 23834

Vincint Doerhman
5040 County Road 55
Auburn, IN 46706

Vinson Harris
13453 Blunts Bridge Road
Ashland, VA 23005

Viola Abbitt
1045 Ontario Street
Chesapeake, VA 23325

Viola Moses
20549 Faust Avenue
Detroit, MI 48219


Violet Redinger
8390 Swan Ave
Newago, MI 49337


Violet Stidfole
8889 NC-49
Mt Pleasant, NC 28124


Violet Wheat
2315 Berne Ave
Terre Haute, IN 47805


Violeta Marshall
657 Hogan St SW
Grand Rapids, MI 49503


Violette McKague
865 Lewis Road
Mansfield, OH 44903


Vipin Villgran
270 Eddie Lewis Drive
Wexford, PA 15090


Viraxay Phounsavath
1921 Arnold Ave
Rockford, IL 61108


Virgil Fagan
4660 Township Road 115
McComb, OH 45858


Virgil Foulke
3327 Hanson Rd
Springfield, OH 45504


Virgil Leroy Vannest
115 N Utah Ave
Newark, OH 43055

Virgil McKeon
3275 North Fraser Road
Pinconning, MI 48650

Virgil Thompson
450 Old Newport Hwy
Greeneville, TN 37743

Virgil Wright
1589 Buckingham Ave
Lincoln Park, MI 48146

Virgil Zeller
1286 Lincoln rd
Allegan, MI 49010

Virgilio Puello
7488 Walnut Grove Rd
Mechanicsville, VA 23111

Virgina Department of Taxation
P.O. Box 1500
Richmond, VA 23218-1500

Virgina Ford
1163 Silver Grove Road
Bluff City, TN 37618

Virginia Deberry
10629 Hopkinsville Rd
Nortonville, KY 42442

Virginia Frye
2812 Patton Hill Road
Chillicothe, OH 45601

Virginia Grow
2608 Lyons Avenue
Lansing, MI 48910

Virginia Johnson
833 Ransom Rd
Winston-Salem, NC 27106

Virginia Mader
266 Banyan Drive
Lowell, IN 46356


Virginia Maletic
208 Mountain Oak Drive
Strafford, MO 65757


Virginia Meachum
64509 41st Street
Paw Paw, MI 49079


Virginia Moore
441 E 400 Ave
Patoka, IL 62875


Virginia MOTLEY
453 Old South Main Street
Danville, VA 24541


Virginia Oids
1007 N Magnolia Ave
Dunn, NC 28334


Virginia Osborn
1414 Woodbine Dr
Connersville, IN 47331


Virginia Pocius
3060 Evelyn Lane
Dryden, MI 48428


Virginia Ress
1656 E Garfield Rd
New Springfield, OH 44443


virginia schuster
5519 Chadwell Rd
Norwood, MO 65717


Virginia Silva
787 Wilderness Way
Newport News, VA 23608

Virginia Slaughter
20465 Monroe Road 455
Stoutsville, MO 65283


Virginia Una a
215 Wilson Street Northwest
Lenoir, NC 28645


Virginia Ware
13304 Richmond Hwy
Appomattox, VA 24522


Virginia Warren
1579 Gem Place
Chattanooga, TN 37421


Virginia Willis
9024 Strawberry Hill Rd
King George, VA 22485


Virginia Wright
220 Wayne Circle
Hartwell, GA 30643


Virgnia L Cianciolo
702 Co Rd 3450
Mountain View, MO 65548


Vishnu Patel
1083 Washington Court
Warrington, PA 18976


Vitaliy Leskiv
6275 Green Bay Lane
West Bloomfield Township, MI 48324


Vitaliy Titika
104 Devon Road
Chalfont, PA 18914


Vito Latronica
252 Speelman Ln
Monroeville, PA 15146

Vivek Gondikar
1130 Krista Ln
Rochester, MI 48307


Vivian Griffin-Miles
2174 Bean Hill Rd
Mikado Township, MI 48745


Vivian Holts
524 Vega Drive
Columbia, SC 29223


Vivian McDonald
118 Circle Dr
Greenwood, SC 29646


Vivian Rodriguez
8909 Potomac Blvd
Charlotte, NC 28216


Vivian Williams
3702 Cedar Square Lane
Spring, TX 77388


Vivian Yarbrough-Pulice
17365 Parklane St
Livonia, MI 48152


Viviane Hosto
40 North Woods Circle
Hillsboro, IL 62049


Vlad Feldman
504 Porter Ct
Kernersville, NC 27284


Vladimir Karpov
4464 Black Beard Road
Virginia Beach, VA 23455


Vogel Disposal Service, Inc.
P.O. Box 847
Mars, PA 16046

Vola Sharma
6367 Glen Hollow Drive
Liberty Township, OH 45011

Vonda Meredith
1017 Rolling Trail
Taylorsville, KY 40071

Vondell Boyer
20000 Alcoy St
Detroit, MI 48205

VONITA WILLIAMSON
1517 Central Church Rd
Midland, GA 31820

Vonnell Young
211 Forrest Avenue
Norfolk, VA 23505

W. Jerome Smith
444 Oberlochen Way
Douglasville, GA 30134

Wade Conner-sutton
855 Old Balsam Rd
Waynesville, NC 28786

Wade Creasey
1335 South 4th Street
Terre Haute, IN 47802

wade Dicks
17 Shennecock Ct, Aiken, SC 29803, USA
Aiken, SC 29803

Wade Guinn
819 Burgess Court
Woodstock, VA 22664

Wade Lauria
868 State Road
West Branch, MI 48661

Wade Luxton
175 Brook Glen Drive
Mooresville, NC 28115


Wade McNeil
426 Perry Ln
Marshville, NC 28103


Wade Schwent
14695 Hennick Road
Ste. Genevieve, MO 63670


Wade Taylor
279 Paul Stanley Road
Coeburn, VA 24230


Wade Taylor
12061 E County Rd 900 N
Seymour, IN 47274


Wael Mahmoud
621 Abbey Drive
Virginia Beach, VA 23455


Waiston Lee
508 Langston Road
Newton Grove, NC 28366


Wake Forest Hydro Graphics
12223 Hampton Way Dr Suite 500
Wake Forest, NC 27587


Wake Forest Hydrographic Garment Service
Holen K. McLemore Perry & Brandt, Attorn
P.O. Box 2108
Wake Forest, NC 27588


Waldemar Dec
404 River Knoll Dr
Clayton, NC 27527


Wallace Bowles
5609 Parkland Ct
Virginia Beach, VA 23464

Wallace Hynds
11313 Windy Way Drive
Knoxville, TN 37932

Wallace Vaughan
137 Jubilee Dr
Lynchburg, VA 24501

Wallace Welch
1068 Sharon Ridge Rd
Fairview, NC 28730

Wallie Henderson
48 West Ridge Road
Henderson, NC 27536

Wallis Brown
613 5th St
Radford, VA 24141

Walsh Timothy
11241 Mapaville-Hematite Road
Festus, MO 63028

Walt Head
200 Summitt Dr
LaFollette, TN 37766

Walt Oram
7371 W Walker Rd
Manton, MI 49663

Walt Schulcz
12575 Warner Road
Concord, MI 49237

Walt Seymour
22377 30 Mile Rd
Ray, MI 48096

walt Sweeney
405 18th Avenue
Gruetli-Laager, TN 37339

Walter Anderson
5328 Spreading Branch Road
Hope Mills, NC 28348


Walter Andruszko
7011 Dutch Rd
Goodrich, MI 48438


Walter Barnes
19988 Danbury Lane
Harper Woods, MI 48225


Walter Battles
605 Sand Hill Road
Hope Mills, NC 28348


Walter Blunt
11388 Karen Drive
Ashland, VA 23005


Walter Brunson
5422 Endicott Street
Hollins, VA 24019


Walter Cheely
2070 StemCreek Trail
Powhatan, VA 23139


Walter Cherry
3715 Avenue J
Santa Fe, TX 77510


Walter Coleman
3618 Ravenwood Ave
Cincinnati, OH 45213


Walter Cox
300 Cork Ln
Hampton, GA 30228


Walter Davis
5258 N Boulder St
Jackson,, MI 49201

Walter Doyle
6533 S CR-275 E
Clayton, IN 46118


Walter Dunigan
137 Dunigan Ln
Troy, NC 27371


Walter Edwards
4516 Conlin Ave
Evansville, IN 47714


Walter Edwards III
16735 St Marys St
Detroit, MI 48235


Walter Gooler
667 Great Bend Turnpike
Pleasant Mount, PA 18453


Walter Gray
120 Sann St
Johnstown, PA 15904


Walter Hicks
760 Botsford Church Road
Waynesboro, GA 30830


Walter Holland
543 Texas 87 South
Center, TX 75935


Walter Jacobs
1092 New Valley Road
Marysville, PA 17053


Walter Johnson
5485 Kenmere Lane
Smithfield, VA 23430


Walter Keeping
4280 Perrinton Trail,
Loganville, GA 30052

Walter Kennedy
318 Eli Smith Rd
Elkin, NC 28621


Walter Krejci
16741 Beech Daly
Redford Charter Township, MI 48240


Walter Lacey
21648 Anderson Road
Chanute, KS 66720


Walter Lafortune
305 Alcovy Reserve Way
Covington, GA 30014


walter larkins
8290 Warwick Street
Detroit, MI 48228


Walter Laser
8108 Scott Road
Plymouth, OH 44865


Walter Laseter
121 Cypress LN N
Spartanburg, SC 29307


Walter Mallory
51 Circle Dr
Lawrenceville, VA 23868


Walter Mcgee
2754 Old Route 219
Montrose, WV 26283


Walter McGrath
2178 Shore Line Dr
Pocono Summit, PA 18346


Walter Miles
139 Shirley Dr
Monaca, PA 15061

Walter Moore
65 Edelweiss Lane
Staunton, VA 24401

Walter Morgan
219 Oak Hill Estates Road
Dayton, TN 37321

Walter Mummert
1011 Apple Street
Alliance, OH 44601

Walter Mummert III
13191 Iowa NE state route 183
Alliance, OH 44601

Walter Osorio
2725 Edison Rd
South Bend, IN 46615

Walter Page III
17060 Collinson Avenue
Eastpointe, MI 48021

Walter Pritchett
409 W Whittington St
Greensboro, NC 27406

Walter Puckette III
1124 Swinging Bridge Road
Gladys, VA 24554

Walter Rogers
13872 Country Walk Boulevard
Belleville, MI 48111

Walter Rosebrugh
3145 Marathon Rd
Columbiaville, MI 48421

Walter Sturgeon
2544 Sunset Maple Dr
Tipp City, OH 45371

Walter Sturgeon
2544 Sunset Maple Drive
Tipp City, OH 45371

Walter Thompson
2853 Powhattan Place
Dayton, OH 45420

Walter Tyree
118 Adams Avenue
Crab Orchard, WV 25827

Walter Waddler
1505 Brookfield Cove
Virginia Beach, VA 23464

Walter Wagner
846 North Valley View Road
Pulaski, PA 16143

Walter Walker
2335 McCutcheon Road
Columbus, OH 43219

Walter Warden
1473 Fagins Run Rd
New Richmond, OH 45157

Walter Weed
13613 Leroy center rd
Painesville, OH 44077

Walter Wynn
632 Pine Frost Dr
Monroeville, PA 15146

Wanda Blanding
1708 Tiffany Ct
Anderson, VA 23456

Wanda Blevins
1050 Cedarview Ln
King, NC 27021

Wanda Carmean
5846 O'Neil Street
Twin Lake, MI 49457

Wanda Cordiano
111 Nob Hill Dr N
Gahanna, OH 43230

Wanda Culley
1120 kentuck rd
Danville, VA 24540

Wanda Denniston
7267 Lipscomb Road
Woodford, VA 22580

Wanda Doane
1588 Buckeye Hollow Rd
Saltville, VA 24370

Wanda Fisher
8501 Goodwill Church Rd
Belews Creek, NC 27009

Wanda Garcia
111 Poe Acres Road
Cadiz, KY 42211

Wanda GRIMES
82 Brazil-Elliott Store Road
Trenton, TN 38382

Wanda Lamon
1802 Cunningham Rd
Speedway, IN 46224

Wanda Mears
1455 Woodside Dr
Winston-Salem, NC 27106

Wanda Mullins
118 Quail Hollow Court
Crossville, TN 38555

Wanda Munro
342 The Woods
Bedford, IN 47421

Wanda Newby
113 Homeward Dr
Hamlet, NC 28345

Wanda Pike
5498 US-169
St Joseph, MO 64507

Wanda Scott
10061 Woodlawn Dr
Portage, MI 49002

Wanda Staples
3318 Oakland Rd
Bethlehem, PA 18020

Wanda Thomas
20859 160th Ave
Tustin, MI 49688

Wanda Vowell
1918 Trent Valley Lane
Knoxville, TN 37938

Wanda Walls
2115 Via Palma drive
North Myrtle Beach, SC 29582

Ward Fredericks
117 Mapleview Dr
Charlotte, MI 48813

Wardell Granberry
71700 Eldred Road
Bruce Township, MI 48065

Warner Norcross + Judd LLP
150 Ottawa Avenue NW, Suite 1500
Grand Rapids, MI 49503

Warren Brown
167 Hermitage Estates Ln
Beulaville,, NC 28518


Warren Bumpus
820 Kingston Road
Colbert, GA 30628


Warren Bumpus III
820 Kingston Road
Colbert, GA 30628


Warren Capito
46 Dogwood Lake Drive
Gordonsville, VA 22942


Warren Charles
755 Edgerton Drive
Charlotte, NC 28213


Warren Cook
16434 Sand Ridge Rd
Bowling Green, OH 43402


Warren Custer
982 Healing Springs Road
Blue Ridge, VA 24064


Warren Fulton
510 West Stewart Street
Bloomington, IL 61701


Warren Haley
8432 HANNAN RD
Wayne, MI 48184


Warren Hall
11219 Brucker Ave
Grant, MI 49327


Warren Joyner
8199 J David Ln.
mechanicsville, VA 23111

Warren Latimer
236 hedgewood drive
hampton, GA 30228

Warren Maple
1108 Tompkins Rd
Dorset, OH 44032

Warren Miller
1776 Miller Rd.
Tabor City, NC 28463

Warren Miller
401 Aberdeen Drive
Middletown, OH 45042

Warren Oliver
3015 Watson Street
Portsmouth, VA 23707

Warren SCHENEWERK
3708 IL-15
Freeburg, IL 62243

Warren Sutherland
743 Zachary Taylor Hwy
Mineral, VA 23117

Warren Taylor
108 Zion Hill Rd
Fincastle, VA 24090

Warren Tingler
6659 Pocahontas Trail
Providence Forge, VA 23140

Warren Wagner
1709 Chandler Way
Saint Charles, MO 63303

Warren Walston
309Gainsborough Ct.
Virginia Beach, VA 23462

Washington Ct. House Income Tax
117 N Main St.
Washington Court House, OH 43160

Wathana Seng
9607 Whitmore Dr
Richmond, VA 23229

Waymon Guillebeaux
22849 Timberline Dr
Southfield, MI 48033

Wayne Atkins
2190 Stockyard Rd
Staley, NC 27355

Wayne Barger
24401 Poe Rd
Grand Rapids, OH 43522

Wayne Barter
186 Elf School Road
Hayesville, NC 28904

Wayne Beebe
4975 Staple Rd
Muskegon, MI 49445

wayne belanger
841 Whitefeather Loop
Lewisburg, KY 42256

Wayne Bennett
2440 Bilgers Rocks Road
Grampian, PA 16838

Wayne Bickley
1401 Smith Road
Fremont, OH 43420

Wayne Billian
2929 Captain Sams Rd
Johns Island, SC 29455

Wayne Blaylock
7 Wendell Ave
Hartford, MI 49057


Wayne Booker
1528 Selma Ln
Richmond, VA 23223


Wayne Breaux
390 Dry Ridge Rd
Elizabeth City, NC 27909


Wayne Brinley
5392 Farm Rd 159
Springfield, MO 65803


Wayne Brown
111 Beach Fern Court
Mooresville, NC 28117


Wayne Brown
304 Castleton Ct
Vine Grove, KY 40175


Wayne C Mason
12701 Wheeling Ave
Gaston, IN 47342


Wayne Capron
14416 Crest Lane
Plymouth, IN 46563


Wayne Connor
791 South Broadridge Rd
Orrum, NC 28369


Wayne Cook
184 January Court
Smithville, TN 37166


Wayne Criswell
261 Raspberry Lane
Williamsburg, PA 16693

Wayne Culp
233 Ridgestone Trail
Poplar Grove, IL 61065

Wayne DaCosta
511 E Washington St
Strasburg, VA 22657

Wayne Davis
700 North Wakefield Street
Zebulon, NC 27597

Wayne Davis
14878 Rd 43
Antwerp, OH 45813

Wayne Daye
513 Hugo St
Durham, NC 27704

Wayne Deloria
11416 Western Ln
Whitmore Lake, MI 48189

Wayne Dobson
9364 Christy Road
Defiance, OH 43512

Wayne Dover
1521 Statesville Blvd
Salisbury, NC 28144

Wayne Edwards
2712 Elm Ridge Road
Foristell, MO 63348

Wayne Farquharson
315 Bennett Street
Montoursville, PA 17754

Wayne Flowers
5260 Boy Scout Camp Road
Kannapolis, NC 28081

Wayne Frye
545 South Ox Road
Edinburg, VA 22824


Wayne Fuller
1269 Giles Road
Muskegon, MI 49445


Wayne Gattshall
458 Fairlane Ave
Marion, OH 43302


WAYNE GRODE
6373 Humphrey Avenue
Flushing, MI 48433


Wayne Haas Jr
807 W 7th St
Staunton, IL 62088


Wayne Harless
2451 N 440 W
Jasper, IN 47546


Wayne Harris
117 Culotta Drive
Hampton, VA 23666


Wayne Hartman
616 213th Place
Dyer, IN 46311


wayne hayes
5091 Washburn Road
Hillsboro, OH 45133


Wayne Heineman
7105 Scott Hwy
Blissfield, MI 49228


Wayne Hendrix
9636 Burton's Ferry Hwy
Allendale, SC 29810

Wayne Henry
47928 39th St
Paw Paw, MI 49079


Wayne Hershberger
24875 Lepley Rd
Gambier, OH 43022


Wayne Hill
248 Coleytown Road
Waynesboro, VA 22980


Wayne Hunt
506 Arabian Circle
Mahomet, IL 61853


Wayne Jamieson
2918 Heatherfield Drive
Woodlawn, TN 37191


Wayne John
6802 Spring Vale Dr
Rosharon, TX 77583


Wayne Johnson
4637 Cherry Blossom Dr
Ypsilanti, MI 48197


Wayne Johnson
4688 Ohio 132
Batavia, OH 45103


Wayne Johnston
120 Sharon St
Harrisonburg, VA 22801


Wayne Kilway
2614 S Good Harbor View
Cedar, MI 49621


Wayne King
395 Kinsale Creek Road
Kinsale, VA 22488

Wayne Klein
13778 Goodrich Rd
Ravenna, MI 49451

Wayne Klein2
13778 Goodrich Rd
Ravenna, MI 49451

Wayne LaRue
325 2nd Street
Monroe City, MO 63456

Wayne Lehman
212 Rosewood Court
Archbold, OH 43502

Wayne Lockhart
211 Busby Rd
Lapel, IN 46051

Wayne Marok
6687 Glenallen Avenue
Solon, OH 44139

Wayne McCall
4897 US 221 S
marion, NC 28752

Wayne Mills
442 Mills Road
Goldsboro, NC 27530

Wayne Moore
904 Abingdon Court
Newport News, VA 23608

Wayne Moss
6311 Q-Drive South
Union City, MI 49094

Wayne Mowles
60 Maiden Lane
Fincastle, VA 24090

Wayne Murphy
240 Lake Hills Dr
Concord, MI 49237

Wayne Myers
150 A St
Clarksville, PA 15322

Wayne Myers
10689 US-322
Reynoldsville, PA 15851

Wayne Nelson
282 Lawsons Dr
Clarksville, VA 23927

Wayne Norwood
2687 Burgess Gower Road
Springfield, TN 37172

Wayne Orchard
420 Pinnacle Peak Lane
Flat Rock, NC 28731

Wayne Patterson-moore
1780 Millville Avenue
Hamilton, OH 45013

Wayne Pearson
2720 South Carolina 357
Lyman, SC 29365

Wayne Rowe
200 Vicic Avenue
East Peoria, IL 61611

Wayne Sauza
9 Appleby Lane
Beaufort, SC 29906

Wayne Schill
5981 Tanglewood Ct
Seymour, IN 47274

Wayne Schnepp
14 Carter View Lane
Arden, NC 28704

Wayne Schuerle
60558 Sandy Ridge Rd
Barnesville, OH 43713

Wayne Schweinhart
4037 Eden lane
Louisville, KY 40216

Wayne Smedley
315 Overlook View Dr
Front Royal, VA 22630

Wayne Smith
7074 Reed St
Brown City, MI 48416

Wayne Smith
2237 Raven Trail
West Columbia, SC 29169

Wayne Stewart
1837 20th Road
Washington, KS 66968

Wayne Stock
37304 197th Street
Strasburg, MO 64090

Wayne Thomas
1401 Walnut Drive
Chester, VA 23836

Wayne Walker
11837 Van Buren Road
Merrill, MI 48637

wayne ward
412 Sandy Beach Road
Heathsville, VA 22473

Wayne Weatherwax
111 Corriher Springs Rd
China Grove, NC 28023


Wayne Webber
345 Pender Lake Rd
Currie, NC 28435


wayne white
14 Twin Leaf Dr
Stafford, VA 22556


Wayne Whited
161 Cabin Creek trl
Dahlonega, GA 30533


Wayne Wilson
1445 N Huron Rd
Tawas City, MI 48763


Wayne Wilson
4215 Tise Ave
Winston-Salem, NC 27105


Wayne Wright
7290 East Harrison Road
Breckenridge, MI 48615


WayneBrown Brown
4355 Lake Road
Dongola, IL 62926


Wearworks Six, LLC
320 Sandal Lane
West Palm Beach, FL 33404


Weld Conley
3808 Taylorsville Rd
Louisville, KY 40220


Wellington DUNN
22901 E-Drive South
Homer, MI 49245

Wellington Sharpe
839 Heritage Lake Way
Grayson, GA 30017


Weltman, Weinberg & Reis Co., LPA
965 Keynote Circle
Brooklyn Heights, OH 44131


Wendell Amburgy
239 north Dublin street
Cambridge City, IN 47335


Wendell Bishop
9100 Pritchett Rd
Spotsylvania Courthouse, VA 22551


Wendell Cooke
246 Rayann Ln
Broadway, VA 22815


Wendell Coulson
103 Mountain Street
Bainbridge, OH 45612


Wendell Hess
172 Elliot St
Staunton, VA 24401


Wendell Johnson
7224 Scott Rd
Belding, MI 48809


Wendell Miller
390 Park St
Sacramento, KY 42372


Wendell Reynolds
3484 West Layton Drive
Westport, IN 47283


Wendell Swisher
5679 West County Road 350 South
Coatesville, IN 46121

Wendell Wilson
924 Tanya Lynn Dr
Jefferson City, MO 65109

Wendy Barrott
11350 Quarterline Rd
Manistee, MI 49660

Wendy Biegas
31439 Gable Street
Livonia, MI 48152

Wendy Brendle
13A Brendle Ln
Lebanon,, PA 17046

Wendy Brown
843 Ebenezer Road
Amherst, VA 24521

Wendy Burnette
5295 Leatherwood Dr
West Chester Township, OH 45069

Wendy Carlson-Miller
2173 Bluemist Drive
Aurora, IL 60504

Wendy Chiodo
1612 Craft Rd
Grass Lake, MI 49240

Wendy Davis
340 Virginia Dr
Yadkinville, NC 27055

Wendy Farris
3938 Bacall Way
Converse, TX 78109

Wendy Fincher
1710 Norton Bridge Road
Chatsworth, GA 30705

Wendy Ford
1694 Beaverbrook Dr
Dayton, OH 45432

Wendy Gardner
17160 Bradner Rd
Pemberville, OH 43450

Wendy Green
4101 Lizard Lick rd
Wendell, NC 27591

Wendy Hullender
3962 Rhineart road
Ooltewah, TN 37363

Wendy Kohlert-Sinker
155 28th St
Allegan, MI 49010

Wendy Leatherberry
3766 Beacon Drive
Beachwood, OH 44122

Wendy Mauney
2643 FOUST RD
STALEY, NC 27355

wendy minor
5 Damon Ct
Portsmouth, VA 23701

Wendy Porter
2173 Granite Road
East Stroudsburg, PA 18302

Wendy Sanhai
901 Vandalia Dr
Cary, NC 27519

Wendy Sisson-Hunt
9470 W Briggs Rd
Stanton, MI 48888

Wendy Smith
10289 Wayne Rd
Livonia, MI 48150

Wendy Thomas
1614 Seward Drive
Johnson City, TN 37604

WENDY van tilburg
5773 Fancy Gap Highway
Hillsville, VA 24343

Wendy West
105 Crestwood Lane
Edenton, NC 27932

Wendy Whitten
961 Ladd Road
Waynesboro, VA 22980

Wenhui Wang
44873 Stockton Dr
Novi, MI 48377

Wenona Clark
455 Beechtree Dr
Cincinnati,, OH 45224

Wes Alexander
4022 Briscoe Benton Road
Henderson, KY 42420

Wes Bridges
13797 N Main St
Trenton, GA 30752

Wes Butcher
9238 Geddes Rd
Saginaw, MI 48609

Wes Douglas
309 Park Blvd
Worthington, OH 43085

Wes Ferrell
13870 Krause Road
Holland, TX 76534

Wes Fisher
4760 Ransom St
Hudsonville, MI 49426

Wes Goodwin
368 Lake Drive
Burgaw, NC 28425

Wes gore
3064 Jackie Street
Orange, TX 77630

Wes Hodge
4900 Dimora Lane
Knoxville, TN 37918

wes mesko
3121 Dobie Road
Mason, MI 48854

Wes Waters
16468 Greenway Rd
Meadowview, VA 24361

Wes Wilson
1995 Woodstream Rd
Harrisburg, NC 28075

Wesley Almond
34248 Springdale Dr
Badin, NC 28127

Wesley Baird
1431 Grace Avenue
Lakewood, OH 44107

Wesley Bronson
193 Possum Hollow Road
Latrobe, PA 15650

Wesley Burden
452 Patterson St
Troutman, NC 28166

Wesley Chappell
11373 Braden st
Byron, MI 48418

Wesley Clere
111 Windsorwood Trl
Rockwell, NC 28138

Wesley DeHart
100 Paradise Court
Stephens City, VA 22655

Wesley Dendler
262 Anderson Ln
Mount Olivet, KY 41064

Wesley DeRoux
7032 Mamie Boulevard
Norfolk, VA 23513

Wesley Foster
510 Maplecrest Dr
La Grange, KY 40031

Wesley Gantt
249 S Center St
Beavertown, PA 17813

Wesley Gruno
8514 Loker Dr
Lake, MI 48632

Wesley Hawkins
5955 NC-704
Sandy Ridge, NC 27046

Wesley Heckman
3511 Mercersburg Rd
Mercersburg, PA 17236

Wesley Hill
3800 Three Chopt Road
Gum Spring, VA 23065


Wesley Johnson
151 Beecliff Lane
Lexington, SC 29073


Wesley Kopp
116 N Shirk Rd
New Holland, PA 17557


Wesley Lear
614 S Walnut St
Blairsville, PA 15717


Wesley Lynch
5027 Sisk Hill Road
Vale, NC 28168


Wesley Martin
4255 South 1000 East
Upland, IN 46989


Wesley Parker
140 Oslo Court
Williamsburg, VA 23188


Wesley Richie
5825 My Way Lane
Gloucester, VA 23061


Wesley Stclair
3068 West Cook Road
Grand Blanc, MI 48439


Wesley Thomas
948 New Street
Hopewell, PA 16650


Wesley Uhl
144 beaver lane
Kersey, PA 15846

Wesley Williams
1705 S Laurel Dr
Marion, IN 46953


Wesley Wimmer
3310 Kleeman Lake Ct
Cincinnati,, OH 45211


West Virginia State Tax Department
PO Box 11751
Charleston, WV 25339-1751


Westerville Division of Revenue
P.O. Box 130; 64 East Walnut St.
Westerville, OH 43086-0130


Westley Boyer Jr
15 W Main St
Newmanstown, PA 17073


Westley Ramsey
357 Red Rd
Chatsworth, GA 30705


Weston Baker
1075 N Jossman Rd
Ortonville, MI 48462


Weston Hall
1286 Ashland Road
Ruffin, NC 27326


Wexler Gause
5674 Pauley Rd
Columbus, OH 43235


White Park LLC
805 Trade St., Suite 102
CONCORD, NC 28027


Whitney Amous
1111 Church St
Beaumont, TX 77705

Whitney Coombs
174 McGlaughlin Road
Gettysburg, PA 17325


Whitney Ford
10 S Walnut St
Dale, IN 47523


Widmar George
627 Euclid Avenue
Elmhurst, IL 60126


Wight Greger
7686 Eakes Rd
Oxford, NC 27565


WILBERT Hines
1525 S. Harrison Road
Houghton Lake, MI 48629


Wilbert Jones
9704 E 65th St
Raytown, MO 64133


Wilberto Ramos
14532 Bayview Dr
Carrollton, VA 23314


Wilbur Knickerbocker
1117 Blue Road
Parkton, NC 28371


Wilbur Meyer
401 Busby Ave
Lancaster, OH 43130


wilbur nau
6238 East Potter Road
Burton, MI 48509


Wilbur Spradlin
6458 Schwartz Road
Fort Wayne, IN 46835

Wilbur Winkle
8267 Tuttle Hill Road
Ypsilanti, MI 48197

Wiley Brock
421 Connor Avenue Southwest
Pataskala, OH 43062

Wilford Blizzard
3836 Jr Furnace-Powellsville Rd
Franklin Furnace, OH 45629

Wilford Haupt
920 Irish Valley Road
Paxinos, PA 17860

Wilford Reardon
275 Michigan St
Concord, MI 49237

Wilfredo Lopez Sr.
11060 East 700 North
Wilkinson, IN 46186

Wilkie Moody
3647 Lake Forest Road
Hope Mills, NC 28348

Will Alter
233 Gallop Drive
Lafayette, IN 47905

Will Bogema
631 E Eliza St
Schoolcraft, MI 49087

Will Bouwer
313 142nd Avenue
Caledonia, MI 49316

Will Collins
260 Beaver Ridge Trail
Murphy, NC 28906

Will Herring
801 W Main Street
Mt Olive, NC 28365

Will Hinnant
231 South White Street
Fuquay-Varina, NC 27587

Will Hocker
1705 Paris St.
Highland, IL 62249

Will Kelly
120 Golden Valley Rd
Casar, NC 28020

Will Prince
415 Larkway Drive
O'Fallon, IL 62269

Will Rose
412 Fairway Green Dr
Shelbyville, TN 37160

Willa Moore
515 Grace Street
Michigan City, IN 46360

Willard Bates
485 Oak St
Dayton, TN 37321

Willard Fullmer
228 Mill Stream Avenue
Walkerton, VA 23177

Willard Hale
288 McDonald Court
Pisgah Forest, NC 28768

Willard Vicks
117 Foxwood Place
Danville, VA 24541

Willard Wood
127 Waterloo Rd
Polk, PA 16342


Willard Zimmerman
106 Timberline Rd
Jackson, GA 30233


Willberg Chapilliquen
15521 Allaire Dr
Gainesville, VA 20155


William "Bill" McMurran
207 Huch Farm Road
Mars, PA 16046


William "Bill" Pickard
27 Old Ox Road
Bethel Park, PA 15102


William "Bill" Stroud
264 Waterman's Dr
Gasburg, VA 23857


William "Bill" Wilburn
1810 Minesite Road
Allentown, PA 18103


William (Bill) Kidd
144 Recess Lane
North Tazewell, VA 24630


William (Bill) Mathes
3070 Panoramic Vista Ct NE
Connelly Springs,, NC 28612


William (Bill) Overstreet
4930 North Spring Drive NW
Roanoke, VA 24019


William (Bill) Schisler
10851 East Kroeger Road
Centralia, MO 65240

William (Eric) Freeman
131 Lakeside Drive
Rockingham, NC 28379

William (Nathan) Brookshire
19 Robinson Drive
Weaverville, NC 28787

William Adkins
504 n. grandview ave.
South Bend, IN 46619

William Albert Miskiewicz
3333 Edgewood Rd
Berrien Springs, MI 49103

William Alcorn
7132 Wilcox Road
Brown City, MI 48416

WILLIAM Allen
285 Lcr 737
THORNTON, TX 76687

William Allred
948 North Carolina 62
Pleasant Garden, NC 27313

William Almy
2365 S Brennan Rd
Hemlock, MI 48626

William Alvis
630 Deer Haven Dr
Lynchburg, VA 24501

William Ammann
29862 Palmyra Road
Warrenton, MO 63383

William Anderson
40485 Harris Road
Belleville, MI 48111

William Anderson
6502 Mason Circle
Randleman, NC 27317


William Andrews
6 Beers Ave Duncannon
Duncannon, PA 17020


William Anthony
62 Evergreen Drive
New Ringgold, PA 17960


William arrington
2219 Morris Road
Indianapolis, IN 46217


William Austin
800 Martin Girl Road
Newnan, GA 30263


William Austin
2310 Stanley Avenue Southeast
Roanoke, VA 24014


William Austin
5259 HWY 15
Clarksville, VA 23927


William Bailey
156 Flint Rd
Waco, KY 40385


William Baker
409 North Milton Avenue
Springfield, IL 62702


William Baker
15707 Sherman St
Lowell, IN 46356


William Baker
1296 East Old Spring Hope Road
Nashville, NC 27856

William Barfield
1001 minnie drive
Raleigh, NC 27603

William Barnes
508 Iroquois Ave
Prudenville, MI 48651

William Batts
1311 Little Low Ground Rd
Emporia, VA 23847

William Beam
400 Jessie Lane
Milton, WV 25541

William Benion
1430 N Jackson St
Salisbury, NC 28144

william Bennewitz
208 Monroe-Heights Road
East Stroudsburg, PA 18301

William Bethards
11114 Park Ridge Rd
Fredericksburg,, VA 22408

William Biles
1515 Smithman Circle
Hampton, VA 23663

William Bisaillon
6373 Belfast Rd
Goshen, OH 45122

William Black
13289 7 Mile Road Northeast
Belding, MI 48809

William Black
1708 Efland Dr
Greensboro, NC 27408

William Blair
935 Rock Spring Dr
Winston-Salem, NC 27105

William Blakely
18461 Westhaven Avenue
Southfield, MI 48075

William Blakely
6051 Woods Church Road
Walhonding, OH 43843

William Blevins
4811 Cool Spring Drive
Chester, VA 23831

William Blicha
113 County Line Rd
Fenelton, PA 16034

William Boedecker
11370 Greenview Ave
Fenton, MI 48430

William Boehnlein
62480 Gilmore Ave
Dowagiac, MI 49047

William Bolds
2348 Little John Rd
Millington, TN 38053

William bolin
737 Tidwell Drive
Clarksville, TN 37042

William Bonasso
7651 St Francis Dr
Northville, MI 48168

william booze
342 Pond Road
Fincastle, VA 24090

William Boros
10841 Grange Ave NE
Sparta, MI 49345

WILLIAM BOSH
57 Pointer Trail
Waynesville, NC 28786

William Boulton
6441 Jefferson Road
North Branch, MI 48461

William Bradley
5213 E Valeene Rd
Marengo, IN 47140

William Bremenour
1033 W Main St
Susquehanna, PA 18847

William Brown
413 Bankstown Rd
Brooks, GA 30205

William Brown
8209 E 57th St
Kansas City, MO 64129

William Brown
1518 Selma Road
Springfield, OH 45505

William Bryant
1195 Waldo Way
Twinsburg, OH 44087

William Bumgardner
134 Rustic Trail
Arden, NC 28704

William Bupp
3991 White Pine Dr
Dewitt,, MI 48820

William Burkey
7980 Hebron Avenue Northeast
Louisville, OH 44641

William Burkhart
2128 Rawls Church Road
Angier, NC 27501

William Burlison
1622 Sweet Meadow Ln
Grovetown, GA 30813

William Burns
11100 Rennert Road
Shannon, NC 28386

William Byrd
16272 Meridy Road
Metter, GA 30439

William C. Davis
222 Al Oerter Drive
Clarksville, TN 37042

William Campbell
1643 Cedar Knoll Ln
Caro, MI 48723

William Campbell
6 Monish Drive
Palmyra, VA 22963

William Capps
7778 spring view circle se
Belville, NC 28451

William Carathers
112 East Geneva Lane
Oak Ridge, TN 37830

William Carpenter
13091 South Dixie Highway
La Salle, MI 48145

William Carraway
3517 Clovis Court
Hope Mills, NC 28348

william cason
242 mcmurtrey road
Pendleton, SC 29670

William Cato
109 Allenwood Dr
Clarksville, TN 37043

William Chalfin
6386 Morton Rd
Greenbrier, TN 37073

William Chancey
150 Turning Lay Creek Rd
Morganton, GA 30560

William Chandler
8606 Jordan Rd
Melvin, MI 48454

William Chronister
2745 Jefferson Highway
Louisa, VA 23093

William Clark
408 Muirfield Road
Smithfield, VA 23430

William Clark
1864 Castleton Ct
Virginia Beach, VA 23454

William Clause
661 Pine Hill Rd
Andreas, PA 18211

William Coffey
1360 Highway 160
Newport, TN 37821

William Collins
17881 Goldfinch Road
Neosho, MO 64850

William Combs
1418 West Market Street
Crawfordsville, IN 47933

William Comer
814 Brett Court
Kernersville, NC 27284

William Compston
724 Santa Monica Avenue
Springfield, OH 45503

William Conley
1365 Schuster Road
Piketon, OH 45661

William Considine
16021 24 Mike Rd
Macomb, MI 48042

William Corbin
243 Windmere Place
Kingsport, TN 37664

William Cosenza
1520 Venice Street
Dearborn, MI 48124

William Crace
101 Mike And Barbs Place
Wurtland, KY 41144

William Creed
1007 South 15th Street
Saint Joseph, MO 64503

William Cross
806 Pickens Rd
Racine, OH 45771

William Crouse
9860 Koontz Corner Road
Harrisonburg, VA 22802

William Crowell
1405 Princeton Avenue
Williamsport, PA 17701

William Cruz
6 Roberta Drive
Greenville, SC 29615

William Currie
67 Whitney Drive
Villa Rica, GA 30180

William Curtis
6375 Hall Road
Muskegon, MI 49442

William Daniel
1201 72nd Street
Newport News, VA 23605

William Davenport

William Davis
30730 Island Dr
Rockwood, MI 48173

William Davis
4058 W Weston Rd
Weston, MI 49289

William Davis
159 Nevada Drive
West Union, OH 45693

William Davis
855 Golden View Rd
glade hill, VA 24092

William Dawahare
778 Running Deer Lane
Mars Hill, NC 28754

William Dempsey
13305 Terminal Avenue
Cleveland, OH 44135

William Dent
13150 Dartmouth Street
Oak Park, MI 48237

William Despins
15421 Uldriks Drive North
Battle Creek, MI 49017

William Dettman
52063 Helmen Avenue
South Bend, IN 46637

William Dimit
369 U.S. 23
Waverly, OH 45690

William Dixon
279 Douglas St
Patrick, SC 29584

William Dixon
1541 Holly Point Road
Prosperity, SC 29127

William Dobson
18931 U.S. 24
Lexington, MO 64067

William Dodd
931 Interchange Rd
Kregeville, PA 18333

William Donohue
33450 State Route 143
Shade, OH 45776

William Drewery
6349 Nicole Road
Spring Hope, NC 27882

William Echols Sr
408 W High
LONDON MILLS, IL 61544

William Elliott
70 Betsy Lane
Belpre, OH 45714

William Ellis
1578 Brushy Mountain Road
Wilkesboro, NC 28697

William Engels
91 Rotunda Cir
Asheville, NC 28806

William England
11218 Piedmont Drive
Fredericksburg, VA 22407

William England
3989 Stratford Hall Rd
Montross, VA 22520

William Ensminger
6225 Elmhill Court
Cincinnati, OH 45248

William Enzor
450 Irvin Enzor Road N
Fair Bluff, NC 28439

William Ewing
3787 Meldrum Rd
Casco, MI 48064

William Faddis
1190 Park Ave
Waynesburg, PA 15370

William Fenstermacher
577 Windsor Mill Drive
Ballwin, MO 63011

William Finch
380 sky view acres
Murphy, NC 28906

William Finch
5119 Ridge Dr
Pittsburgh, PA 15236

William Fisher
10901 Ironwood Drive
Hopewell, VA 23860

William Fisher
712 Elm Ave SE
Roanoke, VA 24013

William Fogle
3643 Fremar Road Northeast
Lancaster, OH 43130

William Fox
2980 Kentucky 91
Marion, KY 42064

William Francis
8084 Cedar Lane
Boston, VA 22713

William Fry
1229 Hanes Rd.
Beaver Creek, OH 45434

William Fudge
403 Sutherland Avenue
Paris, IL 61944

William Fulgham
3121 Caroline Crescent
Suffolk, VA 23435

William Gainer
5214 Belle River Road
Attica, MI 48412

William Garlick
238 Cabell Dr
Newport News, VA 23603

William Garner
7903 Ponte Maria Trail
Houston, TX 77044

William Garren
215 Vineyard Hill Dr
Fletcher, NC 28732

William Garrison
2714 Wilder Dr
Stow, MO 65078

william garton
11853 Thurston Road
Meadville, PA 16335

William Gary
781 Rock Road
Rutherfordton, NC 28139

William Gaskins
6720 James Lee St
Falls Church, VA 22042

William Geis
17190 US-20 ALT
West Unity, OH 43570

WILLIAM GILBERT
27670 East Broadway Street
Walbridge, OH 43465

William Gilland
6435 Goodman Lake Road
Salisbury, NC 28146

William Gilmore
1105 Irwin St
Aliquippa, PA 15001

William Graham
2742 Old Plank Road
New Castle, PA 16105

William Graham
175 Gauldin St
Pemberton, WV 25878

William Gravely
1949 Candlewick Drive
Fort Mill, SC 29715

William Green
27366 Timberli Road
Carlinville, IL 62626

william greene
919 Adkins Road
Burlison, TN 38015

William Gregory
1181 Rivers Reach Drive
Charleston, SC 29492

William Grow
50 Poague Lane
Glasgow, VA 24555

William Grozanick
1174 Grozanick Rd
Patton, PA 16668

William Habig
1602 S P St
Elwood, IN 46036

William Hagadorn
6255 Pinkerton Rd
Vassar, MI 48768

William Hagaman
210 Woodward Ave
Lock Haven, PA 17745

William Hagan
313 Cunningham Lane
Clarksville, TN 37042

William Hampton
1401 Wenonah Avenue
Pearisburg, VA 24134

William Hanvey
31531 Cup Tree Drive
Gravois Mills, MO 65037

William Hardy
233 Sioux Trail
Somerset, KY 42501

William Harley
28 Branford Lane
Ellerslie, GA 31807

William Hart
140 Mapledale Drive
Munhall, PA 15120

William Harvey
785 Green Plains Road
Emporia, VA 23847

William Hatley
50923 Jones Rd
Norwood, NC 28128

WILLIAM HAWKINS
733 Lakefield Drive
Galloway, OH 43119

William Hayes
925 State Route 664 N
Logan, OH 43138

William Hayes
448 Bryan Road
Clarksville, TN 37043

William Henderson
5620 Coxburg Road South
Sugar Tree, TN 38380

William Henry
3337 Old Clifton Road
Springfield, OH 45502

William Herald
855 Hayes Valley Road
Princeton, WV 24739

William Hetrick
15324 Union Leboeuf Road
Union City, PA 16438

William Heyworth
8466 Irish Rd
Otisville, MI 48463

William Hicks
3440 S Newton Ave
Springfield, MO 65807

William Hill
744 North Wozniak Road
La Porte, IN 46350

William Hill
454 Beech Bay Rd
Roper, NC 27970

William Hine
10084 Pleasant Ridge Road
Harrisonville, PA 17228

William Hoffman
420 Beaumont Ave
Charlotte, NC 28204

William Homes
1965 Raintree Trail, 62234, USA
Collinsville, IL 62234

William Hukill
2839 North 100W
Greenfield, IN 46140

William Hulsey
650 Union Drive
Hudson, OH 44236

William Hunt
3064 Kamerin St
Randleman, NC 27317

William Hyatt
6432 Salem Chapel Ct
Walnut Cove, NC 27052

William J Salisbury
7126 Washington Avenue
Evansville, IN 47715

William J. IRRIG
6406 Whippany Way
Burke,, VA 22015

William Jackson
129 Chaska Loop
Troutman, NC 28166

William Jackson
2010 Commerce Street
Wellsburg, WV 26070

William Jansak
1404 Lake Christopher Drive
Virginia Beach, VA 23464

William Januszewski
264 S Nottawa St
Mendon, MI 49072

William Jayson Waller
16520 Reinsch
Davidson, NC 28036

William Jennings
24674 Trombley St
Harrison Charter Township, MI 48045

William Jennings
459 Maple Grove Rd
Lapeer, MI 48446

William Johnson
955 Monroe Street
Sebring, OH 44672

William Johnson
2105 Seastone Trce
Chesapeake, VA 23321

William Johnson
1074 N Co Rd 2400
Carthage, IL 62321

William Jordan
1417 Jordan Road
Marlinton, WV 24954

William Justice
380 Rushmore Dr
Valparaiso, IN 46385

William Katz
2663 3 1/2 Mile Road
Athens, MI 49011

William Kelton
256 Maxey Ln
Danville, VA 24540

William Kelty
7 W Sherry Dr
Trotwood,, OH 45426

William Kennedy
4420 King rd.
Saginaw, MI 48601


William Kenneman
22 Watsell Dr
Leicester, NC 28748


William Kimberlin
18787 Bull Run Road
Gregory, MI 48137


William Kinney
1600 Gray Road
Lapeer, MI 48446


William Kline
14310 Kane Rd.
Plainwell, MI 49080


William Krawczynski
5951 West Cranberry Lake Rd
Harrison, MI 48625


William L. Ballinger
1129 Stonecrest st
Desloge, MO 63628


William Lara
845 Addison Street
Adrian, MI 49221


William Laugherty
270 Jefferson St
Tiffin, OH 44883


William Lawrence
6741 U.S. 127
Somerville, OH 45064


William Lawrence
5876 Powcan Rd
Bruington, VA 23023

William Lazzell
4638 Breckenridge Dr
Columbus, IN 47203

William Lee
6225 Morattico Road
Lancaster, VA 22503

William Lee
112 Vivian Court
Yorktown, VA 23690

William Lee Sr
18437 Mount Zion Street
Cassopolis, MI 49031

William Letman
625 Nature Walk Way
Inman, SC 29349

William Lewis
231 Iden Lane
Martinsburg, WV 25404

William Linenkugel
1252 Brandywine Street
Temperance, MI 48182

William Long
27040 La Rose Dr
Warren, MI 48093

William Lord
100 Crandol Dr
Yorktown, VA 23693

William Love
15 Forde Row
Charleston, SC 29412

William Lowe
12 Sleigh Ride Ln
Fletcher, NC 28732

William Lucas
1036 Taylor Street
Elkhart, IN 46516

William Lutz
18897 Dupree Trail
Greencastle, MO 63544

William Lysaght
6889 Ridgevue Dr
Pittsburgh, PA 15236

William Mabold
2379 Linden Drive
Hampton Township, PA 15101

William Maddox
2806 Winston Churchill Dr
Hopewell, VA 23860

William Malcolm
494 S Raleigh St.
Angier, NC 27501

William Marciante
243 Humming Bird Way
Jonesborough, TN 37659

William Marshall
1028 Rambeau Dr
Dayton, OH 45449

William Martin
1436 Rickey Rd
Max Meadows, VA 24360

William Martin
4810 East Letts Road
Midland, MI 48642

william martinoli
2916 Southeast 228th Street
Lathrop, MO 64465

William Matheson
128 Laurel Rock Point
Leesville, SC 29070

William Matsko
259 Vine St.
Canonsburg, PA 15317

William Mayfield
5 Periwinkle Court
Durham, NC 27703

William McCollum
3449 Aaron Trail
Powder Springs, GA 30127

William McCormick
5359 Brookshire Dr
Monroe, MI 48161

William McDaniel
5510 Ansonville Road
Marshville, NC 28103

William McDonald
11970 e. Goodall Rd
Durand, MI 48429

William McEnulty
4982 Cunot-Cataract Road
Poland, IN 47868

William McGhee
3600 Midwest Drive
Bryan, TX 77802

William McGlynn
11707 Talbot Ct
Fredericksburg, VA 22408

William McIntire
1746 Ohio 60
Wakeman, OH 44889

William McKinney
657 Spring St
Walnut Cove, NC 27052

William Meier
2581 North Johnson Road
Weidman, MI 48893

William Merzweiler
3736 Upton St
St. Louis, MO 63116

William Metzgar
26 Norma Lane
Richland, PA 17087

William Miller
1032 East 1st Street
Trenton, IL 62293

William Miller
23231 T Drive South
Homer, MI 49245

William Miller
969 Ppl Road
Danville, PA 17821

William Miller
1018 Mohican St
Round Rock, TX 78665

William Mims
1738 Plank Road
North Augusta, SC 29841

William Minch
447 Lancair Dr
Sparta, MI 49345

William Miracle
2316 Green Ash Ct
Ashland, OH 44805

William Mitchell
1131 Craig Rd
Maumee, OH 43537


William Moody
4720 West Richardson Road
Elkton, MI 48731


William Moon
1675 Buck Rd
Crozet, VA 22932


William Moore
202 Timberfield Trail
china grove, NC 28023


William Moore
11373 MT HOPE RD
THORNVILLE, OH 43076


William Moore
8483 U.S. Highway 1
South Hill, VA 23970


william moran
6749 Chieftain Drive
Charlotte, NC 28216


William Morgan
410 Carleton Avenue
Caruthersville, MO 63830


William Morris
6256 Lahring Rd
LINDEN, MI 48451


William Morse
13805 Cornell St
Taylor, MI 48180


William Mosley
2013 Boney Rd
Kershaw, SC 29016

William Mosley
82 Jenkins Drive
Fayetteville, TN 37334

William Mottern
256 Redbrush Road
Boyers, PA 16020

William Mowery
1512 Lakefield Dr
Clemmons, NC 27012

William Mueller
2577 Polo Ln Lot # 20
Maiden, NC 28650

William Myers
845 Barker Road
Ringgold, VA 24586

William Neiman
28643 Audrey Ave
warren, MI 48092

William Nelson
9132 W Tulip Dr
Columbus, IN 47201

William Nesbitt
58241 Wharton Rd
Barnesville, OH 43713

William Neu
9776 Five Forks Road
Farmville, VA 23901

William Newcomb
6014 U.S. 29 Business
Reidsville, NC 27320

William Oakes
8697 Crestview Trail
McCordsville, IN 46055

William Ohlendorf
129 E Marquette St
Ottawa, IL 61350

William Olson
3891 Daisy Road
Loris, SC 29569

William Orenbaun
303 West Grant Street
Houston, PA 15342

William Ostler
220 Reynick Ave
Saginaw, MI 48602

William Oswald
86 Kendall Place
Danville, VA 24540

William Packard
205 Meadowmist Dr
Garner, NC 27529

William Parker
17312 Midway Ave
Allen Park,, MI 48101

William Parker III
6013 Wolverhampton Dr
Raleigh,, NC 27603

William Parrish
2622 Idlebrook Circle
midway park, NC 28544

William Patterson
5402 Baptist Valley Road
North Tazewell, VA 24630

William Penny
9308 Polaris Drive
Bloomington, IL 61705

William Perry
15135 Meyer Ave
Allen Park, MI 48101

William Perry
438 Yeopim Road
Edenton, NC 27932

William Peterson
1509 Riley Run Rd
Forest, VA 24551

William Petzel
3371 N Cypress Ave
White Cloud, MI 49349

William Phillips
119 Single Oak DR
TROUTMAN, NC 28166

William Phillips
208 Powder Magazine Rd
Philipsburg, PA 16866

William Pierce
1451 N Rohde Ave
Berkeley, IL 60163

William Pippins
8240 Elmway Dr
Dayton, OH 45415

William Pleiman
20303 Alpine Drive
Lawrenceburg, IN 47025

William Pollock
5897 West Buffalo Bottoms Road
Campbellsburg, IN 47108

William Porter
1229 S McCoy Ridge Rd
Stockport, OH 43787

William Preston
2064 NC-772
Pine Hall,, NC 27042

William Price
41 Deerfield Dr
Hurricane, WV 25526

William Ramsey
3806 Bethesda Drive
Chester, VA 23831

William Ramsey Jr
521 Forest Avenue
Joplin, MO 64801

William Rawson
32223 cr 665
Paw Paw, MI 49079

William Ream
314 Cherry Ln
Johnstown, PA 15904

William Reckner
10274 South 300 East
Markleville, IN 46056

William Redd
286 Shelton Rd
Radcliff, KY 40160

William Redman
9919 Pentecost Highway
Onsted, MI 49265

William Reynard
1525 22nd Street Northeast
Roanoke, VA 24012

William Reynolds
1232 North Glenwood Drive
Columbia, IL 62236

William Reynolds
4231 East Fork Hills Drive
Batavia, OH 45103

William Rice
1304 E Coon Hunters Rd
Leavenworth, IN 47137

William Rice
2581 Vonoa Dr
Radcliff, KY 40160

William Ringuette
316 Victoria Way, Richmond, Va.
Richmond, VA 23238

william riseling
4674 Cutter Mill Road
Martinez, GA 30907

William Ritthaler
4476 Haynes Road
Stockbridge, MI 49285

William Robbins
15656 Klopfenstein Road
Grabill, IN 46741

William Robinson
141 Orr Mill Rd SE
Ranger, GA 30734

William Robinson
9895 Bacons Ln
Gloucester, VA 23061

William Rodgers
1672 Delowe Drive Southwest
Atlanta, GA 30311

William Rodriguez
1960 Sydenham Trail
Virginia Beach, VA 23464

William Rombilus
3259 Rowe Drive
Summerton, SC 29148


William Roper
Andrew M. Kuzma AAA
1311 Boston Hollow Road
McKeesport, PA 15135


William Roper
114 Laura Lane
Elizabeth, PA 15037


William Rose
148 Cemetery Street
Chester, SC 29706


William Ruby
817 Powdermill Rd
Gatlinburg, TN 37738


William Ruddle
321 Madison St
Kenton, OH 43326


William Rudert
216 North Pike Road
Sarver, PA 16055


William Rudy
5421 Kissell Avenue
Altoona, PA 16601


William Rye
1146 Drake Road
Adams, TN 37010


William Salsbery
1565 West 600 North
Sharpsville, IN 46068


William Sanders
3033 Casswood Dr
Louisville, KY 40220

William Sapp
4532 East 600 South
Gas City, IN 46933

William Sargent
16938 W Hills Dr,
Castlewood,, VA 24224

William Sayre
2620 Amity Road
Hilliard, OH 43026

William Scharp
1051 Gladys Lane
Chesterton, IN 46304

William Schrader
7800 Mt Moriah Rd
Nineveh, IN 46164

William Searcy
20 Sanford Ferry Court
Fredericksburg, VA 22406

William Self
512 E Main St
Toulon, IL 61483

William Selkirk
544 N Jacksonburg Rd
Cambridge City, IN 47327

William Shackelford
322 Park Blvd.
Worthington, OH 43085

William Sheffield
913 Cherry Grove Road
Franklin, TN 37069

William Silberman
30 Orchard Cove LN
Callao, VA 22435

William Silberman
1192 Lodge Road
Callao, VA 22435

William Sires
161 Glenn Drive
Franklin, PA 16323

William Sites
225 Summer Haven Rd
Swannanoa, NC 28778

William Sittler
596 Mahoning Dr W
Lehighton, PA 18235

William Smith
22420 Jo Ann Rd
West Lafayette, OH 43845

William Smith
22279 Seaside Rd
Cape Charles, VA 23310

William Sneed
410 Thompson Springs Road Southeast
Cleveland, TN 37323

William Snyder
188 Huntingdon rd. Ruffsdale, pa 15679
Ruffs Dale, PA 15679

William South
18801 Landing Lane
Columbia Station, OH 44028

William Spencer
17700 Chapman Rd
Millfield, OH 45761

William Sperber
1329 Applewood Drive
White Lake, MI 48386

William Spierdowis
18849 Stonebluff Lane
Noblesville, IN 46062

William Splees
12935 Duncan Plains Road Northwest
Johnstown, OH 43031

William Spruill
3593 Wildcat Road
Williamston, NC 27892

William Spurgis
7218 Jordan Rd
Grand Blanc, MI 48439

William Stalsworth
1039 Mt Lebanon Rd
Maryville, TN 37804

william staryk
3242 Providence Road
Gloucester Point, VA 23072

William Steffen
9502 Placid Park Dr
New Haven, IN 46774

William Stemen
346 Barron Dr
Michigan Center, MI 49254

William Stewart
1524 East Broad Road
Madison, IN 47250

William Stinespring
101 Alberta Dr
Newport News, VA 23602

William Stockslager
3763 Quaker Lake Rd
Brackney, PA 18812

William Stone
5247 Dalson Road
Twin Lake, MI 49457

William Strang
4303 Elizabeth Street
West Mifflin, PA 15122

William Summe
1617 Acreview Dr.
Cincinnati, OH 45240

William Surrett
53 Dove Ct
Warne, NC 28909

William Swann
355 Cumberland Hills Dr
Madison, TN 37115

William Sweeney
7126 Sharon Hollow Rd
Manchester, MI 48158

William Taylor
1761 Wessel Dr
Columbus, OH 43235

William Taylor
8258 Spicewood Place
Mechanicsville, VA 23111

William Thomas
309 Parker St
Pittsburgh, PA 15209

William Thompson
514 West Griffith Street
Galveston, IN 46932

William Tinsley
17406 Borough Ln
Spring, TX 77379

William Toler
616 brooke st
Hampton, VA 23605

William Toole
955 Doherty Store Rd
Big Sandy, TN 38221

William Towndrow
1503 Forest Cove dr.
Chesapeake, VA 23323

William Travis Ethridge
112 Pocahontas Trl
Clayton, NC 27527

William Tuell
14317 Ravenswood Drive
Meadowview, VA 24361

William Turgeon
640 N High St
Lancaster, OH 43130

William Vanmullekom
29226 Barton Street
Garden City, MI 48135

William Vaughn
437 Rogers Ave
Kingsport, TN 37660

William Vawter
24 Triple B Lane
Taft, TN 38488

William Veney
4539 Ridgecrest Lane
Colonial Heights, VA 23834

William Verrett
22001 Lake Jordan Dr
Petersburg, VA 23803

William Voris
1379 Boyd Rd
Reidsville, NC 27320

William Wagner
8735 East Division Road
Bowling Green, IN 47833

William Walcott
10036 Laurence Avenue
Allen Park, MI 48101

William Walker
1840 Wood Road
Marlette, MI 48453

William Wallace
3031 Pulaski Highway
Cornersville, TN 37047

William Wallin
2899 Dutch Run Road
Beaver, OH 45613

William Ward II
3201 Summerfield Dr
Indianapolis, IN 46214

William Weaver
81 Lows Mill Lane
Blairsville, GA 30512

William Whitman
4755 SE Fox Run Rd
Lathrop, MO 64465

William Wiliford
1108 Hillside Ave
Richmond, VA 23229

William Willey
9335 US-62
Hillsboro, OH 45133

William William Orenbaun
303 West Grant Street
Houston, PA 15342

William Williams
201 Rabbit Run Road
Georgetown, KY 40324

William Williams
11590 Murthum Ave
Warren, MI 48093

William Willis
2118 Whispering Sand Lane
Virginia Beach, VA 23455

William Wood
7844 N County Road 300 W
Brazil, IN 47834

WILLIAM Wright
141 Deerhaven Rd
Bellefonte, PA 16823

William Wright
49 Burge St
Philipsburg, PA 16866

William Wright
2636 pioneer Ave
Pittsburgh, PA 15226

william yee
5184 Saffron Drive
Troy, MI 48085

William Yoder
13554 Union Avenue Northeast
Alliance, OH 44601

William Zubal
211 South Old Route 66
Mount Olive, IL 62069

Willie Blondino
2447 Jasper Ct
Norfolk, VA 23518

Willie Brown
221 Obie Drive
Durham, NC 27713

Willie Carter
3945 Fox Street
Inkster, MI 48141

Willie Charleston
7500 Caribou Court
Charlotte, NC 28273

Willie Conley
18067 Curtain Avenue
Eastpointe, MI 48021

Willie Davies
2929 Beth Ln
Hamilton, OH 45013

Willie Faison
19490 Roselawn St
Detroit, MI 48221

Willie Fletcher
9201 Running Brook Drive
Parma, OH 44130

Willie Greathouse
881 Bay St
Pontiac,, MI 48342

Willie Hudson
6927 Cove Creek Dr
Charlotte, NC 28215

Willie Jones
3275 N HURRICANE HLS
Paragon, IN 46166

Willie Kollar
123 Longvue Dr
West Mifflin, PA 15122

Willie Mayers
232 Etheridge Rd
Chesapeake, VA 23322

Willie Midgette
52 Serenity Pointe Drive
Selma, NC 27576

Willie Starke
11406 Whitehill St
Detroit, MI 48224

Willie Tate
48385 Pfeiffer Place
Misenheimer, NC 28109

Willie Taylor
6147 Sedgewick Court
King George, VA 22485

Willie Watford
147 North Carolina 42
Ahoskie, NC 27910

Willie Watkins
5603 Backwater Terrace
Richmond, VA 23234

Willie Wilson
2072 Bandera Drive
Clarksville, TN 37042

willis dowling
6318 Helen Street
Garden City, MI 48135

Willis Horton
437 Williford Lane
Wilmington, NC 28411

Willis McDowell
80 Old School Road
Grove City, PA 16127

Willliam Mahan
8215 Indian Springs Road
Richmond, VA 23237

Willoughby Supply
3690 Commerce Dr.
Middletown, OH 45005

Willy noble
3961 Kemper Hollow Road
Gallipolis, OH 45631

Willy Powell
207 Seaton Ave
Grovetown, GA 30813

Willy Standokes
1417 Shady Tree Way
Chesapeake, VA 23323

Willy Van Singel
1875 Mapleview St SE
Kentwood, MI 49508

Wilma Claybaugh
55 Tuscarora Street
Thompsontown, PA 17094

Wilma Homer
13628 Walnut Street
Bath Township, MI 48808

Wilma Hopson
242 Riverbend Dr
Beech Island, SC 29842

Wilma Romatz
1754 Brockway Rd
Saginaw, MI 48602

Wilmer Zambrano
128 Wilson Court
Saylorsburg, PA 18353

Wilmington City Income Tax
P.O. Box 786
Wilmington, OH 45177

Wilmon Hamer
17125 School Street
South Holland, IL 60473

Wilson Denoon
2850 Trenholm Rd
Powhatan, VA 23139

Wilson Duran
806 Kyler Lane
Bonaire, GA 31005

wilson rivera
126 Richmond Run
Stem, NC 27581

Wilson Theodore
18 Routten Road
Hampton, VA 23664

Wilton Taylor
220 Canyon Road
Winchester, VA 22602

Wilton Vause
450 Old Pinckney Rd
York, SC 29745

Wilton VunCannon
205 General Roberts Drive
Columbia, TN 38401

Wilton Wahlkamp
1815 Hurst Drive
Hampton, VA 23663

Wimberly Stevens
146 Dovel Court
Pickerington, OH 43147

Wimsatt Building Materials
Department 175901
PO Box 67000
Detroit, MI 48267-1759

Windstream Enterprise
PO Box 9001908
Louisville, KY 40290-1908

Windy Burns
1125 West 900 South
Kingman, IN 47952

Windy Carlton
23866 BCR 322
Marble Hill, MO 63764

Winford Hogan
140 Horseshoe Lane
Rockaway Beach, MO 65740

Winfried Shoeb
3490 E Clarice Ave
Highland Charter Twp, MI 48356

Winslow Technology Group, LLC
303 Wyman Street Suite 210
Waltham, MA 02451

Winston Ammons
389 Eastern Shores Drive
Lexington, TN 38351

Winston Campbell
504 Dean St
Scranton, PA 18509

Winston Jones
2102 Shademart Cir
Powhatan, VA 23139

Winston Riddle
86 Lindley Dr
Old Fort, NC 28762

Winston Smith
5070 Summer Ridge Rd
Fayetteville, NC 28303

Witold Chlastawa
34000 County Road 215
Bangor, MI 49013

WJ Bako
704 MACY DR
ROSWELL, GA 30076

WJ Bako Enterprises LLC
704 Macy Drive
Roswell, GA 30076

Wolfie Schmedding
49711 Chase Way
Mattawan, MI 49071

Womble Bond Dickinson (US) LLP
PO Box 601879
Charlotte, NC 28260-1879

Wonda Fuller
20041 sunset st
Detroit, MI 48234

Woodie Wunstell
184 Zion Lane
Sneads Ferry, NC 28460

Woodly page Cockrell
801 Suffolk Ln
Virginia Beach, VA 23452

Woodrow Wells
616 North 4th Street
Toronto, OH 43964

Woody Byers
3340 East T Avenue
Portage, MI 49002

Woody Cheek
6047 N Brummett Rd
Quincy, IN 47456

Woody Johnson
1430 Cedar Rock Drive
Forest, VA 24551

Woody Wimmer
5664 Poor Mountain Road
Salem, VA 24153

Woong-Sik Chon
2260 Kewanee Way
Meridian charter Township, MI 48864

Wooster City Income Tax
P.O. Box 1088
Wooster, OH 44691-7081

worku edero
3035 Sandra Place
Cincinnati, OH 45238

Wrench, INC
701 5th Ave Suit 7250
Seattle, WA 98104

WTSA Security, LLC
626 Margaret Dr
Statesville, NC 28677

Wyatt Adams
790 Falling Rock Dr
Amherst, VA 24521

Wyatt gonzales
149 Bryant Street
Battle Creek, MI 49017

Wyatt Kahapea
19657 State Highway U
Irondale, MO 63648


Wyatt Schmitt
6920 Henze Road
Evansville, IN 47720


Wyman McKnight
1373 I M Graham Road
Kingstree, SC 29556


wyndom fields
7962 Adams Creek Road
Gloucester, VA 23061


Wyvonne Sitgraves
206 Springdale Way
Hampton, VA 23666


X/S Waste Transport, Inc
5556 Ridge Road
Elizabethtown, PA 17022


Xavier Lewis
18466 Monica Street
Detroit, MI 48221


Xhevat Gjata
6620 Merringer Avenue
Reynoldsburg, OH 43068


Xiangning Luo
17027 Pheasant Ridge Drive
Sugar Land, TX 77498


Xianyu Liu
20 Spoede Hills Dr Creve Coeur, MO 63141
Creve Coeur,, MO 63141


Xiaoshan Liang
305 Congress Ave
Hampton, VA 23669

Xing Chen
520 Caledonia Drive
Wadsworth, OH 44281


Xzavier Sullivan
555 Knollwood Dr
Stockbridge, GA 30281


Yahaira Barreto
2147 East 42nd Street
Lorain, OH 44055


Yamileth Leon
127 Link Dr
Iron Station, NC 28080


Yan yu Li
3940 w Providence rd Williamsburg
Williamsburg, VA 23188


Yancy Genao
410 Oldtowne Street
Jacksonville, NC 28546


Yancy Quinn
3110 Cannons Campground Rd
Spartanburg, SC 29307


Yanee Sheehan
1722 Long Lake Shore Dr
Bloomfield Hills, MI 48302


Yara Fardous
5484 Meadowcrest Drive
Ann Arbor, MI 48105


Yardley Dere
2462 Kentwell Ln
Decatur, GA 30035


Yardley Townsend
26316 Payne Road
Bloxom, VA 23308

Yareni Guzman
26640 Crawford Road
Brownstown, MI 48174

Yasamean Alhadad
16426 Sherwood Ln
Northville, MI 48168

Yaser Akileh
7235 Davis Rd
Hilliard, OH 43026

Yasmeen Prince
1175 Elizabeth Ln
Clarksville, TN 37042

Yaw Mensah
604 N Rathwell Ct
Chesapeake, VA 23322

Yehia Hanna
1379 Tulberry Circle
Rochester, MI 48306

Yenniffer Rodriguez
14733 Asheton Creek Drive
Charlotte, NC 28273

Yesenia Rector
PO Box 574
Marion, NC 28762

Yi-wen Evans
4506 Hazelridge Road Northwest
Roanoke, VA 24012

Yilda Ortiz
1060 North Christiana Avenue
Chicago, IL 60651

Yilena Exposito
66 Lasalle Dr
Grottoes, VA 24441

Yiroska Lee
570 Clare Morris Trace
Powder Springs, GA 30127


Yngve Hayley
21986 Woodruff Rd
Rockwood, MI 48173


Yogeshkumar Patel
108 Hart Preserve Dr
fortson, GA 31808


Yolanda Brown
2747 Moorings Parkway Southwest
Snellville, GA 30039


Yolanda Holton
4233 Heatherwood Dr
Milford, MI 48381


Yolanda Johnson
115 Pinewood Trail
West Paducah, KY 42086


Yolanda Kingsbury
1525 Gesshe Court
Brentwood, TN 37027


Yolanda Martinez
7213 Proud Panda Drive
Del Valle, TX 78617


Yolanda Stoner
820 Johnson Ave
Norfolk, VA 23504


Yona Leimkuehler
1736 Ferry Road
Morrison, MO 65061


Yosaura Santos
2797 Swallow Rd
Reidsville, NC 27320

Young and Profiting LLC
20 Shady Brook Ct
Watchung, NJ 07069


Yousef Haddad
21450 Bordman Rd
Armada, MI 48005


Yuliya McAllister
206 National Dr
Clayton, NC 27527


Yusuf Mumin
1165 Spring Garden Rd
New Bern, NC 28562


Yves Pilotte
22250 Sherwood Rd
Belleville, MI 48111


Yvette Collins
2878 Allegheny Drive
Blakeslee, PA 18610


Yvette Marroon
101 Del Ray Drive
Marietta, OH 45750


Yvettra Marshall
1753 Noble Street
Gary, IN 46404


Yvonne Baku
1724 Princeton Avenue
Norfolk, VA 23523


Yvonne Beal
99 E Elmwood St
Leonard, MI 48367


Yvonne Byrdsong-Robinson
2803 Barton Ave
Richmond, VA 23222

Yvonne Costella Ward
5871 Brookway Drive
Winston-Salem, NC 27105

Yvonne Dickerson
109 North Main Street
Roachdale, IN 46172

Yvonne Ellison
3370 E 93rd St
Cleveland, OH 44104

Yvonne Hogan
11747 County Road 4102, Lindale, TX, USA
LINDALE, TX 75771

Yvonne Hutcheson
8168 West Farrand Road
Montrose, MI 48457

Yvonne JONES
3061 Willow Springs Drive
Columbus, OH 43219

Yvonne Jordan
137 Laura Drive
New Bern, NC 28562

yvonne linyear
303 Salt Marsh Way
Suffolk, VA 23435

Yvonne Long
229 English Walnut Drive
Richlands, NC 28574

Yvonne Mihalek
1267 Oak Brook Ln
Portage, MI 49002

Yvonne Proctor
895 Battlefield Bluff Dr
New Market, VA 22844

Yvonne Saint Gerard
1884 Millbank Road
Lexington, KY 40511


Yvonne Smith
7323 Arkansas Avenue
Hammond, IN 46323


Yvonne Smith
401 Reynwood Ct
Jackson Springs, NC 27281


Yvonne Walsh
1610 Ackley Ave
Westland, MI 48186


Yvonne Williams
2124 West 300 South
Shelbyville, IN 46176


Yvonne Wright
1427 Green Lake Road
Ellerbe, NC 28338


Yvonne Yankee
15531 Nola Circle
Livonia, MI 48154


Zabrina Hoskins
2800 yahtzee lane
Charlotte, NC 28208


Zabwon Welch
441 Orchard St
Kingston, PA 18704


Zac Donbrock
19191 Poinciana
Redford Charter Twp, MI 48240


Zac Eimer
11353 Schenenberg Rd
Guys Mills, PA 16327

zac holbrook
957 Gate Road
Nickelsville, VA 24271


Zac Stongle
804 Hancock Avenue
Portsmouth, VA 23701


Zach Brollier
206 Ada Street
Greenfield, MO 65661


Zach Brown
565 East Morse Street
Markle, IN 46770


Zach Bryan
2629 113th Avenue
Allegan, MI 49010


Zach Edquist
11851 Woodridge Drive
Bridgman, MI 49106


Zach Eller
9280 North 700 West
Huntington, IN 46750


Zach Felty
4306 Arlington St
Midland, MI 48642


Zach Henderson
525 Lithia Springs Rd
Moravian Falls, NC 28654


Zach Kirby
346 Grand View Circle
Normandy, TN 37360


Zach Lindzy
25 E county rd 1100 N
Wheatfield, IN 46392

Zach McCarter
101 E IN-8
Kouts, IN 46347


Zach Morehead
21 Savannah Way
Liberty, KY 42539


Zach Penrod
3510 North County Road 950 East
Brownsburg, IN 46112


Zach Phillips
200 W Olive St
Salem,, IL 62881


Zach Raimer
9155 East 1st Avenue
Pine Village, IN 47975


Zach Shoemaker
2341 West Beal Road
Jamestown, OH 45335


Zach Skeens
5835 Swartz Mill Rd SE
Sugar Grove, OH 43155


Zach Swann
6475 South Ridge Road West
Geneva, OH 44041


Zach Thocher
3074 N 56th Ave
Hart, MI 49420


Zach Weber
8320 Black Lake Road
Eau Claire, MI 49111


Zach Welling
18400 Luckey Road
Pemberville, OH 43450

Zach White
9472 Moneta Rd
Bedford,, VA 24523

Zachary Anglin
2045 Christian Road
Bowman, GA 30624

Zachary Blakesley
418 Cardwell St
Garden City, MI 48135

Zachary Darrow
2484 Prairie Ave.
Miami Beach, FL 33140

Zachary Duits
902 East Freeport Road
Freeport, MI 49325

Zachary Fletcher
799 Winchester Cir
Macon, GA 31210

Zachary Glover
325 Lonesome Pine Lane
Appomattox, VA 24522

Zachary Hall
2118 Karol Ct
Muskegon, MI 49444

Zachary hamilton
29 Eastholm Avenue
Akron, OH 44312

Zachary Israel
102 Palmetto Place South
Byesville, OH 43723

Zachary Klouse
8916 Lyleton Lane
Charlotte, NC 28269

Zachary Maldonado
325 Daffodil Drive
Temple, GA 30179


Zachary Miller
109 Kirk Ln
Gallatin, TN 37066


Zachary Millisor
7141 Murray Rd
Jackson, MI 49201


Zachary Polifroni
2755 College Ave
Terre Haute, IN 47803


Zachary Racer
3495 N Downing Rd
Malta, OH 43758


Zachary Sasser
3125 East 900 South
Walton, IN 46994


Zachary Schaub
6850 Ottawa Drive
Mesick, MI 49668


Zachary Scott
4604 Napalot Ln
Marshall, VA 20115


Zachary Shaw
1053 Carrington Pl
Maineville,, OH 45039


Zachary Slate
13549 E State Route 37
Sunbury, OH 43074


Zachary Smith
760 S 700 W
Morgantown, IN 46160

Zachary Smith
949 Whispering Ridge Ln
St. Peters, MO 63376


Zachary Strong
425 Goshawk Lane
Charlotte, NC 28216


Zachary Stuart
523 Catron Street
Marion, VA 24354


Zachary Turner
18654 Warrington Dr
Detroit, MI 48221


Zachary Tyhurst
2500 Manchester St
Blacksburg, VA 24060


Zachary Ulp
8513 Chapin St
Norfolk, VA 23503


Zachary Vannest
2888 Blose Road
Elkton, VA 22827


Zachery Bachmann
504 Township Ct
Fountain Inn, SC 29644


Zachery Clark
3442 Harbor Ct
Hanover, PA 17331


Zack Ballou
112 W Neel Ranch Rd
Mooresville, NC 28115


Zack Carroll
2410 Agra drive
Henrico, VA 23228

Zack Clayton
5110 Riverbirch Dr N
Columbus, OH 43229


Zack Masterson
631 Williamson Street
Rockport, IN 47635


Zack Varga
5300 Nye Rd
Hudson, MI 49247


Zackary Hall
301 Viking Drive
Battle Creek, MI 49017


Zackary Kidd
414 Boxley Road
Roanoke, VA 24019


Zackary Williams
1432 Branner Street
White Pine, TN 37890


Zackery Meteer
3195 Walton Road
Kingsley, MI 49649


Zackery Turbyfill
104 Blackwolf Run Court
Caseyville, IL 62232


Zafor Iqbal
3545 Fairstone Rd
Wake Forest, NC 27587


Zahid Hussain
1005 Pembrook St
Herndon, VA 20170


Zaire Garnett
15834 Deerfield Avenue
Eastpointe, MI 48021

Zaiyara Rivera
148 Edge Water Drive
Brunswick, GA 31525


Zakawan Din
6426 Salisbury Dr
Fort Wayne, IN 46816


Zakiya Holmes
1836 Hampshire Dr
Salisbury,, NC 28146


zander carson
4415 4th Avenue
Koppel, PA 16136


Zane Coffelt
191 Buck Run Ln
Fort Valley, VA 22652


Zane Emerick
305 Granite Road
Hyndman, PA 15545


Zanesville City Income Tax
401 Market St.
Zanesville, OH 43701-3520


Zdenek Dud
5870 Appian Way
Waterford Twp,, MI 48329


Zeb Stackpole
677 Harvey Faulk Road
Sanford, NC 27332


Zechariah Schewe
8303 Lagoon St
Commerce Charter Twp,, MI 48382


Zeke Taylor
907 N Broadway
Leavenworth, KS 66048

Zelma Williams
204 Christopher Drive
Byron, GA 31008

Zemira Hadzihaskic
5534 South Garthdale Road
Richmond, VA 23234

Zena Crawford
4524 Marlin Ave
Suffolk, VA 23435

Zenaida Fernandez
6269 Silverstone Drive
Troy, MI 48085

Zenan Ruan
13005 Woodland Farm Dr
Charlotte, NC 28215

Zephram Shepard
706 North 7th Street
Marietta, OH 45750

Zev Griffin
1816 Jim Bowie Road
Dyersburg, TN 38024

Zhong Lin
916 Monterey Dr
Aiken, SC 29803

Zilzah Trotter
1 Pampas Ct, Bolingbrook, IL 60490, USA
Bolingbrook, IL 60490

Zimmerman Landscaping
9910 East Traverse Highway
Traverse City, MI 49684

Zoard Vasarhelyi
30829 Sawgrass Lane
Westlake, OH 44145

Zoltan Furtos
42035 Cherry Hill Rd
Novi, MI 48375


Zonda Bryant
3550 S 950 E
LAFAYETTE, IN 47905


Zosi Palomino
5221 Mitchell St
Alexandria, VA 22312


Zvisinei Meki
4144 Lakeview Drive
Chesapeake, VA 23323

# United States Bankruptcy Court
## Western District of North Carolina

In re   **Power Home Solar, LLC**

Debtor(s)

Case No.

Chapter   **7**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Power Home Solar, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Renewable Clean Energies, LLC**
**Attn:  William Jayson Waller**
**PO Box 1592**
**Mooresville, NC 28117**

**TGIF Power Home Investor, LLC**
**c/o Akerman Senterfitt**
**201 E Las Olas Blvd**
**Suite 1800**
**Fort Lauderdale, FL 33301**

☐ None [*Check if applicable*]

**October  7, 2022**

Date

**/s/ Joseph W. Grier, III**

**Joseph W. Grier, III 7764**

Signature of Attorney or Litigant
Counsel for   **Power Home Solar, LLC**

**Grier Wright Martinez, PA**
**521 E. Morehead St., Suite 440**
**Charlotte, NC 28202**
**704 332-0201 Fax:704 332-0215**
**jgrier@grierlaw.com**